# EXHIBIT A

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 8,185 $ | 26,723,966.62 |
| 92 | 2015-02-05 | 274 | 337 | Bryce | Angell | 536 | 2015-05-12 | 480 | 1000 |
| 92 | 2015-02-05 | 274 | 337 | Bryce | Angell | 537 | 2015-06-26 | 260.832 | 600 |
| 92 | 2015-02-05 | 274 | 337 | Bryce | Angell | 538 | 2015-06-26 | 5809.248 | 19470 |
| 92 | 2015-02-05 | 274 | 337 | Bryce | Angell | 684 | 2015-09-11 | 19160.16 | 39917 |
| 92 | 2015-02-05 | 274 | 337 | Bryce | Angell | 687 | 2015-09-11 | 69.624 | 212 |
| 95 | 2014-12-11 | 175 | 268 | Campbell | Williamson | 2104 | 2016-06-24 | 249.6 | 208 |
| 543 | 2020-05-18 | 19277 | 951 | Fariba | Bayani | 24560 | 2020-08-13 | 1560 | 4595 |
| 543 | 2020-05-18 | 19277 | 951 | Fariba | Bayani | 25472 | 2020-10-21 | 780 | 2225 |
| 1078 | 2017-05-18 | 1900 | 463 | Ronald | Chalker | 31300 | 2021-05-19 | 287.196 | 598.32 |
| 1078 | 2017-05-18 | 1900 | 463 | Ronald | Chalker | 31674 | 2021-06-09 | 13321.88 | 26912.88 |
| 1078 | 2017-05-18 | 1900 | 463 | Ronald | Chalker | 32500 | 2021-07-29 | -13321.88 | -26912.88 |
| 1132 | 2015-03-10 | 2009 | 330 | Daniel | Del Rio | 3865 | 2017-06-15 | 309.708 | 516.18 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7183 | 2017-02-22 | 111.504 | 185.84 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7189 | 2017-03-31 | 77.436 | 129.06 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7179 | 2017-02-22 | 60.792 | 101.32 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7170 | 2017-02-22 | 119.82 | 199.7 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7178 | 2017-02-22 | 66.744 | 111.24 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7182 | 2017-02-22 | 60.792 | 101.32 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7174 | 2017-02-22 | 86.148 | 143.58 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7184 | 2017-02-22 | 65.556 | 109.26 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7187 | 2017-02-22 | 172.5 | 287.5 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7185 | 2017-02-22 | 62.784 | 104.64 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7169 | 2017-02-22 | 60.396 | 100.66 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7177 | 2017-02-22 | 596.736 | 994.56 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7180 | 2017-02-22 | 88.128 | 146.88 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7175 | 2017-02-22 | 86.544 | 144.24 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7168 | 2017-02-22 | 107.544 | 179.24 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7176 | 2017-02-22 | 72.288 | 120.48 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7186 | 2017-02-22 | 61.188 | 101.98 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7188 | 2017-03-21 | 65.556 | 109.26 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7172 | 2017-02-22 | 63.18 | 105.3 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7181 | 2017-02-22 | 60.396 | 100.66 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7190 | 2017-03-31 | 115.464 | 192.44 |
| 1143 | 2015-03-08 | 2270 | 330 | Daniel | Del Rio | 6027 | 2017-10-12 | 55.8 | 93 |
| 1143 | 2015-03-08 | 2683 | 330 | Daniel | Del Rio | 6026 | 2018-02-07 | 33.9 | 56.5 |
| 1143 | 2015-03-08 | 2683 | 330 | Daniel | Del Rio | 6562 | 2018-01-10 | 63.6 | 106 |
| 1152 | 2017-05-23 | 4415 | 227 | Neal | Howard | 8405 | 2018-10-29 | 242.604 | 303.26 |
| 1152 | 2017-05-23 | 4415 | 227 | Neal | Howard | 8546 | 2018-10-29 | 12.6 | 15.75 |
| 1152 | 2017-05-23 | 4415 | 227 | Neal | Howard | 8483 | 2018-10-29 | 232.452 | 290.57 |
| 1152 | 2017-05-23 | 4415 | 227 | Neal | Howard | 8376 | 2018-10-29 | 130.596 | 163.25 |
| 1152 | 2017-05-23 | 4415 | 227 | Neal | Howard | 8493 | 2018-10-29 | 81.78 | 102.23 |
| 1152 | 2017-05-23 | 4528 | 227 | Neal | Howard | 8684 | 2018-10-29 | 30 | 25 |
| 1152 | 2017-05-23 | 4528 | 227 | Neal | Howard | 8611 | 2018-12-07 | 50.7 | 63.38 |
| 1152 | 2017-05-23 | 4528 | 227 | Neal | Howard | 9034 | 2018-12-07 | 55.8 | 69.75 |
| 1152 | 2017-05-23 | 4528 | 227 | Neal | Howard | 8675 | 2018-10-29 | 31.2 | 39 |
| 1206 | 2017-06-14 | 2159 | 43 | Jonathan | Wade | 27587 | 2020-11-16 | 18000 | 34887.48 |
| 1242 | 2017-06-23 | 2230 | 261 | John | Leslie | 32406 | 2021-07-30 | 322.704 | 597.6 |
| 1242 | 2017-06-23 | 2230 | 261 | John | Leslie | 32407 | 2021-07-30 | 484.056 | 896.4 |
| 1251 | 2017-04-11 | 3938 | 330 | Daniel | Del Rio | 7121 | 2017-09-13 | 68.4 | 114 |
| 1251 | 2017-04-11 | 3938 | 330 | Daniel | Del Rio | 7122 | 2017-09-13 | 58.32 | 97.2 |
| 1251 | 2017-04-11 | 3938 | 330 | Daniel | Del Rio | 7120 | 2017-09-13 | 120.78 | 201.3 |
| 1251 | 2017-04-11 | 3938 | 330 | Daniel | Del Rio | 7008 | 2017-10-12 | 48.6 | 81 |
| 1251 | 2017-04-11 | 3938 | 330 | Daniel | Del Rio | 7123 | 2017-09-13 | 93.024 | 155.04 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6281 | 2017-07-17 | 90.72 | 151.2 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6285 | 2017-07-17 | 270.72 | 451.2 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6283 | 2017-07-17 | 90.24 | 150.4 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6310 | 2017-12-10 | 126.816 | 211.36 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6278 | 2017-07-17 | 164.64 | 274.4 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6280 | 2017-07-17 | 160.8 | 268 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6293 | 2017-09-13 | 105.6 | 176 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6335 | 2017-12-10 | 126.816 | 211.36 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6277 | 2017-07-17 | 81.12 | 135.2 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6276 | 2017-07-17 | 123.84 | 206.4 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6279 | 2017-07-17 | 78.72 | 131.2 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6274 | 2017-07-17 | 104.64 | 174.4 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6284 | 2017-07-17 | 79.2 | 132 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6282 | 2017-07-17 | 103.2 | 172 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6273 | 2017-07-17 | 80.64 | 134.4 |
| 1253 | 2017-02-08 | 3937 | 330 | Daniel | Del Rio | 6963 | 2017-12-10 | 79.5 | 132.5 |
| 1253 | 2017-02-08 | 3937 | 330 | Daniel | Del Rio | 6964 | 2017-12-10 | 58.5 | 97.5 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6355 | 2018-03-01 | 66.24 | 110.4 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6286 | 2017-08-13 | 119.52 | 199.2 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6290 | 2017-08-13 | 163.68 | 272.8 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6336 | 2017-12-22 | 73.44 | 122.4 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6404 | 2018-04-05 | 217.752 | 362.92 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6292 | 2017-08-13 | 138.24 | 230.4 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6337 | 2017-12-22 | 141.12 | 235.2 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6288 | 2017-08-13 | 127.68 | 212.8 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6289 | 2017-08-13 | 131.52 | 219.2 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6287 | 2017-08-13 | 129.6 | 216 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6291 | 2017-08-13 | 127.2 | 212 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6338 | 2017-12-22 | 77.28 | 128.8 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6340 | 2018-01-10 | 70.8 | 118 |
| 1255 | 2017-02-08 | 3962 | 330 | Daniel | Del Rio | 7023 | 2017-10-12 | 69.3 | 115.5 |
| 1256 | 2017-02-18 | 3969 | 330 | Daniel | Del Rio | 7058 | 2017-08-13 | 79.5 | 132.5 |
| 1256 | 2017-02-18 | 3969 | 330 | Daniel | Del Rio | 7059 | 2017-08-13 | 56.4 | 94 |
| 1257 | 2017-02-18 | 3973 | 330 | Daniel | Del Rio | 7061 | 2017-08-13 | 61.5 | 102.5 |
| 1257 | 2017-02-18 | 3973 | 330 | Daniel | Del Rio | 7062 | 2017-08-13 | 63 | 105 |
| 1268 | 2017-08-05 | 2284 | 330 | Daniel | Del Rio | 7012 | 2017-09-13 | 61.2 | 102 |
| 1268 | 2017-08-05 | 2284 | 330 | Daniel | Del Rio | 7009 | 2017-10-12 | 48.9 | 81.5 |
| 1268 | 2017-08-05 | 2284 | 330 | Daniel | Del Rio | 7010 | 2017-09-13 | 49.5 | 82.5 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 8,185 $ | 26,723,966.62 |
| 1268 | 2017-08-05 | | 2284 | 330 Daniel | Del Rio | 7011 | 2017-09-13 | 62.7 | 104.5 |
| 1269 | 2017-08-05 | | 2285 | 330 Daniel | Del Rio | 7014 | 2017-10-12 | 48.6 | 81 |
| 1269 | 2017-08-05 | | 2285 | 330 Daniel | Del Rio | 6024 | 2017-10-12 | 60 | 100 |
| 1269 | 2017-08-05 | | 2285 | 330 Daniel | Del Rio | 7013 | 2017-09-13 | 48.9 | 81.5 |
| 1283 | 2017-05-10 | | 2311 | 330 Daniel | Del Rio | 7005 | 2018-04-11 | 12.6 | 21 |
| 1283 | 2017-05-10 | | 2311 | 330 Daniel | Del Rio | 6966 | 2017-11-15 | 54.6 | 91 |
| 1283 | 2017-05-10 | | 2311 | 330 Daniel | Del Rio | 6965 | 2017-11-15 | 65.7 | 109.5 |
| 1283 | 2017-05-10 | | 2311 | 330 Daniel | Del Rio | 7004 | 2017-10-31 | 89.7 | 149.5 |
| 1283 | 2017-05-10 | | 2549 | 330 Daniel | Del Rio | 6630 | 2018-01-10 | 86.4 | 144 |
| 1283 | 2017-05-10 | | 2549 | 330 Daniel | Del Rio | 6878 | 2017-12-22 | 79.5 | 132.5 |
| 1283 | 2017-05-10 | | 2549 | 330 Daniel | Del Rio | 6576 | 2018-01-10 | 30 | 50 |
| 1285 | 2017-07-11 | | 2313 | 330 Daniel | Del Rio | 6982 | 2017-10-12 | 70.2 | 117 |
| 1285 | 2017-07-11 | | 2313 | 330 Daniel | Del Rio | 6981 | 2017-10-12 | 62.4 | 104 |
| 1285 | 2017-07-11 | | 2313 | 330 Daniel | Del Rio | 6983 | 2017-11-15 | 54.6 | 91 |
| 1286 | 2017-07-11 | | 2314 | 330 Daniel | Del Rio | 7036 | 2017-10-12 | 70.2 | 117 |
| 1286 | 2017-07-11 | | 2314 | 330 Daniel | Del Rio | 7035 | 2017-10-12 | 59.4 | 99 |
| 1286 | 2017-07-11 | | 2314 | 330 Daniel | Del Rio | 6984 | 2017-11-15 | 54.6 | 91 |
| 1294 | 2017-06-08 | | 2408 | 330 Daniel | Del Rio | 7003 | 2017-10-31 | 145.2 | 242 |
| 1294 | 2017-06-08 | | 2408 | 330 Daniel | Del Rio | 6953 | 2017-12-10 | 56.4 | 94 |
| 1296 | 2011-10-28 | | 2327 | 330 Daniel | Del Rio | 7006 | 2017-10-31 | 30.3 | 50.5 |
| 1296 | 2011-10-28 | | 2327 | 330 Daniel | Del Rio | 7007 | 2017-10-31 | 30.3 | 50.5 |
| 1296 | 2011-10-28 | | 2724 | 330 Daniel | Del Rio | 6646 | 2018-02-07 | 48.3 | 80.5 |
| 1322 | 2017-08-01 | | 2376 | 330 Daniel | Del Rio | 6833 | 2017-12-22 | 30.6 | 51 |
| 1322 | 2017-08-01 | | 2376 | 330 Daniel | Del Rio | 7039 | 2018-04-11 | 50.1 | 83.5 |
| 1322 | 2017-08-01 | | 2376 | 330 Daniel | Del Rio | 6977 | 2017-11-15 | 73.5 | 122.5 |
| 1322 | 2017-08-01 | | 2376 | 330 Daniel | Del Rio | 6779 | 2018-03-01 | 51.9 | 86.5 |
| 1322 | 2017-08-01 | | 2376 | 330 Daniel | Del Rio | 6832 | 2017-12-22 | 118.8 | 198 |
| 1322 | 2017-08-01 | | 2376 | 330 Daniel | Del Rio | 6880 | 2017-12-22 | 54.6 | 91 |
| 1322 | 2017-08-01 | | 2376 | 330 Daniel | Del Rio | 6567 | 2018-01-10 | 71.1 | 118.5 |
| 1322 | 2017-08-01 | | 2376 | 330 Daniel | Del Rio | 6879 | 2017-11-15 | 70.8 | 118 |
| 1326 | 2017-09-07 | | 2383 | 330 Daniel | Del Rio | 6971 | 2017-11-15 | 66 | 110 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6652 | 2018-02-07 | 48 | 80 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6775 | 2018-03-01 | 94.2 | 157 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6764 | 2018-03-01 | 132.6 | 221 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6767 | 2018-03-01 | 91.62 | 152.7 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6672 | 2018-02-07 | 30 | 50 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6676 | 2018-02-07 | 30 | 50 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6776 | 2018-03-01 | 91.8 | 153 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 7038 | 2018-04-11 | 132.3 | 220.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6765 | 2018-03-01 | 137.7 | 229.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6766 | 2018-03-01 | 135 | 225 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6910 | 2017-12-10 | 66.6 | 111 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6973 | 2017-11-15 | 32.7 | 54.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6763 | 2018-03-01 | 132.3 | 220.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6774 | 2018-03-01 | 133.5 | 222.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6906 | 2017-12-10 | 30.9 | 51.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6651 | 2018-02-07 | 30 | 50 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6743 | 2018-03-01 | 134.7 | 224.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6768 | 2018-03-01 | 150.9 | 251.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6772 | 2018-03-01 | 136.8 | 228 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6909 | 2017-12-10 | 48.6 | 81 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6699 | 2018-03-01 | 175.02 | 291.7 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6975 | 2017-11-15 | 30.3 | 50.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6911 | 2017-12-10 | 30.3 | 50.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 7037 | 2018-04-11 | 133.5 | 222.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6769 | 2018-03-01 | 132.9 | 221.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6698 | 2018-03-01 | 133.5 | 222.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6974 | 2017-11-15 | 33.6 | 56 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6777 | 2018-03-01 | 134.4 | 224 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6976 | 2018-04-11 | 139.5 | 232.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6673 | 2018-02-07 | 30 | 50 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6908 | 2017-12-10 | 31.5 | 52.5 |
| 1336 | 2017-08-26 | | 2399 | 330 Daniel | Del Rio | 6941 | 2017-11-15 | 50.1 | 83.5 |
| 1336 | 2017-08-26 | | 2399 | 330 Daniel | Del Rio | 6061 | 2017-12-10 | 68.52 | 114.2 |
| 1342 | 2017-09-05 | | 2407 | 330 Daniel | Del Rio | 6912 | 2017-12-10 | 32.4 | 54 |
| 1342 | 2017-09-05 | | 2407 | 330 Daniel | Del Rio | 6631 | 2018-01-10 | 49.5 | 82.5 |
| 1342 | 2017-09-05 | | 3473 | 330 Daniel | Del Rio | 6915 | 2017-12-10 | 52.2 | 87 |
| 1342 | 2017-09-05 | | 3473 | 330 Daniel | Del Rio | 7043 | 2018-05-06 | 30.9 | 51.5 |
| 1342 | 2017-09-05 | | 3473 | 330 Daniel | Del Rio | 6834 | 2017-12-22 | 30.9 | 51.5 |
| 1342 | 2017-09-05 | | 3473 | 330 Daniel | Del Rio | 6914 | 2017-12-10 | 110.4 | 184 |
| 1342 | 2017-09-05 | | 3473 | 330 Daniel | Del Rio | 7044 | 2018-04-11 | 51.6 | 86 |
| 1342 | 2017-09-05 | | 3473 | 330 Daniel | Del Rio | 6916 | 2017-12-10 | 48.6 | 81 |
| 1342 | 2017-09-05 | | 3473 | 330 Daniel | Del Rio | 6913 | 2017-12-10 | 51.3 | 85.5 |
| 1373 | 2017-03-07 | | 2468 | 330 Daniel | Del Rio | 6940 | 2017-12-10 | 87.6 | 146 |
| 1381 | 2017-08-26 | | 2482 | 330 Daniel | Del Rio | 6950 | 2017-12-10 | 60.9 | 101.5 |
| 1381 | 2017-08-26 | | 2482 | 330 Daniel | Del Rio | 6019 | 2017-12-10 | 49.8 | 83 |
| 1382 | 2017-07-16 | | 2483 | 330 Daniel | Del Rio | 6900 | 2017-12-10 | 71.4 | 119 |
| 1382 | 2017-07-16 | | 2483 | 330 Daniel | Del Rio | 6017 | 2017-12-10 | 58.8 | 98 |
| 1382 | 2017-07-06 | | 2849 | 330 Daniel | Del Rio | 6014 | 2018-02-07 | 32.4 | 54 |
| 1382 | 2017-07-06 | | 2849 | 330 Daniel | Del Rio | 6778 | 2018-03-01 | 54.6 | 91 |
| 1399 | 2017-09-12 | | 2517 | 80 Dorian | Murry | 19676 | 2020-05-29 | 184.8 | 385 |
| 1423 | 2017-10-13 | | 2568 | 330 Daniel | Del Rio | 6060 | 2017-12-10 | 58.2 | 97 |
| 1423 | 2017-10-13 | | 2573 | 330 Daniel | Del Rio | 6059 | 2017-12-22 | 37.8 | 63 |
| 1428 | 2017-05-22 | | 2572 | 330 Daniel | Del Rio | 6844 | 2017-12-22 | 49.5 | 82.5 |
| 1428 | 2017-05-22 | | 2572 | 330 Daniel | Del Rio | 6956 | 2017-12-10 | 56.7 | 94.5 |
| 1428 | 2017-05-22 | | 2572 | 330 Daniel | Del Rio | 5981 | 2017-12-22 | 49.8 | 83 |
| 1428 | 2017-05-22 | | 2572 | 330 Daniel | Del Rio | 6958 | 2017-12-10 | 48.9 | 81.5 |
| 1468 | 2017-06-04 | | 2652 | 330 Daniel | Del Rio | 6848 | 2017-12-22 | 63.3 | 105.5 |
| 1468 | 2017-06-04 | | 2860 | 330 Daniel | Del Rio | 6568 | 2018-01-10 | 69 | 115 |
| 1468 | 2017-06-04 | | 2860 | 330 Daniel | Del Rio | 6792 | 2018-03-01 | 53.52 | 89.2 |
| 1468 | 2017-06-04 | | 2860 | 330 Daniel | Del Rio | 6649 | 2018-02-07 | 98.4 | 164 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 8,185 | $ | | 26,723,966.62 |
| 1469 | 2017-07-27 | 2653 | 330 | Daniel | Del Rio | 6058 | 2017-12-10 | 54 | 90 |
| 1474 | 2014-02-20 | 2660 | 330 | Daniel | Del Rio | 6138 | 2018-02-07 | 100.404 | 167.34 |
| 1474 | 2014-02-20 | 3181 | 330 | Daniel | Del Rio | 6137 | 2018-02-07 | 72.792 | 121.32 |
| 1474 | 2014-02-20 | 3751 | 330 | Daniel | Del Rio | 6140 | 2018-02-07 | 71.892 | 119.82 |
| 1475 | 2015-09-10 | 2693 | 330 | Daniel | Del Rio | 6532 | 2017-11-15 | 102.828 | 171.38 |
| 1475 | 2015-09-10 | 2693 | 330 | Daniel | Del Rio | 6530 | 2017-11-15 | 145.692 | 242.82 |
| 1475 | 2015-09-10 | 2693 | 330 | Daniel | Del Rio | 6541 | 2017-12-10 | 232.836 | 388.06 |
| 1475 | 2015-09-10 | 2693 | 330 | Daniel | Del Rio | 6538 | 2017-11-15 | 129.204 | 215.34 |
| 1475 | 2015-09-10 | 2693 | 330 | Daniel | Del Rio | 6539 | 2017-11-15 | 104.472 | 174.12 |
| 1475 | 2015-09-10 | 2693 | 330 | Daniel | Del Rio | 6542 | 2017-12-10 | 92.4 | 154 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6345 | 2018-02-07 | 126.24 | 210.4 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6344 | 2018-02-07 | 97.44 | 162.4 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6347 | 2018-02-07 | 82.56 | 137.6 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6307 | 2017-12-10 | 77.76 | 129.6 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6346 | 2018-02-07 | 311.04 | 518.4 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6311 | 2017-12-22 | 91.2 | 152 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6349 | 2018-02-07 | 198.72 | 331.2 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6343 | 2018-02-07 | 95.04 | 158.4 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6348 | 2018-02-07 | 82.56 | 137.6 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6309 | 2017-12-10 | 78.24 | 130.4 |
| 1483 | 2015-11-14 | 2677 | 330 | Daniel | Del Rio | 6269 | 2017-12-10 | 65.556 | 109.26 |
| 1483 | 2015-11-14 | 2677 | 330 | Daniel | Del Rio | 6272 | 2017-12-10 | 60.792 | 101.32 |
| 1483 | 2015-11-14 | 2677 | 330 | Daniel | Del Rio | 6267 | 2017-12-10 | 97.632 | 162.72 |
| 1506 | 2017-04-06 | 2725 | 330 | Daniel | Del Rio | 6827 | 2017-12-22 | 50.82 | 84.7 |
| 1506 | 2017-04-06 | 2725 | 330 | Daniel | Del Rio | 6841 | 2017-12-22 | 168.6 | 281 |
| 1506 | 2017-04-06 | 2725 | 330 | Daniel | Del Rio | 6826 | 2017-12-22 | 110.4 | 184 |
| 1506 | 2017-04-06 | 2725 | 330 | Daniel | Del Rio | 6828 | 2017-12-22 | 48 | 80 |
| 1506 | 2017-04-06 | 2725 | 330 | Daniel | Del Rio | 6830 | 2017-12-22 | 30 | 50 |
| 1506 | 2017-04-06 | 2725 | 330 | Daniel | Del Rio | 6840 | 2017-12-22 | 89.1 | 148.5 |
| 1506 | 2017-04-06 | 2725 | 330 | Daniel | Del Rio | 6020 | 2017-12-22 | 48.3 | 80.5 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6837 | 2017-12-22 | 52.2 | 87 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6847 | 2017-12-22 | 30.9 | 51.5 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6838 | 2017-12-22 | 89.1 | 148.5 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6845 | 2017-12-22 | 63.6 | 106 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6846 | 2017-12-22 | 86.34 | 143.9 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6839 | 2017-12-22 | 74.1 | 123.5 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6836 | 2017-12-22 | 51.6 | 86 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6835 | 2017-12-22 | 234.6 | 391 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6677 | 2018-02-07 | 48 | 80 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6678 | 2018-02-07 | 30 | 50 |
| 1594 | 2017-10-24 | 2895 | 330 | Daniel | Del Rio | 6156 | 2018-02-07 | 70.2 | 117 |
| 1594 | 2017-10-24 | 2895 | 330 | Daniel | Del Rio | 6155 | 2018-01-10 | 61.8 | 103 |
| 1594 | 2017-10-24 | 2895 | 330 | Daniel | Del Rio | 7052 | 2018-04-11 | 54.6 | 91 |
| 1617 | 2015-12-30 | 2939 | 330 | Daniel | Del Rio | 6342 | 2018-02-07 | 96 | 160 |
| 1617 | 2015-12-30 | 2939 | 330 | Daniel | Del Rio | 6352 | 2018-02-07 | 79.2 | 132 |
| 1617 | 2015-12-30 | 2939 | 330 | Daniel | Del Rio | 6354 | 2018-03-01 | 94.56 | 157.6 |
| 1617 | 2015-12-30 | 2939 | 330 | Daniel | Del Rio | 6350 | 2018-02-07 | 108 | 180 |
| 1617 | 2015-12-30 | 2939 | 330 | Daniel | Del Rio | 6353 | 2018-02-07 | 80.64 | 134.4 |
| 1617 | 2015-12-30 | 2939 | 330 | Daniel | Del Rio | 6351 | 2018-02-07 | 78.24 | 130.4 |
| 1617 | 2015-12-30 | 2939 | 330 | Daniel | Del Rio | 6341 | 2018-01-10 | 77.76 | 129.6 |
| 1725 | 2017-12-16 | 3149 | 330 | Daniel | Del Rio | 6780 | 2018-03-01 | 77.7 | 129.5 |
| 1725 | 2017-12-16 | 3149 | 330 | Daniel | Del Rio | 7042 | 2018-04-11 | 30.3 | 50.5 |
| 1725 | 2017-12-16 | 3149 | 330 | Daniel | Del Rio | 7041 | 2018-04-11 | 54.6 | 91 |
| 1725 | 2017-12-16 | 3149 | 330 | Daniel | Del Rio | 6636 | 2018-02-07 | 63.6 | 106 |
| 1725 | 2017-12-16 | 3149 | 330 | Daniel | Del Rio | 7040 | 2018-05-06 | 48 | 80 |
| 1726 | 2017-11-05 | 3150 | 330 | Daniel | Del Rio | 6063 | 2018-02-07 | 90.6 | 151 |
| 1840 | 2017-12-01 | 3367 | 330 | Daniel | Del Rio | 6789 | 2018-03-01 | 51.54 | 85.9 |
| 1840 | 2017-12-01 | 3367 | 330 | Daniel | Del Rio | 6786 | 2018-03-01 | 130.8 | 218 |
| 1840 | 2017-12-01 | 3367 | 330 | Daniel | Del Rio | 7051 | 2018-04-11 | 72.3 | 120.5 |
| 1903 | 2017-11-03 | 3494 | 482 | Alex | Simanovsky | 6405 | 2018-04-05 | 24 | 40 |
| 1903 | 2017-11-03 | 3494 | 482 | Alex | Simanovsky | 6406 | 2018-04-05 | 94.464 | 157.44 |
| 1906 | 2017-07-24 | 3501 | 482 | Alex | Simanovsky | 6607 | 2018-04-05 | 95.712 | 159.52 |
| 1906 | 2017-07-24 | 3501 | 482 | Alex | Simanovsky | 6397 | 2018-04-05 | 78.132 | 130.22 |
| 1906 | 2017-07-24 | 3501 | 482 | Alex | Simanovsky | 6395 | 2018-04-05 | 99.6 | 166 |
| 1906 | 2017-07-24 | 3501 | 482 | Alex | Simanovsky | 6396 | 2018-04-05 | 24 | 40 |
| 1906 | 2017-07-24 | 3501 | 482 | Alex | Simanovsky | 6399 | 2018-04-05 | 78.132 | 130.22 |
| 1906 | 2017-07-24 | 3501 | 482 | Alex | Simanovsky | 6414 | 2018-04-05 | 24 | 40 |
| 1921 | 2017-12-14 | 3534 | 482 | Alex | Simanovsky | 6402 | 2018-04-05 | 36 | 60 |
| 1921 | 2017-12-14 | 3534 | 482 | Alex | Simanovsky | 6401 | 2018-04-05 | 36 | 60 |
| 1921 | 2017-12-14 | 3534 | 482 | Alex | Simanovsky | 7115 | 2018-05-06 | 32.1 | 53.5 |
| 1921 | 2017-12-14 | 3534 | 482 | Alex | Simanovsky | 7266 | 2018-05-20 | 74.16 | 123.6 |
| 1921 | 2017-12-14 | 3534 | 482 | Alex | Simanovsky | 7331 | 2018-06-06 | 96.888 | 161.48 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 19522 | 2020-05-29 | 472.8 | 788 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 25339 | 2020-10-06 | 2988.48 | 6226 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 19406 | 2020-05-29 | 259.656 | 540.95 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 18162 | 2020-05-14 | 180.816 | 430.5 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 18163 | 2020-05-14 | 180.816 | 430.5 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 19458 | 2020-05-29 | 212.304 | 505.5 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 19459 | 2020-05-29 | 186.48 | 444 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 19460 | 2020-05-29 | 180.816 | 430.5 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 19463 | 2020-05-29 | 151.824 | 361.5 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 19674 | 2020-05-29 | 590.4 | 1230 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 7202 | 2018-05-13 | 79.668 | 132.78 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 7438 | 2018-06-20 | 67.656 | 112.76 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 7329 | 2018-06-06 | 184.908 | 308.18 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 6829 | 2018-05-06 | 30.9 | 51.5 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 7330 | 2018-06-06 | 235.536 | 392.56 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 7053 | 2018-05-06 | 355.344 | 592.24 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 6937 | 2018-05-06 | 31.2 | 52 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 7328 | 2018-06-06 | 81.996 | 136.66 |
| 2011 | 1957-06-04 | 3713 | 482 | Alex | Simanovsky | 7112 | 2018-05-06 | 78.84 | 131.4 |

Tecumseh Owned Receivables

|  |  |  |  |  |  |  |  |  |  | 8,185 $ | 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | | BillCost | BillGFB |
| 2011 | 1957-06-04 | 3713 | | 482 | Alex | Simanovsky | 7387 | 2018-06-06 | | 48.6 | 81 |
| 2011 | 1957-06-04 | 3713 | | 482 | Alex | Simanovsky | 7117 | 2018-05-06 | | 103.296 | 172.16 |
| 2011 | 1957-06-04 | 3713 | | 482 | Alex | Simanovsky | 7203 | 2018-05-13 | | 157.512 | 262.52 |
| 2011 | 1957-06-04 | 3713 | | 482 | Alex | Simanovsky | 7118 | 2018-05-06 | | 103.596 | 172.66 |
| 2011 | 1957-06-04 | 3713 | | 482 | Alex | Simanovsky | 7146 | 2018-05-06 | | 100.284 | 167.14 |
| 2020 | 2015-11-01 | 3728 | | 482 | Alex | Simanovsky | 6858 | 2018-05-06 | | 99.756 | 166.26 |
| 2020 | 2015-11-01 | 3728 | | 482 | Alex | Simanovsky | 7113 | 2018-05-06 | | 218.364 | 363.94 |
| 2020 | 2015-11-01 | 3728 | | 482 | Alex | Simanovsky | 7065 | 2018-05-06 | | 74.004 | 123.34 |
| 2020 | 2015-11-01 | 3728 | | 482 | Alex | Simanovsky | 7386 | 2018-06-06 | | 30 | 50 |
| 2020 | 2015-11-01 | 3728 | | 482 | Alex | Simanovsky | 7333 | 2018-06-06 | | 30.3 | 50.5 |
| 2020 | 2015-11-01 | 3728 | | 482 | Alex | Simanovsky | 7126 | 2018-05-06 | | 30 | 50 |
| 2020 | 2015-11-01 | 3728 | | 482 | Alex | Simanovsky | 7064 | 2018-05-06 | | 71.076 | 118.46 |
| 2121 | 2017-12-26 | 3933 | | 315 | Joseph | Zdrilich | 10016 | 2019-03-19 | | 192.24 | 356 |
| 2121 | 2017-12-26 | 3933 | | 315 | Joseph | Zdrilich | 9657 | 2019-02-08 | | 259.2 | 480 |
| 2179 | 2017-10-27 | 4057 | | 43 | Jonathan | Wade | 10678 | 2019-05-22 | | 140.02 | 307.04 |
| 2190 | 2018-04-27 | 4082 | | 538 | John | Alday | 32549 | 2021-08-06 | | 214.08 | 446 |
| 2190 | 2018-04-27 | 4082 | | 538 | John | Alday | 32550 | 2021-08-06 | | 216 | 450 |
| 2190 | 2018-04-27 | 4082 | | 538 | John | Alday | 32551 | 2021-08-06 | | 551.04 | 1148 |
| 2190 | 2018-04-27 | 4082 | | 538 | John | Alday | 32552 | 2021-08-06 | | 690.24 | 1438 |
| 2258 | 2018-04-01 | 4220 | | 227 | Neal | Howard | 8324 | 2018-09-24 | | 54.6 | 91 |
| 2258 | 2018-04-01 | 4220 | | 227 | Neal | Howard | 7598 | 2018-07-01 | | 48.3 | 80.5 |
| 2258 | 2018-04-01 | 4220 | | 227 | Neal | Howard | 7672 | 2018-07-12 | | 378 | 472.5 |
| 2258 | 2018-04-01 | 4220 | | 227 | Neal | Howard | 7599 | 2018-07-01 | | 51.3 | 85.5 |
| 2258 | 2018-04-01 | 4251 | | 227 | Neal | Howard | 7702 | 2018-08-26 | | 176.952 | 221.19 |
| 2258 | 2018-04-01 | 4251 | | 227 | Neal | Howard | 7770 | 2018-08-26 | | 30.3 | 37.87 |
| 2258 | 2018-04-01 | 4251 | | 227 | Neal | Howard | 7768 | 2018-08-26 | | 30.3 | 37.87 |
| 2258 | 2018-04-01 | 4251 | | 227 | Neal | Howard | 7810 | 2018-08-26 | | 60.6 | 75.75 |
| 2258 | 2018-04-01 | 4251 | | 227 | Neal | Howard | 7772 | 2018-08-26 | | 30.3 | 37.88 |
| 2258 | 2018-04-01 | 4251 | | 227 | Neal | Howard | 7766 | 2018-08-26 | | 50.82 | 63.52 |
| 2258 | 2018-04-01 | 4251 | | 227 | Neal | Howard | 7856 | 2018-08-12 | | 69.912 | 116.52 |
| 2258 | 2018-04-01 | 7448 | | 227 | Neal | Howard | 15352 | 2018-09-17 | | 34.25 | 95.14 |
| 2312 | 2018-06-05 | 4319 | | 227 | Neal | Howard | 8294 | 2018-09-24 | | 79.296 | 99.12 |
| 2312 | 2018-06-05 | 4319 | | 227 | Neal | Howard | 8046 | 2018-08-26 | | 32.4 | 40.5 |
| 2312 | 2018-06-05 | 4319 | | 227 | Neal | Howard | 8293 | 2018-09-24 | | 81.252 | 101.56 |
| 2312 | 2018-06-05 | 4319 | | 227 | Neal | Howard | 8545 | 2018-10-29 | | 208.356 | 260.45 |
| 2313 | 2020-11-25 | 21297 | | 39 | Reginald A | Greene | 29047 | 2021-02-12 | | 189 | 350 |
| 2327 | 2016-02-22 | 4353 | | 21 | Peter | Ross | 8299 | 2018-09-24 | | 473.496 | 591.87 |
| 2327 | 2016-02-22 | 4353 | | 21 | Peter | Ross | 8298 | 2018-09-24 | | 124.212 | 155.26 |
| 2327 | 2016-02-22 | 4353 | | 21 | Peter | Ross | 8297 | 2018-09-24 | | 34.5 | 43.12 |
| 2348 | 2018-06-19 | 4391 | | 463 | Ronald | Chalker | 8292 | 2018-09-24 | | 79.596 | 99.5 |
| 2348 | 2018-06-19 | 4391 | | 463 | Ronald | Chalker | 8336 | 2018-09-28 | | 73.296 | 91.62 |
| 2348 | 2018-06-19 | 4391 | | 463 | Ronald | Chalker | 8331 | 2018-09-24 | | 43.5 | 54.38 |
| 2348 | 2018-06-19 | 4391 | | 463 | Ronald | Chalker | 8271 | 2018-09-24 | | 183.564 | 229.46 |
| 2350 | 2018-06-23 | 4393 | | 463 | Ronald | Chalker | 8272 | 2018-09-24 | | 79.296 | 99.12 |
| 2350 | 2018-06-23 | 4393 | | 463 | Ronald | Chalker | 8344 | 2018-09-28 | | 30 | 37.5 |
| 2350 | 2018-06-23 | 4393 | | 463 | Ronald | Chalker | 8085 | 2018-08-26 | | 80.196 | 100.25 |
| 2350 | 2018-06-23 | 4393 | | 463 | Ronald | Chalker | 8343 | 2018-09-28 | | 44.1 | 55.13 |
| 2351 | 2018-08-02 | 4394 | | 463 | Ronald | Chalker | 8273 | 2018-10-29 | | 30.6 | 38.25 |
| 2351 | 2018-08-02 | 4394 | | 463 | Ronald | Chalker | 8311 | 2018-09-24 | | 92.316 | 115.4 |
| 2351 | 2018-08-02 | 4394 | | 463 | Ronald | Chalker | 8286 | 2018-09-24 | | 73.296 | 91.62 |
| 2351 | 2018-08-02 | 4394 | | 463 | Ronald | Chalker | 8285 | 2018-09-24 | | 38.7 | 48.38 |
| 2352 | 2016-06-13 | 4395 | | 21 | Peter | Ross | 8447 | 2018-10-29 | | 77.688 | 97.11 |
| 2352 | 2016-06-13 | 4395 | | 21 | Peter | Ross | 8303 | 2018-09-24 | | 30.3 | 25.25 |
| 2355 | 2017-03-31 | 4399 | | 227 | Neal | Howard | 8301 | 2018-09-24 | | 61.656 | 77.07 |
| 2355 | 2017-03-31 | 4399 | | 227 | Neal | Howard | 8449 | 2018-10-29 | | 30.3 | 25.25 |
| 2355 | 2017-03-31 | 4399 | | 227 | Neal | Howard | 8494 | 2018-10-29 | | 30.3 | 25.25 |
| 2355 | 2017-03-31 | 4399 | | 227 | Neal | Howard | 8479 | 2018-10-29 | | 30.3 | 25.25 |
| 2355 | 2017-03-31 | 4399 | | 227 | Neal | Howard | 8334 | 2018-09-24 | | 126.744 | 158.43 |
| 2361 | 2018-08-12 | 4412 | | 227 | Neal | Howard | 8342 | 2018-09-28 | | 90.6 | 113.25 |
| 2361 | 2018-08-12 | 4412 | | 227 | Neal | Howard | 8682 | 2018-10-29 | | 30 | 25 |
| 2361 | 2018-08-12 | 4412 | | 227 | Neal | Howard | 8542 | 2018-10-29 | | 198.612 | 248.27 |
| 2380 | 2015-10-14 | 4447 | | 330 | Daniel | Del Rio | 8380 | 2018-09-20 | | 4836.72 | 8061.2 |
| 2540 | 2018-04-08 | 4771 | | 17 | Bruce | Hagen | 25370 | 2020-10-06 | | 762.72 | 1389 |
| 2540 | 2018-04-08 | 4771 | | 17 | Bruce | Hagen | 27714 | 2020-12-04 | | 96 | 200 |
| 2569 | 2018-11-10 | 4843 | | 39 | Reginald A | Greene | 32676 | 2021-09-03 | | 1261.98 | 2337 |
| 2569 | 2018-11-10 | 4843 | | 39 | Reginald A | Greene | 32506 | 2021-08-06 | | 451.44 | 836 |
| 2569 | 2018-11-10 | 4843 | | 39 | Reginald A | Greene | 32722 | 2021-09-03 | | 177.66 | 329 |
| 2600 | 2018-08-31 | 4911 | | 571 | Larry | Littleton | 29975 | 2021-04-15 | | 720 | 4500 |
| 2600 | 2018-08-31 | 4911 | | 571 | Larry | Littleton | 32095 | 2021-06-30 | | 1440 | 9000 |
| 2616 | 2018-11-02 | 4943 | | 262 | W. Winston | Briggs | 25270 | 2020-10-06 | | 400.464 | 834.3 |
| 2624 | 2018-09-21 | 4961 | | 526 | Bobby | Johnson | 27381 | 2020-11-10 | | 81.54 | 151 |
| 2624 | 2018-09-21 | 4961 | | 526 | Bobby | Johnson | 28120 | 2020-12-22 | | 115.02 | 213 |
| 2624 | 2018-09-21 | 4961 | | 526 | Bobby | Johnson | 27377 | 2020-11-10 | | 186.3 | 345 |
| 2624 | 2018-09-21 | 4961 | | 526 | Bobby | Johnson | 27379 | 2020-11-10 | | 157.14 | 291 |
| 2624 | 2018-09-21 | 4961 | | 526 | Bobby | Johnson | 27380 | 2020-11-10 | | 133.92 | 248 |
| 2624 | 2018-09-21 | 4961 | | 526 | Bobby | Johnson | 27378 | 2020-11-10 | | 186.3 | 345 |
| 2633 | 2018-11-07 | 4979 | | 568 | Casey | Geiger | 28247 | 2020-12-22 | | 926.4 | 1930 |
| 2633 | 2018-11-07 | 4979 | | 568 | Casey | Geiger | 27971 | 2020-12-07 | | 356.808 | 743.35 |
| 2633 | 2018-11-07 | 4979 | | 568 | Casey | Geiger | 18938 | 2020-05-29 | | 264 | 550 |
| 2633 | 2018-11-07 | 4979 | | 568 | Casey | Geiger | 25278 | 2020-09-25 | | 1896 | 3950 |
| 2633 | 2018-11-07 | 4979 | | 568 | Casey | Geiger | 28918 | 2021-02-02 | | 264 | 550 |
| 2633 | 2018-11-07 | 4979 | | 568 | Casey | Geiger | 25279 | 2020-09-25 | | 264 | 550 |
| 2633 | 2018-11-07 | 4979 | | 568 | Casey | Geiger | 30159 | 2021-04-26 | | 957.6 | 1995 |
| 2633 | 2018-11-07 | 4979 | | 568 | Casey | Geiger | 19071 | 2020-05-29 | | 372 | 775 |
| 2633 | 2018-11-07 | 4979 | | 568 | Casey | Geiger | 18291 | 2020-05-14 | | 264 | 550 |
| 2633 | 2018-11-07 | 4979 | | 568 | Casey | Geiger | 24582 | 2020-08-13 | | 264 | 550 |
| 2633 | 2018-11-07 | 4979 | | 568 | Casey | Geiger | 25280 | 2020-09-25 | | 216 | 450 |
| 2633 | 2018-11-07 | 4979 | | 568 | Casey | Geiger | 31298 | 2021-05-19 | | 264 | 550 |
| 2633 | 2018-11-07 | 4979 | | 568 | Casey | Geiger | 19317 | 2020-05-29 | | 299.256 | 712.5 |
| 2633 | 2018-11-07 | 4979 | | 568 | Casey | Geiger | 19318 | 2020-05-29 | | 185.856 | 442.5 |
| 2633 | 2018-11-07 | 4979 | | 568 | Casey | Geiger | 19401 | 2020-05-29 | | 151.2 | 360 |

Tecumseh Owned Receivables

|  |  |  |  |  |  |  |  |  | 8,185 | $ | 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 19914 | 2020-05-29 | 176.4 | 420 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 19916 | 2020-05-29 | 151.2 | 360 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 22140 | 2020-06-12 | 176.4 | 420 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 22141 | 2020-06-12 | 180.816 | 430.5 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 23104 | 2020-06-29 | 264 | 550 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 23241 | 2020-06-29 | 151.2 | 360 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 23935 | 2020-07-23 | 176.4 | 420 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 23936 | 2020-07-23 | 151.2 | 360 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 23937 | 2020-07-23 | 185.856 | 442.5 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 24441 | 2020-07-23 | 176.4 | 420 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 24482 | 2020-07-23 | 176.4 | 420 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 28388 | 2021-01-05 | 264 | 550 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 29860 | 2021-04-14 | 389.378 | 884.96 |
| 2668 | 2018-11-19 | 5050 | 262 | W. Winston | Briggs | 9803 | 2019-02-21 | 235.824 | 294.78 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 27850 | 2020-12-04 | 1814.4 | 3780 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 28226 | 2021-01-07 | 173.736 | 723.9 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 28516 | 2021-01-05 | 1543.404 | 3215.42 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 17086 | 2020-03-04 | 44.364 | 184.84 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 29009 | 2021-02-12 | 123.576 | 257.46 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 28639 | 2021-01-19 | 123.576 | 257.46 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 27398 | 2020-11-10 | 266.676 | 555.57 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 28464 | 2021-01-05 | 974.4 | 2030 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 15223 | 2019-09-03 | 43.488 | 181.2 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 15224 | 2019-09-03 | 44.34 | 184.74 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 15233 | 2019-12-03 | 41.316 | 172.14 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 15234 | 2019-12-03 | 43.02 | 179.24 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 24382 | 2020-07-23 | 744 | 1550 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 27577 | 2020-11-16 | 974.4 | 2030 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 28055 | 2020-12-22 | 249.6 | 520 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 15232 | 2020-01-03 | 24.192 | 100.8 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 25027 | 2020-09-17 | 974.4 | 2030 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 27350 | 2020-11-10 | 358.416 | 1493.4 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 24909 | 2020-09-03 | 287.82 | 1199.23 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 28933 | 2021-02-02 | 275.4 | 510 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 30651 | 2021-05-03 | 50.94 | 212.26 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 31291 | 2021-05-19 | 249.6 | 520 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 15235 | 2019-12-03 | 46.884 | 195.36 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 21266 | 2020-07-02 | 287.82 | 1199.23 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 24501 | 2020-11-10 | 266.68 | 555.57 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 27849 | 2020-12-04 | 1214.4 | 2530 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 15222 | 2019-09-03 | 43.86 | 182.76 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 23953 | 2020-08-05 | 287.82 | 1199.23 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 17296 | 2020-03-04 | 36.516 | 152.14 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 27399 | 2020-11-10 | 266.676 | 555.57 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 30087 | 2021-04-22 | 1318.14 | 2441 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 30652 | 2021-05-03 | 173.736 | 723.9 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 21887 | 2020-06-12 | 744 | 1550 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 26851 | 2020-10-21 | 249.6 | 520 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 27400 | 2020-11-10 | 123.576 | 257.46 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 29116 | 2021-03-08 | 72.765 | 330.76 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 30089 | 2021-04-22 | 162.855 | 329 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 15230 | 2019-12-03 | 44.256 | 184.4 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 29114 | 2021-03-08 | 43.45 | 197.49 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 29259 | 2021-03-19 | 224.235 | 453 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 30088 | 2021-04-22 | 569.7 | 1055 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 20071 | 2020-06-12 | 249.6 | 520 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 29115 | 2021-03-08 | 43.087 | 195.87 |
| 2699 | 2018-10-25 | 5111 | 2116 | Ben | Stidham | 24503 | 2020-10-21 | 478.44 | 886 |
| 2699 | 2018-10-25 | 5111 | 2116 | Ben | Stidham | 24504 | 2020-08-13 | 108 | 180 |
| 2719 | 2018-11-16 | 5151 | 43 | | Jonathan | Wade | 12030 | 2019-10-25 | 14481.64 | 30170.08 |
| 2749 | 2018-11-14 | 5211 | 87 | Eric L | Jensen | 15717 | 2019-09-03 | 43.044 | 119.56 |
| 2749 | 2018-11-14 | 5211 | 87 | Eric L | Jensen | 15719 | 2019-11-04 | 45.024 | 125.08 |
| 2749 | 2018-11-14 | 5211 | 87 | Eric L | Jensen | 15721 | 2019-12-03 | 18.576 | 51.6 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 23109 | 2020-06-29 | 3130.128 | 6521.1 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 24383 | 2020-07-23 | 216 | 450 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 24561 | 2020-08-13 | 264 | 550 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 25034 | 2020-09-25 | 216 | 450 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 24733 | 2020-08-13 | 3356.112 | 6991.9 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 23151 | 2020-06-29 | 264 | 550 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 25035 | 2020-09-25 | 264 | 550 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 25037 | 2020-09-25 | 216 | 450 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 18243 | 2020-05-14 | 180.18 | 429 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 18244 | 2020-05-14 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 18540 | 2020-05-14 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 19072 | 2020-05-29 | 124.32 | 259 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 19331 | 2020-05-29 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 19332 | 2020-05-29 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 19333 | 2020-05-29 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 19399 | 2020-05-29 | 180.18 | 429 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 19400 | 2020-05-29 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 19919 | 2020-05-29 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 19922 | 2020-05-29 | 180.816 | 430.5 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 21901 | 2020-06-12 | 151.824 | 361.5 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 23105 | 2020-06-29 | 151.824 | 361.5 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 23106 | 2020-06-29 | 151.824 | 361.5 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 23107 | 2020-06-29 | 146.16 | 348 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 23108 | 2020-06-29 | 146.16 | 348 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 23239 | 2020-06-29 | 146.16 | 348 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 23240 | 2020-06-29 | 146.16 | 348 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 24109 | 2020-07-23 | 146.16 | 348 |
| 2760 | 2018-12-14 | 5237 | 43 | | Jonathan | Wade | 24110 | 2020-07-23 | 146.16 | 348 |

Tecumseh Owned Receivables

|  |  |  |  |  |  |  |  |  | 8,185 $ | 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB | |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24111 | 2020-07-23 | 152.46 | 363 | |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24437 | 2020-07-23 | 151.2 | 360 | |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24583 | 2020-08-13 | 180.816 | 430.5 | |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24584 | 2020-08-13 | 151.824 | 361.5 | |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24707 | 2020-08-13 | 151.2 | 360 | |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24708 | 2020-08-13 | 180.816 | 430.5 | |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24960 | 2020-09-17 | 151.824 | 361.5 | |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24961 | 2020-09-17 | 146.16 | 348 | |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24962 | 2020-09-17 | 133.98 | 319 | |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24973 | 2020-09-17 | 180.6 | 430 | |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24975 | 2020-09-17 | 151.2 | 360 | |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24976 | 2020-09-17 | 151.2 | 360 | |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 25030 | 2020-09-17 | 180.816 | 430.5 | |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 25031 | 2020-09-17 | 151.824 | 361.5 | |
| 2767 | 2019-02-27 | 5251 | 624 | Cristobal M. | Galindo | 10668 | 2019-05-15 | 384 | 3200 | |
| 2768 | 2019-02-27 | 5253 | 624 | Cristobal M. | Galindo | 10669 | 2019-05-15 | 288 | 2400 | |
| 2772 | 2019-02-27 | 5261 | 624 | Cristobal M. | Galindo | 10667 | 2019-05-15 | 393 | 3275 | |
| 2819 | 2019-04-25 | 5357 | 630 | Jonathan | Broderick | 10429 | 2019-04-30 | 133.848 | 223.08 | |
| 2819 | 2019-04-25 | 5357 | 630 | Jonathan | Broderick | 11050 | 2019-06-28 | 95.352 | 119.2 | |
| 2820 | 2019-04-25 | 5358 | 630 | Jonathan | Broderick | 10691 | 2019-05-22 | 84.696 | 105.87 | |
| 2820 | 2019-04-25 | 5358 | 630 | Jonathan | Broderick | 10694 | 2019-05-22 | 95.136 | 158.56 | |
| 2836 | 2018-01-17 | 5389 | 463 | Ronald | Chalker | 24556 | 2020-08-13 | 1310.4 | 2730 | |
| 2914 | 2019-02-09 | 5545 | 50 | Matthew | Broun | 10670 | 2019-05-31 | 336 | 700 | |
| 2915 | 2019-03-20 | 5547 | 691 | Everett | Day | 10672 | 2019-05-15 | 119.88 | 999 | |
| 2916 | 2019-04-23 | 5549 | 626 | Joshua D. | Chambers | 10673 | 2019-05-15 | 750 | 6250 | |
| 2917 | 2019-03-26 | 5551 | 626 | Joshua D. | Chambers | 10674 | 2019-05-15 | 540 | 4500 | |
| 2918 | 2019-04-10 | 5553 | 692 | David | Ortiz | 10675 | 2019-05-15 | 540 | 4500 | |
| 2919 | 2019-03-01 | 5555 | 626 | Joshua D. | Chambers | 10676 | 2019-05-15 | 1080 | 9000 | |
| 2921 | 2019-05-01 | 5559 | 630 | Jonathan | Broderick | 10681 | 2019-05-22 | 107.292 | 178.82 | |
| 2921 | 2019-05-01 | 5559 | 630 | Jonathan | Broderick | 10683 | 2019-05-22 | 78.324 | 130.54 | |
| 2924 | 2019-05-14 | 5564 | 630 | Jonathan | Broderick | 10685 | 2019-05-22 | 69.612 | 116.02 | |
| 2926 | 2019-05-14 | 5567 | 630 | Jonathan | Broderick | 10687 | 2019-05-22 | 90.036 | 150.06 | |
| 2940 | 2019-03-12 | 5594 | 39 | Reginald A | Greene | 28036 | 2020-12-22 | 259.656 | 540.95 | |
| 2940 | 2019-03-12 | 5594 | 39 | Reginald A | Greene | 27593 | 2020-12-04 | 136.176 | 283.71 | |
| 2963 | 2019-01-07 | 5640 | 202 | Caroline | Owings | 18544 | 2020-05-14 | 259.2 | 480 | |
| 2963 | 2019-01-07 | 5640 | 202 | Caroline | Owings | 18712 | 2020-05-29 | 788.232 | 1313.72 | |
| 2963 | 2019-01-07 | 5640 | 202 | Caroline | Owings | 18316 | 2020-05-14 | 1134.24 | 2363 | |
| 2963 | 2019-01-07 | 5640 | 202 | Caroline | Owings | 18317 | 2020-05-14 | 414.24 | 863 | |
| 2963 | 2019-01-07 | 5640 | 202 | Caroline | Owings | 18713 | 2020-05-29 | 259.2 | 480 | |
| 2963 | 2019-01-07 | 5640 | 202 | Caroline | Owings | 23589 | 2020-07-23 | 1161.6 | 2420 | |
| 2976 | 2018-12-13 | 5666 | 30 | Craig | Miller | 27948 | 2020-12-07 | 590.4 | 1230 | |
| 2977 | 2019-04-19 | 5668 | 103 | Alyssa | Martins | 18313 | 2020-05-14 | 60 | 125 | |
| 2995 | 2018-10-18 | 5704 | 702 | Timothy | Gardner | 13096 | 2019-11-04 | 6860.16 | 12704 | |
| 2995 | 2018-10-18 | 5704 | 702 | Timothy | Gardner | 18551 | 2020-05-14 | 105.3 | 195.05 | |
| 2995 | 2018-10-18 | 5704 | 702 | Timothy | Gardner | 23052 | 2020-06-29 | 105.324 | 195.05 | |
| 3001 | 2019-04-19 | 5718 | 298 | Jack | Hinton | 11630 | 2019-09-06 | 537.55 | 1500 | |
| 3001 | 2019-04-19 | 5718 | 298 | Jack | Hinton | 18318 | 2020-05-14 | 484.8 | 1010 | |
| 3001 | 2019-04-19 | 5718 | 298 | Jack | Hinton | 18306 | 2020-05-14 | 60 | 125 | |
| 3001 | 2019-04-19 | 5718 | 298 | Jack | Hinton | 23987 | 2020-07-23 | 302.88 | 631 | |
| 3042 | 2017-07-22 | 5799 | 708 | Nhan | Nguyen | 11005 | 2019-06-24 | 542.21 | 2510.2 | |
| 3046 | 2018-01-08 | 5807 | 708 | Nhan | Nguyen | 11009 | 2019-06-24 | 3159.98 | 14629.54 | |
| 3046 | 2018-01-08 | 5807 | 708 | Nhan | Nguyen | 11010 | 2019-06-24 | 4215.64 | 19516.86 | |
| 3046 | 2018-01-08 | 5807 | 708 | Nhan | Nguyen | 11011 | 2019-06-24 | 3747.25 | 17348.4 | |
| 3056 | 2017-12-07 | 5828 | 708 | Nhan | Nguyen | 11024 | 2019-06-28 | 9433.25 | 43672.45 | |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 16286 | 2019-10-01 | 42.168 | 117.12 | |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 16287 | 2019-10-01 | 41.952 | 116.52 | |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 32496 | 2021-08-06 | 2426.004 | 4492.6 | |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 32497 | 2021-08-06 | 752.976 | 1394.4 | |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 17016 | 2020-03-04 | 45.456 | 126.27 | |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 23821 | 2020-07-02 | 57.252 | 159.04 | |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 16282 | 2019-10-01 | 41.532 | 115.36 | |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 16284 | 2019-10-01 | 41.544 | 115.4 | |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 16288 | 2019-10-01 | 41.46 | 115.16 | |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 17017 | 2020-03-04 | 41.532 | 115.36 | |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 16293 | 2019-09-03 | 41.904 | 116.4 | |
| 3078 | 2019-05-06 | 5871 | 463 | Ronald | Chalker | 24319 | 2020-07-23 | 204 | 425 | |
| 3091 | 2018-08-07 | 5897 | 708 | Nhan | Nguyen | 11128 | 2019-06-28 | 2806.99 | 12995.35 | |
| 3103 | 2018-06-19 | 5921 | 463 | Ronald | Chalker | 11635 | 2019-09-06 | 196.8 | 410 | |
| 3180 | 2019-07-29 | 6075 | 668 | James | Grant | 11400 | 2019-08-15 | 30.3 | 50.5 | |
| 3180 | 2019-07-29 | 6075 | 668 | James | Grant | 11406 | 2019-08-15 | 30.3 | 50.5 | |
| 3192 | 2019-07-30 | 6098 | 668 | James | Grant | 11420 | 2019-08-15 | 30.3 | 50.5 | |
| 3193 | 2019-07-23 | 6099 | 668 | James | Grant | 11421 | 2019-08-15 | 32.7 | 54.5 | |
| 3194 | 0001-01-01 | 6100 | 668 | James | Grant | 11422 | 2019-08-15 | 65.364 | 108.94 | |
| 3280 | 2019-05-28 | 6269 | 116 | Michael | Moran | 18164 | 2020-05-14 | 88.62 | 164.12 | |
| 3280 | 2019-05-28 | 6269 | 116 | Michael | Moran | 23915 | 2020-07-23 | 4841.64 | 8966 | |
| 3280 | 2019-05-28 | 6269 | 116 | Michael | Moran | 23985 | 2020-07-23 | 1732.86 | 3209 | |
| 3280 | 2019-05-28 | 6269 | 116 | Michael | Moran | 23293 | 2020-06-29 | 149.04 | 276 | |
| 3298 | 2019-04-26 | 6307 | 463 | Ronald | Chalker | 11632 | 2019-09-06 | 336 | 700 | |
| 3298 | 2019-04-26 | 6307 | 463 | Ronald | Chalker | 24753 | 2020-09-17 | 7560 | 15000 | |
| 3298 | 2019-04-26 | 6307 | 463 | Ronald | Chalker | 24452 | 2020-08-13 | 193.92 | 404 | |
| 3298 | 2019-04-26 | 6307 | 463 | Ronald | Chalker | 24564 | 2020-07-30 | 54240 | 113000 | |
| 3298 | 2019-04-26 | 6307 | 463 | Ronald | Chalker | 25102 | 2020-09-09 | -8868.24 | -18475.5 | |
| 3300 | 2019-07-17 | 6311 | 85 | Rory S. | Chumley | 11634 | 2019-09-06 | 780 | 2370 | |
| 3312 | 2019-05-25 | 6335 | 30 | Craig | Miller | 17581 | 2020-03-26 | 12623.652 | 26299.28 | |
| 3312 | 2019-05-25 | 6335 | 30 | Craig | Miller | 23316 | 2020-06-25 | -1948.452 | -4059.28 | |
| 3312 | 2019-05-25 | 6335 | 30 | Craig | Miller | 20058 | 2020-06-12 | 2763.216 | 5756.7 | |
| 3312 | 2019-05-25 | 6335 | 30 | Craig | Miller | 19405 | 2020-05-29 | 140.772 | 293.28 | |
| 3312 | 2019-05-25 | 6335 | 30 | Craig | Miller | 24856 | 2020-09-17 | 140.772 | 293.28 | |
| 3316 | 2016-10-14 | 6343 | 747 | Riah | Greathouse | 24493 | 2020-07-23 | 124.68 | 259.74 | |
| 3316 | 2016-10-14 | 6343 | 747 | Riah | Greathouse | 24494 | 2020-07-23 | 181.068 | 377.23 | |
| 3316 | 2016-10-14 | 6343 | 747 | Riah | Greathouse | 28634 | 2021-01-19 | 720 | 1500 | |

Tecumseh Owned Receivables

|  |  |  |  |  |  |  |  |  | 8,185 | $ | 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
| 3316 | 2016-10-14 |  | 6343 | 747 | Riah | Greathouse | 31995 | 2021-06-24 | 75.36 | 157.01 |
| 3316 | 2016-10-14 |  | 6343 | 747 | Riah | Greathouse | 24497 | 2020-07-23 | 720 | 1500 |
| 3316 | 2016-10-14 |  | 6343 | 747 | Riah | Greathouse | 13673 | 2019-12-04 | 1200 | 6000 |
| 3316 | 2016-10-14 |  | 6343 | 747 | Riah | Greathouse | 28551 | 2021-01-19 | 184.8 | 385 |
| 3316 | 2016-10-14 |  | 6343 | 747 | Riah | Greathouse | 13675 | 2019-12-04 | 28800 | 59618 |
| 3316 | 2016-10-14 |  | 6343 | 747 | Riah | Greathouse | 24492 | 2020-07-23 | 181.08 | 377.23 |
| 3316 | 2016-10-14 |  | 6343 | 747 | Riah | Greathouse | 28550 | 2021-01-19 | 75.36 | 157.01 |
| 3316 | 2016-10-14 |  | 6343 | 747 | Riah | Greathouse | 24496 | 2020-07-23 | 1028.88 | 2143.5 |
| 3316 | 2016-10-14 |  | 6343 | 747 | Riah | Greathouse | 28635 | 2021-01-19 | 141.696 | 295.51 |
| 3316 | 2016-10-14 |  | 6343 | 747 | Riah | Greathouse | 24495 | 2020-07-23 | 279.42 | 582.12 |
| 3316 | 2016-10-14 |  | 6343 | 747 | Riah | Greathouse | 32639 | 2021-09-03 | 75.36 | 157.01 |
| 3318 | 2020-01-30 |  | 14839 | 70 | Charles E (Ted) | Lake, Jr. | 32291 | 2021-07-13 | 400.8 | 835 |
| 3318 | 2020-01-30 |  | 14839 | 70 | Charles E (Ted) | Lake, Jr. | 24855 | 2020-09-17 | 780 | 2225 |
| 3318 | 2020-01-30 |  | 14839 | 70 | Charles E (Ted) | Lake, Jr. | 32293 | 2021-07-13 | 3799.68 | 11874 |
| 3318 | 2020-01-30 |  | 14839 | 70 | Charles E (Ted) | Lake, Jr. | 21749 | 2020-06-12 | 780 | 2370 |
| 3318 | 2020-01-30 |  | 14839 | 70 | Charles E (Ted) | Lake, Jr. | 32292 | 2021-07-30 | 1060.32 | 2209 |
| 3338 | 2019-07-11 |  | 6389 | 144 | Angel | Figueredo | 23045 | 2020-06-29 | 211.8 | 441.24 |
| 3349 | 2019-09-08 |  | 6411 | 50 | Matthew | Broun | 18319 | 2020-05-14 | 1814.4 | 3780 |
| 3349 | 2019-09-08 |  | 6411 | 50 | Matthew | Broun | 24272 | 2020-07-23 | 1214.4 | 2530 |
| 3349 | 2019-09-08 |  | 6411 | 50 | Matthew | Broun | 24273 | 2020-07-23 | 1814.4 | 3780 |
| 3349 | 2019-09-08 |  | 6411 | 50 | Matthew | Broun | 21889 | 2020-06-12 | 249.6 | 520 |
| 3349 | 2019-09-08 |  | 6411 | 50 | Matthew | Broun | 18320 | 2020-05-14 | 1214.4 | 2530 |
| 3349 | 2019-09-08 |  | 6411 | 50 | Matthew | Broun | 18321 | 2020-05-14 | 249.6 | 520 |
| 3349 | 2019-09-08 |  | 6411 | 50 | Matthew | Broun | 24112 | 2020-07-23 | 249.6 | 520 |
| 3349 | 2019-09-08 |  | 6411 | 50 | Matthew | Broun | 18165 | 2020-05-14 | 528 | 1100 |
| 3365 | 2019-08-19 |  | 6442 | 312 | Benjamin | Bengtson | 21879 | 2020-06-12 | 140.4 | 260 |
| 3365 | 2019-08-19 |  | 6442 | 312 | Benjamin | Bengtson | 21888 | 2020-06-12 | 105.3 | 195 |
| 3372 | 2016-08-06 |  | 6458 | 762 | Paul | Kaufman | 23992 | 2020-07-23 | 9657.6 | 20120 |
| 3372 | 2016-08-06 |  | 6458 | 762 | Paul | Kaufman | 23990 | 2020-07-23 | 384 | 800 |
| 3372 | 2016-08-06 |  | 6458 | 762 | Paul | Kaufman | 23991 | 2020-07-23 | 3161.76 | 6587 |
| 3372 | 2016-08-06 |  | 6458 | 762 | Paul | Kaufman | 18322 | 2020-05-14 | 249.6 | 520 |
| 3372 | 2016-08-06 |  | 6458 | 762 | Paul | Kaufman | 24572 | 2020-08-13 | 424.8 | 885 |
| 3372 | 2016-08-06 |  | 6458 | 762 | Paul | Kaufman | 18161 | 2020-05-14 | 2340 | 7110 |
| 3372 | 2016-08-06 |  | 6458 | 762 | Paul | Kaufman | 23989 | 2020-07-23 | 249.6 | 520 |
| 3384 | 2018-10-11 |  | 6478 | 764 | Russell | Boston | 24512 | 2020-08-13 | 264 | 550 |
| 3384 | 2018-10-11 |  | 6478 | 764 | Russell | Boston | 25346 | 2020-09-25 | 264 | 550 |
| 3384 | 2018-10-11 |  | 6478 | 764 | Russell | Boston | 24513 | 2020-08-13 | 948 | 1975 |
| 3384 | 2018-10-11 |  | 6478 | 764 | Russell | Boston | 12100 | 2019-10-21 | 27051.43 | 56357.14 |
| 3384 | 2018-10-11 |  | 6478 | 764 | Russell | Boston | 12166 | 2019-10-31 | 7157.09 | 14910.61 |
| 3384 | 2018-10-11 |  | 6478 | 764 | Russell | Boston | 12167 | 2019-10-31 | 504 | 1050 |
| 3384 | 2018-10-11 |  | 6478 | 764 | Russell | Boston | 24514 | 2020-08-13 | 216 | 450 |
| 3384 | 2018-10-11 |  | 6478 | 764 | Russell | Boston | 18294 | 2020-05-29 | 124.32 | 259 |
| 3397 | 2019-09-19 |  | 6506 | 39 | Reginald A | Greene | 19230 | 2020-05-29 | 146.88 | 306 |
| 3397 | 2019-09-19 |  | 6506 | 39 | Reginald A | Greene | 19231 | 2020-05-29 | 23.52 | 49 |
| 3412 | 2019-03-08 |  | 6536 | 794 | Nicholas | Lasso | 23032 | 2020-06-29 | 49502.04 | 142293 |
| 3412 | 2019-03-08 |  | 6536 | 794 | Nicholas | Lasso | 22115 | 2020-06-12 | 5796 | 13800 |
| 3412 | 2019-03-08 |  | 6536 | 794 | Nicholas | Lasso | 24506 | 2020-08-13 | 2400 | 16491 |
| 3412 | 2019-03-08 |  | 6536 | 794 | Nicholas | Lasso | 24507 | 2020-08-13 | 3000 | 31424 |
| 3412 | 2019-03-08 |  | 6536 | 794 | Nicholas | Lasso | 24559 | 2020-08-13 | 825.6 | 1720 |
| 3511 | 2018-09-12 |  | 6734 | 767 | DarrenO. | Aitken | 15507 | 2020-01-03 | 24.12 | 67 |
| 3511 | 2018-09-12 |  | 6734 | 767 | DarrenO. | Aitken | 15506 | 2019-12-03 | 45.648 | 126.8 |
| 3511 | 2018-09-12 |  | 6734 | 767 | DarrenO. | Aitken | 15510 | 2019-12-03 | 42.708 | 118.63 |
| 3511 | 2018-09-12 |  | 6734 | 767 | DarrenO. | Aitken | 15512 | 2019-12-03 | 55.368 | 153.79 |
| 3511 | 2018-09-12 |  | 6734 | 767 | DarrenO. | Aitken | 15509 | 2019-12-03 | 50.76 | 140.99 |
| 3511 | 2018-09-12 |  | 6734 | 767 | DarrenO. | Aitken | 15504 | 2020-01-03 | 42.708 | 118.63 |
| 3511 | 2018-09-12 |  | 6734 | 767 | DarrenO. | Aitken | 15508 | 2020-01-03 | 28.68 | 79.68 |
| 3511 | 2018-09-12 |  | 6734 | 767 | DarrenO. | Aitken | 15511 | 2019-12-03 | 69.576 | 193.25 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 20359 | 2020-06-01 | 27.024 | 75.08 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 27358 | 2020-11-10 | 39.672 | 110.2 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 31427 | 2021-06-03 | 25.656 | 71.25 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 27355 | 2020-11-10 | 27.36 | 76 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 32670 | 2021-08-17 | 69.288 | 192.46 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 19786 | 2020-06-01 | 17.136 | 47.6 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 23235 | 2020-07-02 | 67.56 | 187.66 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 25310 | 2020-10-05 | 17.136 | 47.6 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 25311 | 2020-10-05 | 75.888 | 210.79 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 27011 | 2020-11-10 | 69.288 | 192.46 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 29572 | 2021-04-02 | 30.624 | 85.08 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 31712 | 2021-06-03 | 25.656 | 71.25 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 32669 | 2021-08-17 | 25.608 | 71.14 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 20357 | 2020-06-01 | 69.288 | 192.46 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 27898 | 2020-12-02 | 28.728 | 79.8 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 28604 | 2021-02-03 | 31.464 | 87.4 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 29972 | 2021-05-03 | 25.656 | 71.25 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 26801 | 2020-11-10 | 75.888 | 210.79 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 27157 | 2020-11-10 | 39.672 | 110.2 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 27652 | 2020-12-02 | 31.464 | 87.4 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 27899 | 2020-12-02 | 30.096 | 83.6 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 15787 | 2019-12-03 | 31.248 | 86.81 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 18183 | 2020-05-05 | 67.56 | 187.66 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 20358 | 2020-06-01 | 41.988 | 116.63 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 24533 | 2020-08-05 | 67.56 | 187.66 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 27653 | 2020-12-02 | 87.552 | 243.2 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 29571 | 2021-04-02 | 25.656 | 71.25 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 32671 | 2021-08-17 | 27.024 | 75.08 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 19785 | 2020-06-01 | 67.56 | 187.66 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 27357 | 2020-11-10 | 97.128 | 269.8 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 28229 | 2021-01-07 | 31.464 | 87.4 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 27801 | 2020-12-02 | 69.288 | 192.46 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 29847 | 2021-05-03 | 31.176 | 86.6 |
| 3514 | 2018-10-04 |  | 6740 | 769 | Kevin | Danesh | 30181 | 2021-05-03 | 42.936 | 119.28 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 8,185 $ | 26,723,966.62 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 15786 | 2019-12-03 | 17.136 | 47.6 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 21269 | 2020-07-02 | 34.308 | 95.3 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 26800 | 2020-11-10 | 17.136 | 47.6 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 29848 | 2021-05-03 | 28.728 | 79.8 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 25309 | 2020-10-05 | 69.288 | 192.46 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 28605 | 2021-02-03 | 28.728 | 79.8 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 28603 | 2021-02-03 | 30.096 | 83.6 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 31450 | 2021-06-03 | 28.728 | 79.8 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 32929 | 2021-09-07 | 69.288 | 192.46 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 23236 | 2020-07-02 | 17.136 | 47.6 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 23822 | 2020-07-02 | 69.288 | 192.46 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 27356 | 2020-11-10 | 23.256 | 64.6 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 29573 | 2021-04-02 | 28.08 | 78.01 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 29117 | 2021-03-08 | 63.514 | 192.46 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 31451 | 2021-06-03 | 30.624 | 85.08 |
| 3523 | 2018-11-30 | 6758 | 774 | Farid | Yaghoubtil | 17993 | 2020-05-05 | 48.144 | 133.74 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 17614 | 2020-04-03 | 44.496 | 123.61 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 18189 | 2020-05-05 | 44.496 | 123.61 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 18190 | 2020-05-05 | 44.52 | 123.65 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 19790 | 2020-06-01 | 43.872 | 121.87 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 19789 | 2020-06-01 | 44.52 | 123.65 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 17615 | 2020-04-03 | 44.52 | 123.65 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 17171 | 2020-03-04 | 44.52 | 123.65 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 17616 | 2020-04-03 | 43.872 | 121.87 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 18191 | 2020-05-05 | 43.872 | 121.87 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 19791 | 2020-06-01 | 44.496 | 123.61 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 17170 | 2020-03-04 | 44.496 | 123.61 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 17169 | 2020-03-04 | 43.872 | 121.87 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 24824 | 2020-09-03 | 42.11 | 116.96 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 29406 | 2021-04-02 | 34.776 | 96.6 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 30656 | 2021-05-03 | 75.24 | 209 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 31878 | 2021-06-01 | -75.24 | -209 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 24535 | 2020-08-05 | 42.11 | 116.96 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 27484 | 2020-11-10 | 42.108 | 116.96 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 24534 | 2020-08-05 | 33.13 | 92.04 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 26627 | 2020-11-10 | 25.548 | 70.98 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 26624 | 2020-11-10 | 43.332 | 120.38 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 28016 | 2021-01-07 | 34.2 | 95 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 26625 | 2020-11-10 | 26.232 | 72.88 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 26626 | 2020-11-10 | 31.62 | 87.82 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 31820 | 2021-07-06 | 28.32 | 78.66 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 29405 | 2021-04-02 | 42.108 | 116.96 |
| 3546 | 2019-10-10 | 6804 | 777 | Hamed | Yazdanpanah | 17459 | 2020-04-03 | 67.908 | 188.62 |
| 3546 | 2019-10-10 | 6804 | 777 | Hamed | Yazdanpanah | 17090 | 2020-03-04 | 49.86 | 138.51 |
| 3547 | 1980-12-19 | 6806 | 769 | Kevin | Danesh | 17091 | 2020-03-04 | 45.48 | 126.35 |
| 3547 | 1980-12-19 | 6806 | 769 | Kevin | Danesh | 17092 | 2020-03-04 | 45.132 | 125.36 |
| 3552 | 2019-10-11 | 6816 | 777 | Hamed | Yazdanpanah | 16633 | 2019-12-03 | 33.108 | 91.97 |
| 3552 | 2019-10-11 | 6816 | 777 | Hamed | Yazdanpanah | 16635 | 2019-12-03 | 33.108 | 91.97 |
| 3590 | 2019-03-04 | 6892 | 794 | Nicholas | Lasso | 15774 | 2019-12-03 | 24.12 | 67 |
| 3671 | 2019-09-23 | 7054 | 794 | Nicholas | Lasso | 15691 | 2019-12-03 | 41.004 | 113.9 |
| 3671 | 2019-09-23 | 7054 | 794 | Nicholas | Lasso | 15692 | 2019-12-03 | 53.136 | 147.6 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 15792 | 2019-11-04 | 37.908 | 105.3 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 18973 | 2020-06-01 | 69.192 | 192.19 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 15802 | 2019-10-01 | 41.7 | 115.84 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 18121 | 2020-05-05 | 44.508 | 123.64 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 15789 | 2019-11-04 | 34.656 | 96.27 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 15797 | 2019-09-03 | 41.232 | 114.52 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 15800 | 2019-10-01 | 42.264 | 117.4 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 15791 | 2019-10-01 | 41.232 | 114.52 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 15794 | 2019-12-03 | 37.908 | 105.3 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 15795 | 2019-11-04 | 41.7 | 115.84 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 15801 | 2019-10-01 | 41.7 | 115.84 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 15798 | 2019-09-03 | 94.092 | 261.36 |
| 3673 | 2019-03-13 | 7058 | 774 | Farid | Yaghoubtil | 15626 | 2019-12-03 | 42.96 | 119.32 |
| 3673 | 2019-03-13 | 7058 | 774 | Farid | Yaghoubtil | 15629 | 2019-09-03 | 42.888 | 119.12 |
| 3673 | 2019-03-13 | 7058 | 774 | Farid | Yaghoubtil | 15625 | 2019-12-03 | 42.888 | 119.12 |
| 3673 | 2019-03-13 | 7058 | 774 | Farid | Yaghoubtil | 15628 | 2019-09-03 | 42.96 | 119.32 |
| 3674 | 2018-08-30 | 7060 | 801 | Anthony | Perez | 16784 | 2019-11-04 | 45.336 | 125.94 |
| 3674 | 2018-08-30 | 7060 | 801 | Anthony | Perez | 21270 | 2020-07-02 | 57.684 | 160.22 |
| 3674 | 2018-08-30 | 7060 | 801 | Anthony | Perez | 18188 | 2020-05-05 | 57.684 | 160.22 |
| 3674 | 2018-08-30 | 7060 | 801 | Anthony | Perez | 17371 | 2020-04-03 | 45.336 | 125.94 |
| 3674 | 2018-08-30 | 7060 | 801 | Anthony | Perez | 16789 | 2019-09-03 | 44.34 | 123.16 |
| 3674 | 2018-08-30 | 7060 | 801 | Anthony | Perez | 16790 | 2019-09-03 | 42.6 | 118.32 |
| 3674 | 2018-08-30 | 7060 | 801 | Anthony | Perez | 16786 | 2019-10-01 | 44.34 | 123.16 |
| 3674 | 2018-08-30 | 7060 | 801 | Anthony | Perez | 16788 | 2019-09-03 | 124.608 | 346.12 |
| 3674 | 2018-08-30 | 7060 | 801 | Anthony | Perez | 16782 | 2019-10-01 | 42.6 | 118.32 |
| 3674 | 2018-08-30 | 7060 | 801 | Anthony | Perez | 16785 | 2019-11-04 | 44.34 | 123.16 |
| 3675 | 2018-11-22 | 7062 | 802 | Mark | Ruszecki | 15811 | 2019-08-02 | 47.532 | 132.04 |
| 3675 | 2018-11-22 | 7062 | 802 | Mark | Ruszecki | 15804 | 2019-10-01 | 47.532 | 132.04 |
| 3675 | 2018-11-22 | 7062 | 802 | Mark | Ruszecki | 15806 | 2019-10-01 | 51.84 | 144 |
| 3675 | 2018-11-22 | 7062 | 802 | Mark | Ruszecki | 15810 | 2019-08-02 | 51.84 | 144 |
| 3675 | 2018-11-22 | 7062 | 802 | Mark | Ruszecki | 15808 | 2019-09-03 | 51.84 | 144 |
| 3676 | 2018-07-07 | 7064 | 774 | Farid | Yaghoubtil | 15530 | 2020-02-04 | 223.74 | 621.49 |
| 3676 | 2018-07-07 | 7064 | 774 | Farid | Yaghoubtil | 27161 | 2020-11-10 | 30.096 | 83.6 |
| 3676 | 2018-07-07 | 7064 | 774 | Farid | Yaghoubtil | 28537 | 2021-01-07 | 44.856 | 124.6 |
| 3676 | 2018-07-07 | 7064 | 774 | Farid | Yaghoubtil | 29044 | 2021-03-08 | 41.492 | 125.74 |
| 3676 | 2018-07-07 | 7064 | 774 | Farid | Yaghoubtil | 29313 | 2021-03-08 | 41.118 | 124.6 |
| 3676 | 2018-07-07 | 7064 | 774 | Farid | Yaghoubtil | 19556 | 2020-06-01 | 61.512 | 170.86 |
| 3676 | 2018-07-07 | 7064 | 774 | Farid | Yaghoubtil | 24826 | 2020-09-03 | 58.27 | 161.85 |
| 3676 | 2018-07-07 | 7064 | 774 | Farid | Yaghoubtil | 28607 | 2021-02-03 | 58.272 | 161.85 |
| 3676 | 2018-07-07 | 7064 | 774 | Farid | Yaghoubtil | 15531 | 2020-02-04 | 44.412 | 123.36 |

Tecumseh Owned Receivables

|  |  |  |  |  |  |  |  |  | 8,185 | $ | 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 19555 | 2020-06-01 | 58.272 | 161.85 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 27654 | 2020-12-02 | 23.256 | 64.6 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 28019 | 2021-01-07 | 44.856 | 124.6 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 28758 | 2021-02-03 | 72.504 | 201.4 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 28961 | 2021-02-03 | 44.856 | 124.6 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 29776 | 2021-04-02 | 44.856 | 124.6 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 15539 | 2019-11-04 | 44.412 | 123.36 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 27487 | 2020-11-10 | 44.856 | 124.6 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 28536 | 2021-01-07 | 227.088 | 630.8 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 29045 | 2021-03-08 | 53.416 | 161.85 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 29118 | 2021-03-08 | 66.462 | 201.4 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 15533 | 2019-12-03 | 44.412 | 123.36 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 17096 | 2020-03-04 | 45.06 | 125.17 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 17023 | 2020-03-04 | 45.264 | 125.74 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 17095 | 2020-03-04 | 20.388 | 56.63 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 24682 | 2020-09-03 | 258.95 | 719.3 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 27159 | 2020-11-10 | 58.272 | 161.85 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 28454 | 2021-01-07 | 72.504 | 201.4 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 29640 | 2021-04-02 | 26.676 | 74.1 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 23960 | 2020-08-05 | 61.512 | 170.86 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 27160 | 2020-11-10 | 34.2 | 95 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 29408 | 2021-04-02 | 45.06 | 125.17 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 15537 | 2019-10-01 | 44.064 | 122.4 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 24418 | 2020-08-05 | 60.612 | 168.38 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 25241 | 2020-10-05 | 30.396 | 84.44 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 28232 | 2021-01-07 | 23.256 | 64.6 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 29407 | 2021-04-02 | 58.272 | 161.85 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 29409 | 2021-04-02 | 45.264 | 125.74 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 29641 | 2021-04-02 | 72.504 | 201.4 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 17460 | 2020-04-03 | 52.668 | 146.3 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 25242 | 2020-10-05 | 45.06 | 125.17 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 25317 | 2020-10-05 | 58.272 | 161.85 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 27486 | 2020-11-10 | 23.256 | 64.6 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 28610 | 2021-02-03 | 45.264 | 125.74 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 27803 | 2020-12-02 | 72.504 | 201.4 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 28234 | 2021-01-07 | 45.264 | 125.74 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 28608 | 2021-02-03 | 23.256 | 64.6 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 17097 | 2020-03-04 | 44.412 | 123.36 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 17373 | 2020-04-03 | 44.856 | 124.6 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 28018 | 2021-01-07 | 329.688 | 915.8 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 15535 | 2019-09-03 | 44.064 | 122.4 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 23961 | 2020-08-05 | 58.272 | 161.85 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 28020 | 2021-01-07 | 23.256 | 64.6 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 28233 | 2021-01-07 | 58.272 | 161.85 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 28609 | 2021-02-03 | 30.096 | 83.6 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 29043 | 2021-03-08 | 41.305 | 125.17 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 17617 | 2020-04-03 | 45.06 | 125.17 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 24825 | 2020-09-03 | 45.06 | 125.17 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 33027 | 0001-01-01 | 177.84 | 592.8 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 15528 | 2020-01-03 | 44.412 | 123.36 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 25433 | 2020-10-05 | 45.264 | 125.74 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 27490 | 2020-11-10 | 45.264 | 125.74 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 24683 | 2020-09-03 | 45.26 | 125.74 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 27488 | 2020-11-10 | 213.408 | 592.8 | | |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 27489 | 2020-11-10 | 329.688 | 915.8 | | |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15830 | 2019-08-02 | 42.912 | 119.2 | | |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15821 | 2019-11-04 | -42.912 | -119.2 | | |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15823 | 2019-10-01 | 41.232 | 114.52 | | |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15824 | 2019-11-04 | -41.232 | -114.52 | | |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15827 | 2019-10-01 | 42.912 | 119.2 | | |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15829 | 2019-08-02 | 41.772 | 116.04 | | |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15826 | 2019-11-04 | 42.912 | 119.2 | | |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15835 | 2019-09-03 | 41.448 | 115.12 | | |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15825 | 2019-11-04 | 41.232 | 114.52 | | |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15834 | 2019-10-01 | 41.232 | 114.52 | | |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15832 | 2019-09-03 | 42.912 | 119.2 | | |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15869 | 2019-07-03 | 41.88 | 116.32 | | |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15851 | 2019-09-03 | 41.976 | 116.6 | | |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15860 | 2019-07-03 | 44.688 | 124.12 | | |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15849 | 2019-10-01 | 41.88 | 116.32 | | |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15855 | 2019-10-01 | 41.88 | 116.32 | | |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15858 | 2019-10-01 | 44.688 | 124.12 | | |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15866 | 2019-08-02 | 41.88 | 116.32 | | |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15853 | 2019-09-03 | 44.688 | 124.12 | | |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15862 | 2019-07-03 | 41.976 | 116.6 | | |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15856 | 2019-10-01 | 41.976 | 116.6 | | |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15864 | 2019-07-03 | 44.688 | 124.12 | | |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15868 | 2019-08-02 | 41.976 | 116.6 | | |
| 3682 | 2019-04-22 | | 7076 | 617 Christopher | Henderson | 15889 | 2019-09-03 | 41.748 | 115.96 | | |
| 3682 | 2019-04-22 | | 7076 | 617 Christopher | Henderson | 15890 | 2019-09-03 | 41.736 | 115.92 | | |
| 3682 | 2019-04-22 | | 7076 | 617 Christopher | Henderson | 15891 | 2019-09-03 | 43.296 | 120.28 | | |
| 3682 | 2019-04-22 | | 7076 | 617 Christopher | Henderson | 15887 | 2019-09-03 | 41.616 | 115.6 | | |
| 3682 | 2019-04-22 | | 7076 | 617 Christopher | Henderson | 15888 | 2019-09-03 | 41.88 | 116.32 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16817 | 2019-10-01 | 43.008 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 24917 | 2020-09-03 | 45.94 | 127.6 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 28346 | 2021-01-07 | 43.008 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 29234 | 2021-03-08 | 43.285 | 131.18 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 29638 | 2021-04-02 | 45.936 | 127.6 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 17754 | 2020-04-03 | 45.936 | 127.6 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 28757 | 2021-02-03 | 47.22 | 131.18 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 32403 | 2021-08-04 | 47.22 | 131.18 | | |

Tecumseh Owned Receivables

| | | | | | | | | | 8,185 | $ | 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16818 | 2019-10-01 | 42.564 | 118.24 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 24463 | 2020-08-05 | 43.008 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 24919 | 2020-09-03 | 43.01 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 18062 | 2020-05-05 | 43.008 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 24531 | 2020-08-05 | 47.22 | 131.18 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 24918 | 2020-09-03 | 47.22 | 131.18 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 30178 | 2021-05-03 | 47.22 | 131.18 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 18063 | 2020-05-05 | 47.22 | 131.18 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 28347 | 2021-01-07 | 45.936 | 127.6 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 28756 | 2021-02-03 | 45.936 | 127.6 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 32028 | 2021-07-06 | 47.22 | 131.18 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 17088 | 2020-03-04 | 43.008 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 17457 | 2020-04-03 | 47.22 | 131.18 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 23233 | 2020-07-02 | 45.936 | 127.6 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 27155 | 2020-11-10 | 43.008 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 28755 | 2021-02-03 | 43.008 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 31447 | 2021-06-03 | 45.936 | 127.6 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 32401 | 2021-08-04 | 43.008 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 32402 | 2021-08-04 | 45.936 | 127.6 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 15842 | 2020-01-03 | 43.008 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16824 | 2019-11-04 | 43.008 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 17087 | 2020-03-04 | 47.22 | 131.18 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16823 | 2019-11-04 | 43.26 | 120.16 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 29235 | 2021-03-08 | 45.936 | 127.6 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 29236 | 2021-03-08 | 39.424 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 31448 | 2021-06-03 | 43.008 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 33022 | 0001-01-01 | 38.28 | 127.6 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16813 | 2020-02-04 | 47.22 | 131.18 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16814 | 2020-02-04 | 43.008 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 19781 | 2020-06-01 | 45.936 | 127.6 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 24532 | 2020-08-05 | 45.94 | 127.6 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16822 | 2019-12-03 | 43.008 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 23232 | 2020-07-02 | 47.22 | 131.18 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 27800 | 2020-12-02 | 47.22 | 131.18 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 32026 | 2021-07-06 | 43.008 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16821 | 2019-11-04 | 42.564 | 118.24 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 19779 | 2020-06-01 | 43.008 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 30179 | 2021-05-03 | 43.008 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 31446 | 2021-06-03 | 47.22 | 131.18 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 32710 | 2021-08-24 | 45.936 | 127.6 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 17166 | 2020-03-04 | 45.936 | 127.6 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 18181 | 2020-05-05 | 45.936 | 127.6 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 27154 | 2020-11-10 | 47.22 | 131.18 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 27799 | 2020-12-02 | 43.008 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 28452 | 2021-01-07 | 47.22 | 131.18 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 29636 | 2021-04-02 | 47.22 | 131.18 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 33023 | 0001-01-01 | 39.35 | 131.18 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 15846 | 2020-01-03 | 29.748 | 82.64 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 19780 | 2020-06-01 | 47.22 | 131.18 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 27798 | 2020-12-02 | 45.936 | 127.6 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 30180 | 2021-05-03 | 45.936 | 127.6 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16815 | 2020-01-03 | 28.98 | 80.5 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 17456 | 2020-04-03 | 43.008 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 23234 | 2020-07-02 | 43.008 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 27156 | 2020-11-10 | 45.936 | 127.6 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 29637 | 2021-04-02 | 43.008 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 32027 | 2021-07-06 | 45.936 | 127.6 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 33024 | 0001-01-01 | 35.84 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 15844 | 2019-12-03 | 28.98 | 80.5 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 15845 | 2019-12-03 | 28.74 | 79.83 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16819 | 2019-10-01 | 43.26 | 120.16 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16826 | 2020-02-04 | 45.936 | 127.6 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 32708 | 2021-08-24 | 43.008 | 119.48 | | |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 32709 | 2021-08-24 | 47.22 | 131.18 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 24678 | 2020-09-03 | 48.91 | 135.85 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 25005 | 2020-09-03 | 29.86 | 82.95 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 27013 | 2020-11-10 | 52.668 | 146.3 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 27158 | 2020-11-10 | 32.28 | 89.68 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 27483 | 2020-11-10 | 52.668 | 146.3 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 29238 | 2021-03-08 | 31.801 | 96.37 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 30655 | 2021-05-03 | 26.316 | 73.11 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 31219 | 2021-06-03 | 110.688 | 307.46 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32536 | 2021-08-04 | 34.692 | 96.37 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32537 | 2021-08-04 | 110.688 | 307.46 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 24922 | 2020-09-03 | 55.24 | 153.43 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 25068 | 2020-10-05 | 60.492 | 168.04 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 27012 | 2020-11-10 | 163.572 | 454.37 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 28014 | 2021-01-07 | 139.536 | 387.6 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 28349 | 2021-01-07 | 52.668 | 146.3 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 29639 | 2021-04-02 | 34.692 | 96.37 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 29973 | 2021-05-03 | 110.688 | 307.46 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32711 | 2021-08-24 | 30.996 | 86.11 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 25069 | 2020-10-05 | 52.668 | 146.3 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 28015 | 2021-01-07 | 57.456 | 159.6 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 29849 | 2021-05-03 | 26.316 | 73.11 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 30182 | 2021-05-03 | 34.692 | 96.37 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 33025 | 0001-01-01 | 25.83 | 86.11 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 25004 | 2020-09-03 | 60.49 | 168.04 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 28959 | 2021-02-03 | 57.456 | 159.6 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 29775 | 2021-04-02 | 47.88 | 133 | | |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 31428 | 2021-06-03 | 48.48 | 134.67 | | |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 8,185 $ | 26,723,966.62 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32586 | 2021-08-10 | 48.48 | 134.67 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 16779 | 2019-11-04 | 46.572 | 129.38 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 25237 | 2020-10-05 | 60.492 | 168.04 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 25316 | 2020-10-05 | 144.504 | 401.39 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 29237 | 2021-03-08 | 65.252 | 197.74 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 29575 | 2021-04-02 | 52.668 | 146.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 16770 | 2019-12-03 | 53.352 | 148.21 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 16778 | 2019-11-04 | 53.736 | 149.26 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 24823 | 2020-09-03 | 60.49 | 168.04 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 24924 | 2020-09-03 | 181.18 | 503.27 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 28960 | 2021-02-03 | 52.668 | 146.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 29850 | 2021-05-03 | 48.912 | 135.85 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 29974 | 2021-05-03 | 73.224 | 203.41 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32672 | 2021-08-17 | 23.34 | 64.83 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32897 | 2021-08-30 | 83.76 | 232.67 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 29576 | 2021-04-02 | 73.224 | 203.41 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 30602 | 2021-05-03 | 48.912 | 135.85 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 30603 | 2021-05-03 | 75.072 | 208.54 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 31452 | 2021-06-03 | 75.072 | 208.54 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 16769 | 2019-12-03 | 53.376 | 148.28 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 28230 | 2021-01-07 | 163.572 | 454.37 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 29574 | 2021-04-02 | 101.464 | 307.46 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32894 | 2021-08-30 | 124.572 | 346.03 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 16777 | 2019-11-04 | 53.376 | 148.28 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 16780 | 2019-11-04 | 38.22 | 106.16 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 24679 | 2020-09-03 | 40.84 | 113.43 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 24921 | 2020-09-03 | 52.67 | 146.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32587 | 2021-08-10 | 47.88 | 133 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32588 | 2021-08-10 | 23.34 | 64.83 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32893 | 2021-08-30 | 191.448 | 531.81 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32896 | 2021-08-30 | 33.6 | 93.33 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 16772 | 2020-01-03 | 53.352 | 148.21 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 25315 | 2020-10-05 | 29.856 | 82.95 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 31220 | 2021-06-03 | 34.692 | 96.37 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 16775 | 2019-11-04 | 53.352 | 148.21 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 25431 | 2020-10-05 | 52.668 | 146.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 26623 | 2020-11-10 | 60.492 | 168.04 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 27802 | 2020-12-02 | 52.668 | 146.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 28453 | 2021-01-07 | 32.28 | 89.68 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32029 | 2021-07-06 | 30.756 | 85.42 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32712 | 2021-08-24 | 48.912 | 135.85 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32891 | 2021-08-30 | 28.08 | 78.01 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 31221 | 2021-06-03 | 48.912 | 135.85 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32713 | 2021-08-24 | 23.34 | 64.83 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32930 | 2021-09-07 | 262.776 | 729.94 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 24822 | 2020-09-03 | 36.28 | 100.78 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 24923 | 2020-09-03 | 144.5 | 401.39 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 25006 | 2020-09-03 | 60.49 | 168.04 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 31713 | 2021-06-03 | 44.316 | 123.11 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32895 | 2021-08-30 | 34.572 | 96.03 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 16773 | 2019-12-03 | 38.22 | 106.16 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 24680 | 2020-09-03 | 33.41 | 92.8 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 25067 | 2020-10-05 | 34.308 | 95.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 25238 | 2020-10-05 | 163.572 | 454.37 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 28231 | 2021-01-07 | 47.88 | 133 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32931 | 2021-09-07 | 48.912 | 135.85 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 25432 | 2020-10-05 | 32.28 | 89.68 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32585 | 2021-08-10 | 52.356 | 145.42 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32892 | 2021-08-30 | 52.356 | 145.42 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 33026 | 0001-01-01 | 116.28 | 387.6 |
| 3688 | 2019-06-12 | | 7088 | 769 Kevin | Danesh | 15921 | 2019-10-28 | -43.908 | -121.96 |
| 3688 | 2019-06-12 | | 7088 | 769 Kevin | Danesh | 15923 | 0001-01-01 | 43.908 | 121.96 |
| 3688 | 2019-06-12 | | 7088 | 769 Kevin | Danesh | 24925 | 2020-09-03 | 40.38 | 112.18 |
| 3688 | 2019-06-12 | | 7088 | 769 Kevin | Danesh | 25007 | 2020-09-03 | 34.3 | 95.27 |
| 3688 | 2019-06-12 | | 7088 | 769 Kevin | Danesh | 27359 | 2020-11-10 | 24.624 | 68.4 |
| 3688 | 2019-06-12 | | 7088 | 769 Kevin | Danesh | 15925 | 2019-10-01 | 43.908 | 121.96 |
| 3689 | 2019-10-11 | | 7090 | 777 Hamed | Yazdanpanah | 24417 | 2020-08-05 | 36.912 | 102.52 |
| 3689 | 2019-10-11 | | 7090 | 777 Hamed | Yazdanpanah | 24537 | 2020-08-05 | 28.94 | 80.41 |
| 3689 | 2019-10-11 | | 7090 | 777 Hamed | Yazdanpanah | 24538 | 2020-08-05 | 46.19 | 128.29 |
| 3689 | 2019-10-11 | | 7090 | 777 Hamed | Yazdanpanah | 24536 | 2020-08-05 | 27.25 | 75.7 |
| 3689 | 2019-10-11 | | 7090 | 777 Hamed | Yazdanpanah | 15742 | 2019-11-04 | 63.648 | 176.8 |
| 3689 | 2019-10-11 | | 7090 | 777 Hamed | Yazdanpanah | 15740 | 2019-12-03 | 63.648 | 176.8 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | 17998 | 2020-05-05 | 44.04 | 122.32 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | 15750 | 2019-10-01 | 41.988 | 116.64 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | 15744 | 2019-12-03 | 41.988 | 116.64 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | 15752 | 2019-11-04 | 31.248 | 86.81 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | 29240 | 2021-03-08 | 22.407 | 67.91 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | 16909 | 2020-03-04 | 45.156 | 125.44 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | 17372 | 2020-04-03 | 44.04 | 122.32 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | 29580 | 2021-04-02 | 24.444 | 67.91 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | 15746 | 2019-12-03 | 31.248 | 86.81 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | 26802 | 2020-11-10 | 24.444 | 67.91 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | 28606 | 2021-02-03 | 24.444 | 67.91 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | 15745 | 2019-12-03 | 22.752 | 63.2 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | 15748 | 2019-11-04 | 38.688 | 107.45 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | 24464 | 2020-08-05 | 24.444 | 67.91 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | 15751 | 2019-11-04 | 41.988 | 116.64 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | 28017 | 2021-01-07 | 24.444 | 67.91 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | 25240 | 2020-10-05 | 24.444 | 67.91 |
| 3692 | 2019-06-13 | | 7096 | 794 Nicholas | Lasso | 15396 | 2020-02-04 | 45.156 | 125.44 |
| 3692 | 2019-06-13 | | 7096 | 794 Nicholas | Lasso | 16832 | 2020-02-04 | 21.624 | 60.08 |

Tecumseh Owned Receivables

|  |  |  |  |  |  |  |  |  |  | 8,185 | $ | 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
| 3692 | 2019-06-13 |  | 7096 | 794 Nicholas | Lasso | 15398 | 2019-11-04 | 53.136 | 147.6 |
| 3692 | 2019-06-13 |  | 7096 | 794 Nicholas | Lasso | 15400 | 2019-11-04 | 40.536 | 112.61 |
| 3693 | 2019-04-08 |  | 7098 | 788 Timothy | Revero | 15650 | 0001-01-01 | 43.932 | 122.04 |
| 3693 | 2019-04-08 |  | 7098 | 788 Timothy | Revero | 15654 | 2019-10-28 | -43.932 | -122.04 |
| 3693 | 2019-04-08 |  | 7098 | 788 Timothy | Revero | 15661 | 2019-09-03 | 42.192 | 117.2 |
| 3693 | 2019-04-08 |  | 7098 | 788 Timothy | Revero | 15656 | 2019-07-03 | 42.192 | 117.2 |
| 3693 | 2019-04-08 |  | 7098 | 788 Timothy | Revero | 15646 | 2019-11-04 | 43.2 | 120 |
| 3693 | 2019-04-08 |  | 7098 | 788 Timothy | Revero | 15659 | 2019-09-03 | 43.2 | 120 |
| 3693 | 2019-04-08 |  | 7098 | 788 Timothy | Revero | 15657 | 2019-07-03 | 43.2 | 120 |
| 3693 | 2019-04-08 |  | 7098 | 788 Timothy | Revero | 15660 | 2019-10-01 | 43.932 | 122.04 |
| 3693 | 2019-04-08 |  | 7098 | 788 Timothy | Revero | 15648 | 2019-10-01 | 43.2 | 120 |
| 3693 | 2019-04-08 |  | 7098 | 788 Timothy | Revero | 15652 | 2019-12-03 | 43.2 | 120 |
| 3694 | 2018-09-10 |  | 7100 | 807 Brian | Matlin | 15665 | 2020-02-04 | 50.976 | 141.59 |
| 3694 | 2018-09-10 |  | 7100 | 807 Brian | Matlin | 15663 | 2019-12-03 | -54.12 | -150.34 |
| 3694 | 2018-09-10 |  | 7100 | 807 Brian | Matlin | 15667 | 2019-11-04 | 54.12 | 150.34 |
| 3694 | 2018-09-10 |  | 7100 | 807 Brian | Matlin | 18192 | 2020-05-05 | 32.244 | 89.56 |
| 3694 | 2018-09-10 |  | 7100 | 807 Brian | Matlin | 15668 | 2019-11-04 | 36.048 | 100.14 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso | 15945 | 2019-11-04 | 43.296 | 120.28 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso | 15944 | 2019-11-04 | 56.376 | 156.6 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso | 15942 | 2019-10-01 | 43.296 | 120.28 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso | 15948 | 2019-09-03 | 47.748 | 132.64 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso | 15950 | 2019-07-03 | 41.772 | 116.04 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso | 29025 | 0001-01-01 | 34.84 | 116.12 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso | 15939 | 2019-10-01 | 41.808 | 116.12 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso | 15946 | 2019-10-01 | 43.296 | 120.28 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso | 15940 | 2019-10-01 | 47.748 | 132.64 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso | 15951 | 2019-07-03 | 42.384 | 117.72 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso | 15952 | 2019-10-01 | 41.808 | 116.12 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso | 15953 | 2019-10-01 | 47.748 | 132.64 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso | 15954 | 2019-09-03 | 41.808 | 116.12 |
| 3696 | 2019-03-24 |  | 7104 | 794 Nicholas | Lasso | 15676 | 2019-11-04 | 50.916 | 141.42 |
| 3696 | 2019-03-24 |  | 7104 | 794 Nicholas | Lasso | 15672 | 2019-12-03 | 44.412 | 123.36 |
| 3696 | 2019-03-24 |  | 7104 | 794 Nicholas | Lasso | 18001 | 2020-05-05 | 44.412 | 123.36 |
| 3696 | 2019-03-24 |  | 7104 | 794 Nicholas | Lasso | 15679 | 2019-11-04 | 37.596 | 104.44 |
| 3696 | 2019-03-24 |  | 7104 | 794 Nicholas | Lasso | 15678 | 2019-09-03 | 49.656 | 137.92 |
| 3696 | 2019-03-24 |  | 7104 | 794 Nicholas | Lasso | 15680 | 2019-11-04 | 44.412 | 123.36 |
| 3696 | 2019-03-24 |  | 7104 | 794 Nicholas | Lasso | 17618 | 2020-04-03 | 44.412 | 123.36 |
| 3696 | 2019-03-24 |  | 7104 | 794 Nicholas | Lasso | 15674 | 2020-01-03 | 44.412 | 123.36 |
| 3696 | 2019-03-24 |  | 7104 | 794 Nicholas | Lasso | 17100 | 2020-03-04 | 44.412 | 123.36 |
| 3696 | 2019-03-24 |  | 7104 | 794 Nicholas | Lasso | 15670 | 2019-12-03 | 99.516 | 276.44 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso | 15365 | 2019-10-01 | 43.548 | 120.96 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso | 15355 | 2019-12-03 | 55.368 | 153.79 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso | 17081 | 2020-03-04 | 55.368 | 153.79 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso | 15360 | 2020-02-04 | 29.988 | 83.3 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso | 15362 | 2020-01-03 | 55.368 | 153.79 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso | 15369 | 2019-11-04 | 43.656 | 121.28 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso | 29027 | 0001-01-01 | 55.37 | 153.79 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso | 15356 | 2019-12-03 | 43.656 | 121.28 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso | 15368 | 2019-10-01 | 43.824 | 121.72 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso | 15366 | 2019-10-01 | 42.252 | 117.36 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso | 15358 | 2019-11-04 | 55.368 | 153.79 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso | 15371 | 2019-10-01 | 43.548 | 120.96 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso | 15372 | 2019-10-01 | 43.656 | 121.28 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso | 17082 | 2020-03-04 | 29.988 | 83.3 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso | 15363 | 2020-01-03 | 29.988 | 83.3 |
| 3700 | 2019-03-07 |  | 7112 | 806 John | Beals | 15962 | 2019-10-01 | 515.676 | 1432.44 |
| 3701 | 2019-05-26 |  | 7114 | 779 Arash | Khorsandi | 15966 | 2019-10-01 | 41.772 | 116.04 |
| 3701 | 2019-05-26 |  | 7114 | 779 Arash | Khorsandi | 15964 | 2019-11-04 | 54.672 | 151.85 |
| 3701 | 2019-05-26 |  | 7114 | 779 Arash | Khorsandi | 17020 | 2020-03-04 | 44.448 | 123.46 |
| 3701 | 2019-05-26 |  | 7114 | 779 Arash | Khorsandi | 18184 | 2020-05-05 | 119.832 | 332.85 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso | 15559 | 2019-10-01 | 41.568 | 115.48 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso | 24465 | 2020-08-05 | 46.632 | 129.54 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso | 15549 | 2020-01-03 | 42.816 | 118.92 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso | 15545 | 2019-12-03 | 42.816 | 118.92 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso | 17757 | 2020-04-03 | 42.816 | 118.92 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso | 15562 | 2019-10-01 | 42.816 | 118.92 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso | 24827 | 2020-09-03 | 46.63 | 129.54 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso | 15547 | 2020-02-04 | 33.108 | 91.97 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso | 15551 | 2019-11-04 | 42.816 | 118.92 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso | 15553 | 2019-10-01 | 41.568 | 115.48 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso | 26628 | 2020-11-10 | 46.632 | 129.54 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso | 15555 | 2019-09-03 | 41.76 | 116 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso | 15548 | 2020-02-04 | 42.816 | 118.92 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso | 24684 | 2020-09-03 | 42.82 | 118.92 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso | 15557 | 2019-08-02 | 42.816 | 118.92 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso | 15541 | 2020-01-03 | 33.108 | 91.97 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso | 15543 | 2019-12-03 | 33.108 | 91.97 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso | 15561 | 2019-10-01 | 41.88 | 116.32 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso | 17758 | 2020-04-03 | 33.108 | 91.97 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal | 15968 | 2019-10-01 | 42.84 | 119 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal | 15970 | 2019-10-01 | 43.2 | 120 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal | 15975 | 2019-08-02 | 41.52 | 115.32 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal | 16911 | 2020-03-04 | 21.624 | 60.08 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal | 17300 | 2020-03-04 | 52.128 | 144.79 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal | 17174 | 2020-03-04 | 42.84 | 119 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal | 18129 | 2020-05-05 | 84.552 | 234.88 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal | 15972 | 2019-10-01 | 41.784 | 116.08 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal | 17099 | 2020-03-04 | 19.56 | 54.33 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal | 15977 | 2019-09-03 | 43.2 | 120 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal | 16912 | 2020-03-04 | 45.468 | 126.31 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal | 18128 | 2020-05-05 | 126.648 | 351.8 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 8,185 $ | 26,723,966.62 |
| 3703 | 2019-06-29 | 7118 | 899 | David | Menocal | 15974 | 2019-08-02 | 43.2 | 120 |
| 3703 | 2019-06-29 | 7118 | 899 | David | Menocal | 17374 | 2020-04-03 | 58.08 | 161.32 |
| 3703 | 2019-06-29 | 7118 | 899 | David | Menocal | 16913 | 2020-03-04 | 43.884 | 121.9 |
| 3704 | 2019-09-10 | 7120 | 808 | Mark | Jackson | 15979 | 2019-10-01 | 41.7 | 115.84 |
| 3704 | 2019-09-10 | 7120 | 808 | Mark | Jackson | 18979 | 2020-06-01 | 38.796 | 107.76 |
| 3704 | 2019-09-10 | 7120 | 808 | Mark | Jackson | 15981 | 2019-10-01 | 44.292 | 123.04 |
| 3704 | 2019-09-10 | 7120 | 808 | Mark | Jackson | 15982 | 2019-10-01 | 41.928 | 116.48 |
| 3706 | 2019-09-12 | 7124 | 793 | Morgan | Fashchti | 18131 | 2020-05-05 | 32.52 | 90.33 |
| 3706 | 2019-09-12 | 7124 | 793 | Morgan | Fashchti | 15998 | 2019-12-03 | 99.516 | 276.44 |
| 3706 | 2019-09-12 | 7124 | 793 | Morgan | Fashchti | 16000 | 2019-10-01 | 94.74 | 263.16 |
| 3706 | 2019-09-12 | 7124 | 793 | Morgan | Fashchti | 17102 | 2020-03-04 | 99.516 | 276.44 |
| 3708 | 2019-03-29 | 7128 | 794 | Nicholas | Lasso | 16056 | 2019-04-30 | 58.62 | 162.82 |
| 3708 | 2019-03-29 | 7128 | 794 | Nicholas | Lasso | 16057 | 2019-04-30 | 55.524 | 154.24 |
| 3709 | 2019-03-09 | 7130 | 617 | Christopher | Henderson | 16071 | 2019-04-30 | 39.192 | 108.85 |
| 3709 | 2019-03-09 | 7130 | 617 | Christopher | Henderson | 16063 | 2019-06-03 | 39.552 | 109.86 |
| 3709 | 2019-03-09 | 7130 | 617 | Christopher | Henderson | 16066 | 2019-04-30 | 43.92 | 121.99 |
| 3709 | 2019-03-09 | 7130 | 617 | Christopher | Henderson | 16064 | 2019-06-03 | 39.624 | 110.06 |
| 3709 | 2019-03-09 | 7130 | 617 | Christopher | Henderson | 16070 | 2019-04-30 | 40.44 | 112.32 |
| 3709 | 2019-03-09 | 7130 | 617 | Christopher | Henderson | 16068 | 2019-04-30 | 38.112 | 105.88 |
| 3709 | 2019-03-09 | 7130 | 617 | Christopher | Henderson | 16069 | 2019-04-30 | 39.3 | 109.16 |
| 3709 | 2019-03-09 | 7130 | 617 | Christopher | Henderson | 16061 | 2019-04-30 | 38.796 | 107.76 |
| 3709 | 2019-03-09 | 7130 | 617 | Christopher | Henderson | 16059 | 2019-04-30 | 38.184 | 106.08 |
| 3710 | 2018-12-27 | 7132 | 794 | Nicholas | Lasso | 16073 | 2019-04-30 | 55.524 | 154.24 |
| 3710 | 2018-12-27 | 7132 | 794 | Nicholas | Lasso | 16074 | 2019-04-30 | 64.632 | 179.52 |
| 3713 | 2019-03-26 | 7138 | 617 | Christopher | Henderson | 16005 | 2019-04-02 | 38.472 | 106.86 |
| 3713 | 2019-03-26 | 7138 | 617 | Christopher | Henderson | 16006 | 2019-04-02 | 38.064 | 105.73 |
| 3716 | 2019-02-21 | 7144 | 795 | Richard | Harris | 16029 | 2019-04-02 | 38.184 | 106.08 |
| 3716 | 2019-02-21 | 7144 | 795 | Richard | Harris | 16030 | 2019-04-02 | 42.264 | 117.39 |
| 3716 | 2019-02-21 | 7144 | 795 | Richard | Harris | 16032 | 2019-04-02 | 49.992 | 138.88 |
| 3717 | 2019-03-23 | 7146 | 794 | Nicholas | Lasso | 16039 | 2019-04-30 | 37.968 | 105.46 |
| 3717 | 2019-03-23 | 7146 | 794 | Nicholas | Lasso | 16044 | 2019-04-02 | 38.016 | 105.61 |
| 3717 | 2019-03-23 | 7146 | 794 | Nicholas | Lasso | 16041 | 2019-06-03 | 67.032 | 186.19 |
| 3717 | 2019-03-23 | 7146 | 794 | Nicholas | Lasso | 16043 | 2019-04-02 | 37.98 | 105.5 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | 17471 | 2020-04-03 | 45.24 | 125.67 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | 16082 | 2019-07-03 | 42.252 | 117.36 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | 16084 | 2019-07-03 | 41.88 | 116.32 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | 16088 | 2019-06-03 | 44.184 | 122.72 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | 17472 | 2020-04-03 | 82.836 | 230.11 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | 18077 | 2020-05-05 | 45.24 | 125.67 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | 16087 | 2019-04-30 | 40.536 | 112.59 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | 18135 | 2020-05-05 | 46.056 | 127.95 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | 18986 | 2020-06-01 | 45.24 | 125.67 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | 16080 | 2019-06-03 | 41.892 | 116.36 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | 16086 | 2019-04-30 | 38.064 | 105.73 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | 16273 | 2020-02-04 | 45.24 | 125.67 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | 16274 | 2020-02-04 | 46.056 | 127.95 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | 17470 | 2020-04-03 | 46.056 | 127.95 |
| 3722 | 2019-04-24 | 7156 | 778 | Omid | Khorshidi | 15437 | 2020-01-03 | 181.836 | 505.09 |
| 3722 | 2019-04-24 | 7156 | 778 | Omid | Khorshidi | 15440 | 2019-06-03 | 42.036 | 116.76 |
| 3722 | 2019-04-24 | 7156 | 778 | Omid | Khorshidi | 15436 | 2020-01-03 | 61.02 | 169.49 |
| 3722 | 2019-04-24 | 7156 | 778 | Omid | Khorshidi | 15438 | 2020-01-03 | 18.576 | 51.6 |
| 3722 | 2019-04-24 | 7156 | 778 | Omid | Khorshidi | 15441 | 2020-01-03 | 20.664 | 57.4 |
| 3723 | 2018-07-03 | 7158 | 774 | Farid | Yaghoubtil | 16097 | 2019-06-03 | 43.632 | 121.2 |
| 3723 | 2018-07-03 | 7158 | 774 | Farid | Yaghoubtil | 16099 | 2019-07-03 | 44.268 | 122.96 |
| 3723 | 2018-07-03 | 7158 | 774 | Farid | Yaghoubtil | 16105 | 2019-06-03 | 39.78 | 110.49 |
| 3723 | 2018-07-03 | 7158 | 774 | Farid | Yaghoubtil | 16107 | 2019-06-03 | 39.312 | 109.2 |
| 3723 | 2018-07-03 | 7158 | 774 | Farid | Yaghoubtil | 16106 | 2019-06-03 | 50.844 | 141.22 |
| 3723 | 2018-07-03 | 7158 | 774 | Farid | Yaghoubtil | 16103 | 2019-06-03 | 43.5 | 120.84 |
| 3723 | 2018-07-03 | 7158 | 774 | Farid | Yaghoubtil | 16101 | 2019-07-03 | 43.824 | 121.72 |
| 3724 | 2019-03-03 | 7160 | 1046 | Kristina | Weller | 16109 | 2019-06-03 | 43.212 | 120.04 |
| 3725 | 2019-05-09 | 7162 | 795 | Richard | Harris | 16112 | 2019-07-03 | 41.88 | 116.32 |
| 3725 | 2019-05-09 | 7162 | 795 | Richard | Harris | 16114 | 2019-06-03 | 41.892 | 116.36 |
| 3725 | 2019-05-09 | 7162 | 795 | Richard | Harris | 16111 | 2019-07-03 | 42.168 | 117.12 |
| 3725 | 2019-05-09 | 7162 | 795 | Richard | Harris | 16115 | 2019-06-03 | 41.856 | 116.28 |
| 3725 | 2019-05-09 | 7162 | 795 | Richard | Harris | 16116 | 2019-06-03 | 43.872 | 121.88 |
| 3727 | 2019-05-05 | 7166 | 794 | Nicholas | Lasso | 16125 | 2019-06-03 | 47.22 | 131.16 |
| 3727 | 2019-05-05 | 7166 | 794 | Nicholas | Lasso | 16124 | 2019-06-03 | 44.196 | 122.76 |
| 3727 | 2019-05-05 | 7166 | 794 | Nicholas | Lasso | 16126 | 2019-06-03 | 57.984 | 161.08 |
| 3730 | 2019-04-02 | 7172 | 794 | Nicholas | Lasso | 16147 | 2019-04-30 | 52.8 | 146.68 |
| 3730 | 2019-04-02 | 7172 | 794 | Nicholas | Lasso | 16144 | 2019-10-01 | 42.096 | 116.92 |
| 3730 | 2019-04-02 | 7172 | 794 | Nicholas | Lasso | 16150 | 2019-06-03 | 51.3 | 142.51 |
| 3730 | 2019-04-02 | 7172 | 794 | Nicholas | Lasso | 16148 | 2019-04-30 | 38.316 | 106.43 |
| 3730 | 2019-04-02 | 7172 | 794 | Nicholas | Lasso | 16145 | 2019-10-01 | 54.12 | 150.32 |
| 3730 | 2019-04-02 | 7172 | 794 | Nicholas | Lasso | 16142 | 2019-07-03 | 42.096 | 116.92 |
| 3734 | 2019-05-09 | 7180 | 794 | Nicholas | Lasso | 16163 | 2019-06-03 | 40.38 | 112.16 |
| 3734 | 2019-05-09 | 7180 | 794 | Nicholas | Lasso | 16162 | 2019-06-03 | 44.124 | 122.58 |
| 3737 | 2019-04-09 | 7186 | 794 | Nicholas | Lasso | 16173 | 2019-04-30 | 37.488 | 104.13 |
| 3737 | 2019-04-09 | 7186 | 794 | Nicholas | Lasso | 16170 | 2019-04-30 | 37.992 | 105.53 |
| 3737 | 2019-04-09 | 7186 | 794 | Nicholas | Lasso | 16172 | 2019-04-30 | 38.088 | 105.81 |
| 3737 | 2019-04-09 | 7186 | 794 | Nicholas | Lasso | 16174 | 2019-04-30 | 39.012 | 108.38 |
| 3738 | 2019-04-10 | 7188 | 794 | Nicholas | Lasso | 16176 | 2019-04-30 | 45.648 | 126.79 |
| 3742 | 2019-04-22 | 7196 | 794 | Nicholas | Lasso | 16197 | 2019-08-02 | 42.42 | 117.84 |
| 3743 | 2018-11-30 | 7198 | 794 | Nicholas | Lasso | 16209 | 2019-07-03 | 43.2 | 120 |
| 3743 | 2018-11-30 | 7198 | 794 | Nicholas | Lasso | 16199 | 2019-08-02 | 48.108 | 133.64 |
| 3743 | 2018-11-30 | 7198 | 794 | Nicholas | Lasso | 16206 | 2019-06-03 | 37.68 | 104.68 |
| 3743 | 2018-11-30 | 7198 | 794 | Nicholas | Lasso | 16210 | 2019-07-03 | 42.06 | 116.84 |
| 3743 | 2018-11-30 | 7198 | 794 | Nicholas | Lasso | 16204 | 2019-08-02 | 43.2 | 120 |
| 3743 | 2018-11-30 | 7198 | 794 | Nicholas | Lasso | 16200 | 2019-08-02 | 42.072 | 116.88 |
| 3743 | 2018-11-30 | 7198 | 794 | Nicholas | Lasso | 16207 | 2019-06-03 | 38.508 | 106.98 |
| 3743 | 2018-11-30 | 7198 | 794 | Nicholas | Lasso | 16202 | 2019-10-01 | 43.2 | 120 |
| 3744 | 2019-06-07 | 7200 | 794 | Nicholas | Lasso | 16215 | 2019-08-02 | 43.2 | 120 |

Tecumseh Owned Receivables

|  |  |  |  |  |  |  |  |  | 8,185 | $ | 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB | | |
| 3744 | 2019-06-07 | | 7200 | 794 Nicholas | Lasso | 16214 | 2019-09-03 | | 42.636 | | 118.44 |
| 3744 | 2019-06-07 | | 7200 | 794 Nicholas | Lasso | 21265 | 2020-07-02 | | 65.28 | | 181.32 |
| 3744 | 2019-06-07 | | 7200 | 794 Nicholas | Lasso | 16212 | 2019-08-02 | | 42.636 | | 118.44 |
| 3744 | 2019-06-07 | | 7200 | 794 Nicholas | Lasso | 21264 | 2020-07-02 | | 27.588 | | 76.63 |
| 3744 | 2019-06-07 | | 7200 | 794 Nicholas | Lasso | 16217 | 2019-07-03 | | 42.06 | | 116.84 |
| 3744 | 2019-06-07 | | 7200 | 794 Nicholas | Lasso | 16218 | 2019-07-03 | | 43.2 | | 120 |
| 3745 | 2019-07-03 | | 7202 | 809 Mauro | Fiore Jr | 15281 | 2020-01-03 | | 42.108 | | 116.96 |
| 3745 | 2019-07-03 | | 7202 | 809 Mauro | Fiore Jr | 15285 | 2019-08-02 | | 42.108 | | 116.96 |
| 3745 | 2019-07-03 | | 7202 | 809 Mauro | Fiore Jr | 15286 | 2019-08-02 | | 41.82 | | 116.16 |
| 3745 | 2019-07-03 | | 7202 | 809 Mauro | Fiore Jr | 15283 | 2020-01-03 | | 20.304 | | 56.4 |
| 3745 | 2019-07-03 | | 7202 | 809 Mauro | Fiore Jr | 15288 | 2019-09-03 | | 42.168 | | 117.12 |
| 3745 | 2019-07-03 | | 7202 | 809 Mauro | Fiore Jr | 15290 | 2019-11-04 | | 41.82 | | 116.16 |
| 3745 | 2019-07-03 | | 7202 | 809 Mauro | Fiore Jr | 15278 | 2020-01-03 | | 41.82 | | 116.16 |
| 3745 | 2019-07-03 | | 7202 | 809 Mauro | Fiore Jr | 15280 | 2019-12-03 | | 42.108 | | 116.96 |
| 3745 | 2019-07-03 | | 7202 | 809 Mauro | Fiore Jr | 15291 | 2019-09-03 | | 42.42 | | 117.84 |
| 3745 | 2019-07-03 | | 7202 | 809 Mauro | Fiore Jr | 15282 | 2020-01-03 | | 78.324 | | 217.58 |
| 3746 | 2019-07-08 | | 7204 | 803 D.Hess | Panah | 16220 | 2019-08-02 | | 41.832 | | 116.2 |
| 3746 | 2019-07-08 | | 7204 | 803 D.Hess | Panah | 16222 | 2019-08-02 | | 41.448 | | 115.12 |
| 3747 | 2019-07-04 | | 7206 | 777 Hamed | Yazdanpanah | 16224 | 2019-08-02 | | 41.424 | | 115.08 |
| 3747 | 2019-07-04 | | 7206 | 777 Hamed | Yazdanpanah | 16226 | 2019-08-02 | | 41.592 | | 115.52 |
| 3747 | 2019-07-04 | | 7206 | 777 Hamed | Yazdanpanah | 16225 | 2019-08-02 | | 41.748 | | 115.96 |
| 3748 | 2019-05-28 | | 7208 | 774 Farid | Yaghoubtil | 16228 | 2019-08-02 | | 41.82 | | 116.16 |
| 3751 | 2019-07-06 | | 7214 | 788 Timothy | Revero | 16237 | 2019-08-02 | | 42.768 | | 118.8 |
| 3751 | 2019-07-06 | | 7214 | 788 Timothy | Revero | 16238 | 2019-08-02 | | 42.216 | | 117.28 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16240 | 2019-11-04 | | 37.752 | | 104.87 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16256 | 2019-10-01 | | 44.328 | | 123.12 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16242 | 2019-11-04 | | 44.328 | | 123.12 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16250 | 2019-07-03 | | 44.328 | | 123.12 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16254 | 2019-07-03 | | 43.032 | | 119.52 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16258 | 2019-09-03 | | 44.328 | | 123.12 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16244 | 2020-02-04 | | 53.136 | | 147.6 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16252 | 2019-07-03 | | 44.328 | | 123.12 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 29028 | 0001-01-01 | | 60.79 | | 168.85 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16248 | 2019-12-03 | | 44.328 | | 123.12 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 29029 | 0001-01-01 | | 37.75 | | 104.87 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16241 | 2019-11-04 | | 53.136 | | 147.6 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16260 | 2019-08-02 | | 44.328 | | 123.12 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16246 | 2020-01-03 | | 44.328 | | 123.12 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 25423 | 2020-10-05 | | 47.004 | | 130.56 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 21263 | 2020-07-02 | | 47.004 | | 130.56 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 15492 | 2020-01-03 | | 47.004 | | 130.56 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 17455 | 2020-04-03 | | 47.004 | | 130.56 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 19771 | 2020-06-01 | | 47.004 | | 130.56 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 15497 | 2019-10-01 | | 47.004 | | 130.56 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 15490 | 2019-12-03 | | 47.004 | | 130.56 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 15495 | 2019-09-03 | | 41.7 | | 115.84 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 15494 | 2019-09-03 | | 47.004 | | 130.56 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 27349 | 2020-11-10 | | 47.004 | | 130.56 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 15488 | 2019-11-04 | | 53.58 | | 148.82 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 18122 | 2020-05-05 | | 47.004 | | 130.56 |
| 3754 | 2019-03-16 | | 7220 | 794 Nicholas | Lasso | 16735 | 2019-10-01 | | 43.26 | | 120.16 |
| 3755 | 2019-07-24 | | 7222 | 781 Kenneth | Klein | 15415 | 2019-12-03 | | 61.512 | | 170.86 |
| 3755 | 2019-07-24 | | 7222 | 781 Kenneth | Klein | 15417 | 2020-01-03 | | 44.328 | | 123.12 |
| 3755 | 2019-07-24 | | 7222 | 781 Kenneth | Klein | 15424 | 2019-10-01 | | 42.12 | | 117 |
| 3755 | 2019-07-24 | | 7222 | 781 Kenneth | Klein | 15421 | 2019-12-03 | | 44.328 | | 123.12 |
| 3755 | 2019-07-24 | | 7222 | 781 Kenneth | Klein | 15419 | 2020-01-03 | | 21.888 | | 60.8 |
| 3755 | 2019-07-24 | | 7222 | 781 Kenneth | Klein | 15426 | 2019-11-04 | | 44.328 | | 123.12 |
| 3755 | 2019-07-24 | | 7222 | 781 Kenneth | Klein | 15423 | 2019-10-01 | | 41.46 | | 115.16 |
| 3756 | 2019-01-15 | | 7224 | 803 D.Hess | Panah | 16539 | 2019-11-04 | | -42.816 | | -118.92 |
| 3756 | 2019-01-15 | | 7224 | 803 D.Hess | Panah | 16541 | 2019-10-01 | | 42.816 | | 118.92 |
| 3756 | 2019-01-15 | | 7224 | 803 D.Hess | Panah | 16537 | 2019-11-04 | | 42.816 | | 118.92 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15760 | 2019-12-03 | | 58.116 | | 161.44 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15770 | 2019-09-03 | | 41.784 | | 116.08 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15772 | 2019-09-03 | | 58.116 | | 161.44 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15764 | 2019-07-03 | | 43.2 | | 120 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15766 | 2019-07-03 | | 42.06 | | 116.84 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15759 | 2020-02-04 | | 58.116 | | 161.44 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15768 | 2019-08-02 | | 58.116 | | 161.44 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15755 | 2019-11-04 | | 42.324 | | 117.56 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15754 | 2019-11-04 | | 58.116 | | 161.44 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15757 | 2019-12-03 | | 42.324 | | 117.56 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15762 | 2019-10-01 | | 42.324 | | 117.56 |
| 3759 | 2019-08-29 | | 7230 | 810 Matthew | Hoffman | 16507 | 2019-10-01 | | 42.816 | | 118.92 |
| 3759 | 2019-08-29 | | 7230 | 810 Matthew | Hoffman | 16508 | 2019-10-01 | | 41.568 | | 115.48 |
| 3759 | 2019-08-29 | | 7230 | 810 Matthew | Hoffman | 16504 | 2019-12-03 | | 45.804 | | 127.23 |
| 3759 | 2019-08-29 | | 7230 | 810 Matthew | Hoffman | 16505 | 2019-11-04 | | 45.804 | | 127.23 |
| 3759 | 2019-08-29 | | 7230 | 810 Matthew | Hoffman | 16502 | 2019-11-04 | | 41.004 | | 113.9 |
| 3761 | 2019-08-15 | | 7234 | 794 Nicholas | Lasso | 17007 | 2020-03-04 | | 44.34 | | 123.16 |
| 3761 | 2019-08-15 | | 7234 | 794 Nicholas | Lasso | 17006 | 2020-03-04 | | 49.272 | | 136.87 |
| 3761 | 2019-08-15 | | 7234 | 794 Nicholas | Lasso | 16277 | 2019-09-03 | | 41.892 | | 116.36 |
| 3761 | 2019-08-15 | | 7234 | 794 Nicholas | Lasso | 16276 | 2019-09-03 | | 42.12 | | 117 |
| 3762 | 2019-08-15 | | 7236 | 794 Nicholas | Lasso | 16279 | 2019-09-03 | | 41.892 | | 116.36 |
| 3762 | 2019-08-15 | | 7236 | 794 Nicholas | Lasso | 16280 | 2019-09-03 | | 42.12 | | 117 |
| 3763 | 2018-07-22 | | 7238 | 774 Farid | Yaghoubtil | 16305 | 2019-09-03 | | 42.264 | | 117.4 |
| 3763 | 2018-07-22 | | 7238 | 774 Farid | Yaghoubtil | 16297 | 2019-09-03 | | 41.424 | | 115.08 |
| 3763 | 2018-07-22 | | 7238 | 774 Farid | Yaghoubtil | 16300 | 2019-12-03 | | 36.204 | | 100.57 |
| 3763 | 2018-07-22 | | 7238 | 774 Farid | Yaghoubtil | 16298 | 2019-09-03 | | 42.264 | | 117.4 |
| 3763 | 2018-07-22 | | 7238 | 774 Farid | Yaghoubtil | 16302 | 2019-07-03 | | 41.568 | | 115.48 |
| 3763 | 2018-07-22 | | 7238 | 774 Farid | Yaghoubtil | 16304 | 2019-09-03 | | 41.424 | | 115.08 |
| 3764 | 2019-08-15 | | 7240 | 811 HagopJ. | Bazerkanian | 16307 | 2019-09-03 | | 50.592 | | 140.52 |
| 3764 | 2019-08-15 | | 7240 | 811 HagopJ. | Bazerkanian | 16308 | 2019-09-03 | | 102.384 | | 284.4 |

Tecumseh Owned Receivables

|  |  |  |  |  |  |  |  |  |  | 8,185 $ | 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB | | |
|  | 3765 2018-06-09 |  | 7242 | 797 ShahabSean | Shamsi | 16314 | 2019-09-03 |  | 41.808 | 116.12 | |
|  | 3765 2018-06-09 |  | 7242 | 797 ShahabSean | Shamsi | 16317 | 2019-11-04 |  | 41.976 | 116.6 | |
|  | 3765 2018-06-09 |  | 7242 | 797 ShahabSean | Shamsi | 16323 | 2019-07-03 |  | 41.52 | 115.32 | |
|  | 3765 2018-06-09 |  | 7242 | 797 ShahabSean | Shamsi | 16327 | 2019-08-02 |  | 41.7 | 115.84 | |
|  | 3765 2018-06-09 |  | 7242 | 797 ShahabSean | Shamsi | 16318 | 2019-11-04 |  | 42.684 | 118.56 | |
|  | 3765 2018-06-09 |  | 7242 | 797 ShahabSean | Shamsi | 16312 | 2019-10-01 |  | 41.7 | 115.84 | |
|  | 3765 2018-06-09 |  | 7242 | 797 ShahabSean | Shamsi | 16325 | 2019-09-03 |  | 41.7 | 115.84 | |
|  | 3765 2018-06-09 |  | 7242 | 797 ShahabSean | Shamsi | 16320 | 2019-08-02 |  | 41.808 | 116.12 | |
|  | 3765 2018-06-09 |  | 7242 | 797 ShahabSean | Shamsi | 16326 | 2019-09-03 |  | 41.808 | 116.12 | |
|  | 3765 2018-06-09 |  | 7242 | 797 ShahabSean | Shamsi | 16310 | 2019-10-01 |  | 41.808 | 116.12 | |
|  | 3765 2018-06-09 |  | 7242 | 797 ShahabSean | Shamsi | 16316 | 2019-11-04 |  | 42.576 | 118.28 | |
|  | 3765 2018-06-09 |  | 7242 | 797 ShahabSean | Shamsi | 16322 | 2019-07-03 |  | 41.64 | 115.68 | |
|  | 3768 2019-04-24 |  | 7246 | 794 Nicholas | Lasso | 16333 | 2019-09-03 |  | 42.096 | 116.92 | |
|  | 3768 2019-04-24 |  | 7246 | 794 Nicholas | Lasso | 16332 | 2019-09-03 |  | 42.936 | 119.28 | |
|  | 3769 2019-04-24 |  | 7248 | 794 Nicholas | Lasso | 16335 | 2019-09-03 |  | 42.936 | 119.28 | |
|  | 3769 2019-04-24 |  | 7248 | 794 Nicholas | Lasso | 16336 | 2019-09-03 |  | 42.096 | 116.92 | |
|  | 3770 2019-08-03 |  | 7250 | 794 Nicholas | Lasso | 16834 | 2020-02-04 |  | 43.848 | 120.18 | |
|  | 3770 2019-08-03 |  | 7250 | 794 Nicholas | Lasso | 15688 | 2019-09-03 |  | 42.42 | 117.84 | |
|  | 3770 2019-08-03 |  | 7250 | 794 Nicholas | Lasso | 15682 | 2019-09-03 |  | 41.928 | 116.48 | |
|  | 3770 2019-08-03 |  | 7250 | 794 Nicholas | Lasso | 15689 | 2019-09-03 |  | 41.808 | 116.12 | |
|  | 3770 2019-08-03 |  | 7250 | 794 Nicholas | Lasso | 15687 | 2019-09-03 |  | 43.56 | 121 | |
|  | 3770 2019-08-03 |  | 7250 | 794 Nicholas | Lasso | 15684 | 2019-12-03 |  | 38.22 | 106.16 | |
|  | 3770 2019-08-03 |  | 7250 | 794 Nicholas | Lasso | 15685 | 2019-12-03 |  | 53.244 | 147.89 | |
|  | 3771 2019-08-15 |  | 7254 | 794 Nicholas | Lasso | 15592 | 2020-01-03 |  | 29.016 | 80.61 | |
|  | 3771 2019-08-15 |  | 7254 | 794 Nicholas | Lasso | 15594 | 2019-09-03 |  | 47.172 | 131.04 | |
|  | 3772 2019-02-17 |  | 7256 | 790 Burke | Huber | 23229 | 2020-07-02 |  | 40.116 | 111.44 | |
|  | 3772 2019-02-17 |  | 7256 | 790 Burke | Huber | 16362 | 2019-07-03 |  | 41.568 | 115.48 | |
|  | 3772 2019-02-17 |  | 7256 | 790 Burke | Huber | 16369 | 2019-04-02 |  | 37.836 | 105.1 | |
|  | 3772 2019-02-17 |  | 7256 | 790 Burke | Huber | 16371 | 2019-06-03 |  | 37.764 | 104.91 | |
|  | 3772 2019-02-17 |  | 7256 | 790 Burke | Huber | 17293 | 2020-03-04 |  | 21.792 | 60.54 | |
|  | 3772 2019-02-17 |  | 7256 | 790 Burke | Huber | 27896 | 2020-12-02 |  | 50.616 | 140.6 | |
|  | 3772 2019-02-17 |  | 7256 | 790 Burke | Huber | 17292 | 2020-03-04 |  | 43.812 | 121.71 | |
|  | 3772 2019-02-17 |  | 7256 | 790 Burke | Huber | 16360 | 2019-07-03 |  | 41.568 | 115.48 | |
|  | 3772 2019-02-17 |  | 7256 | 790 Burke | Huber | 16364 | 2019-09-03 |  | 41.568 | 115.48 | |
|  | 3772 2019-02-17 |  | 7256 | 790 Burke | Huber | 16373 | 2019-04-30 |  | 41.808 | 116.14 | |
|  | 3772 2019-02-17 |  | 7256 | 790 Burke | Huber | 16368 | 2019-04-02 |  | 41.808 | 116.14 | |
|  | 3772 2019-02-17 |  | 7256 | 790 Burke | Huber | 16366 | 2019-08-02 |  | 41.568 | 115.48 | |
|  | 3773 2019-04-15 |  | 7258 | 794 Nicholas | Lasso | 16667 | 2019-08-02 |  | 45.072 | 125.2 | |
|  | 3773 2019-04-15 |  | 7258 | 794 Nicholas | Lasso | 16669 | 2019-04-30 |  | 39.864 | 110.72 | |
|  | 3773 2019-04-15 |  | 7258 | 794 Nicholas | Lasso | 16670 | 2019-04-30 |  | 39.576 | 109.94 | |
|  | 3774 2019-06-28 |  | 7260 | 794 Nicholas | Lasso | 16743 | 2019-08-02 |  | 173.952 | 483.2 | |
|  | 3775 2018-11-15 |  | 7262 | 774 Farid | Yaghoubtil | 16683 | 2019-09-03 |  | 43.068 | 119.64 | |
|  | 3775 2018-11-15 |  | 7262 | 774 Farid | Yaghoubtil | 16684 | 2019-09-03 |  | 42.636 | 118.44 | |
|  | 3775 2018-11-15 |  | 7262 | 774 Farid | Yaghoubtil | 16685 | 2019-08-02 |  | 42.636 | 118.44 | |
|  | 3775 2018-11-15 |  | 7262 | 774 Farid | Yaghoubtil | 16686 | 2019-08-02 |  | 41.448 | 115.12 | |
|  | 3775 2018-11-15 |  | 7262 | 774 Farid | Yaghoubtil | 16682 | 2019-08-02 |  | 42.816 | 118.92 | |
|  | 3775 2018-11-15 |  | 7262 | 774 Farid | Yaghoubtil | 16689 | 2019-08-02 |  | 44.436 | 123.44 | |
|  | 3775 2018-11-15 |  | 7262 | 774 Farid | Yaghoubtil | 16680 | 2019-09-03 |  | 42.816 | 118.92 | |
|  | 3775 2018-11-15 |  | 7262 | 774 Farid | Yaghoubtil | 16687 | 2019-08-02 |  | 43.2 | 120 | |
|  | 3775 2018-11-15 |  | 7262 | 774 Farid | Yaghoubtil | 16688 | 2019-08-02 |  | 43.068 | 119.64 | |
|  | 3776 2018-05-19 |  | 7264 | 769 Kevin | Danesh | 16432 | 2019-07-03 |  | 42.492 | 118.04 | |
|  | 3776 2018-05-19 |  | 7264 | 769 Kevin | Danesh | 17021 | 2020-03-04 |  | 41.244 | 114.56 | |
|  | 3776 2018-05-19 |  | 7264 | 769 Kevin | Danesh | 16429 | 2019-08-02 |  | 42.492 | 118.04 | |
|  | 3776 2018-05-19 |  | 7264 | 769 Kevin | Danesh | 16430 | 2019-08-02 |  | 41.244 | 114.56 | |
|  | 3776 2018-05-19 |  | 7264 | 769 Kevin | Danesh | 16433 | 2019-07-03 |  | 41.244 | 114.56 | |
|  | 3777 2018-10-27 |  | 7266 | 774 Farid | Yaghoubtil | 23826 | 2020-07-02 |  | 35.124 | 97.58 | |
|  | 3777 2018-10-27 |  | 7266 | 774 Farid | Yaghoubtil | 16475 | 2019-09-03 |  | 42.18 | 117.16 | |
|  | 3777 2018-10-27 |  | 7266 | 774 Farid | Yaghoubtil | 16477 | 2019-08-02 |  | 42.18 | 117.16 | |
|  | 3777 2018-10-27 |  | 7266 | 774 Farid | Yaghoubtil | 16478 | 2019-08-02 |  | 42.888 | 119.12 | |
|  | 3777 2018-10-27 |  | 7266 | 774 Farid | Yaghoubtil | 16471 | 2019-09-03 |  | 42.888 | 119.12 | |
|  | 3777 2018-10-27 |  | 7266 | 774 Farid | Yaghoubtil | 16473 | 2019-10-01 |  | 42.18 | 117.16 | |
|  | 3779 2019-06-28 |  | 7270 | 813 KristinH. | Cogburn | 16482 | 2019-08-02 |  | 42.192 | 117.2 | |
|  | 3779 2019-06-28 |  | 7270 | 813 KristinH. | Cogburn | 16480 | 2019-09-03 |  | 41.448 | 115.12 | |
|  | 3779 2019-06-28 |  | 7270 | 813 KristinH. | Cogburn | 16483 | 2019-08-02 |  | 43.2 | 120 | |
|  | 3780 2019-03-08 |  | 7272 | 814 John | Shook | 16560 | 2019-04-02 |  | 39.66 | 110.18 | |
|  | 3780 2019-03-08 |  | 7272 | 814 John | Shook | 16561 | 2019-04-02 |  | 37.44 | 104.01 | |
|  | 3780 2019-03-08 |  | 7272 | 814 John | Shook | 16559 | 2019-04-02 |  | 39.984 | 111.07 | |
|  | 3782 2019-06-17 |  | 7276 | 794 Nicholas | Lasso | 16526 | 2019-07-03 |  | 41.736 | 115.92 | |
|  | 3782 2019-06-17 |  | 7276 | 794 Nicholas | Lasso | 16524 | 2019-08-02 |  | 42.96 | 119.32 | |
|  | 3783 2019-06-24 |  | 7278 | 779 Arash | Khorsandi | 16563 | 2019-08-02 |  | 41.808 | 116.12 | |
|  | 3784 2019-05-21 |  | 7280 | 769 Kevin | Danesh | 16545 | 2019-08-02 |  | 41.172 | 114.36 | |
|  | 3784 2019-05-21 |  | 7280 | 769 Kevin | Danesh | 16543 | 2019-11-04 |  | 41.172 | 114.36 | |
|  | 3785 2019-07-03 |  | 7282 | 794 Nicholas | Lasso | 16566 | 2019-08-02 |  | 43.56 | 121 | |
|  | 3785 2019-07-03 |  | 7282 | 794 Nicholas | Lasso | 16565 | 2019-08-02 |  | 42.552 | 118.2 | |
|  | 3786 2019-07-29 |  | 7284 | 2144 Michael | Shroge | 16568 | 2019-11-04 |  | 42.42 | 117.84 | |
|  | 3786 2019-07-29 |  | 7284 | 2144 Michael | Shroge | 16574 | 2019-10-01 |  | 42.42 | 117.84 | |
|  | 3786 2019-07-29 |  | 7284 | 2144 Michael | Shroge | 16570 | 2019-12-03 |  | 43.56 | 121 | |
|  | 3786 2019-07-29 |  | 7284 | 2144 Michael | Shroge | 16573 | 2019-10-01 |  | 43.56 | 121 | |
|  | 3786 2019-07-29 |  | 7284 | 2144 Michael | Shroge | 16571 | 2019-12-03 |  | 42.42 | 117.84 | |
|  | 3786 2019-07-29 |  | 7284 | 2144 Michael | Shroge | 16575 | 2019-11-04 |  | 43.56 | 121 | |
|  | 3789 2019-06-03 |  | 7290 | 816 Vahagn | Koshkaryan | 15293 | 2020-01-03 |  | -33.276 | -92.43 | |
|  | 3789 2019-06-03 |  | 7290 | 816 Vahagn | Koshkaryan | 15295 | 2019-12-03 |  | 33.276 | 92.43 | |
|  | 3789 2019-06-03 |  | 7290 | 816 Vahagn | Koshkaryan | 15308 | 2019-12-03 |  | 18.864 | 52.4 | |
|  | 3789 2019-06-03 |  | 7290 | 816 Vahagn | Koshkaryan | 15304 | 2019-10-01 |  | 42.12 | 117 | |
|  | 3789 2019-06-03 |  | 7290 | 816 Vahagn | Koshkaryan | 23954 | 2020-08-05 |  | 34.236 | 95.1 | |
|  | 3789 2019-06-03 |  | 7290 | 816 Vahagn | Koshkaryan | 15297 | 2020-01-03 |  | 30.948 | 85.96 | |
|  | 3789 2019-06-03 |  | 7290 | 816 Vahagn | Koshkaryan | 15300 | 2020-02-04 |  | 18.864 | 52.4 | |
|  | 3789 2019-06-03 |  | 7290 | 816 Vahagn | Koshkaryan | 15299 | 2020-02-04 |  | 22.392 | 62.21 | |
|  | 3789 2019-06-03 |  | 7290 | 816 Vahagn | Koshkaryan | 15303 | 2019-10-01 |  | 41.568 | 115.48 | |
|  | 3789 2019-06-03 |  | 7290 | 816 Vahagn | Koshkaryan | 23955 | 2020-08-05 |  | 50.52 | 140.32 | |
|  | 3789 2019-06-03 |  | 7290 | 816 Vahagn | Koshkaryan | 15301 | 2019-12-03 |  | 25.56 | 71 | |

Case 21-14486-abl    Doc 54-1    Entered 10/05/21 14:59:24    Page 17 of 19

Tecumseh Owned Receivables

|  |  |  |  |  |  |  |  |  |  | 8,185 | $ | 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
| 3789 | 2019-06-03 | 7290 | 816 | Vahagn | Koshkaryan | 15306 | 2019-11-04 | 42.12 | 117 |
| 3789 | 2019-06-03 | 7290 | 816 | Vahagn | Koshkaryan | 15307 | 2019-12-03 | 25.56 | 71 |
| 3789 | 2019-06-03 | 7290 | 816 | Vahagn | Koshkaryan | 23956 | 2020-08-05 | 47.34 | 131.51 |
| 3790 | 2019-09-20 | 7292 | 777 | Hamed | Yazdanpanah | 16597 | 2019-11-04 | 42.432 | 117.88 |
| 3790 | 2019-09-20 | 7292 | 777 | Hamed | Yazdanpanah | 16595 | 2019-11-04 | 42.348 | 117.64 |
| 3790 | 2019-09-20 | 7292 | 777 | Hamed | Yazdanpanah | 16596 | 2019-11-04 | 54.072 | 150.2 |
| 3791 | 2017-12-30 | 7294 | 774 | Farid | Yaghoubtil | 16262 | 0001-01-01 | 41.82 | 116.16 |
| 3791 | 2017-12-30 | 7294 | 774 | Farid | Yaghoubtil | 16264 | 2019-10-21 | -41.82 | -116.16 |
| 3791 | 2017-12-30 | 7294 | 774 | Farid | Yaghoubtil | 16268 | 2019-10-01 | 42.096 | 116.92 |
| 3791 | 2017-12-30 | 7294 | 774 | Farid | Yaghoubtil | 16271 | 2019-10-01 | 42.708 | 118.64 |
| 3791 | 2017-12-30 | 7294 | 774 | Farid | Yaghoubtil | 16270 | 2019-10-01 | 41.82 | 116.16 |
| 3791 | 2017-12-30 | 7294 | 774 | Farid | Yaghoubtil | 16269 | 2019-10-01 | 44.292 | 123.04 |
| 3791 | 2017-12-30 | 7294 | 774 | Farid | Yaghoubtil | 16266 | 2020-02-04 | 41.82 | 116.16 |
| 3792 | 2019-09-22 | 7296 | 779 | Arash | Khorsandi | 16599 | 2019-11-04 | 41.82 | 116.16 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 24681 | 2020-09-03 | 18.56 | 51.57 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 28350 | 2021-01-07 | 13.68 | 38 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 24413 | 2020-08-05 | 18.564 | 51.57 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 15526 | 2019-11-04 | 38.688 | 107.45 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 18978 | 2020-06-01 | 18.564 | 51.57 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 27014 | 2020-11-10 | 18.564 | 51.57 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 15524 | 2019-11-04 | 41.784 | 116.08 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 15522 | 2020-02-04 | 18.564 | 51.57 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 15518 | 2019-11-04 | 37.44 | 104.01 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 22739 | 2020-07-02 | 18.564 | 51.57 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 29239 | 2021-03-08 | 56.43 | 171 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 25070 | 2020-10-05 | 18.564 | 51.57 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 15525 | 2019-11-04 | 41.916 | 116.44 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 15520 | 2020-01-03 | 38.688 | 107.45 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 28351 | 2021-01-07 | 61.56 | 171 |
| 3794 | 2019-09-28 | 7300 | 778 | Omid | Khorshidi | 15374 | 2019-11-04 | 42.324 | 117.56 |
| 3794 | 2019-09-28 | 7300 | 778 | Omid | Khorshidi | 25239 | 2020-10-05 | 27.732 | 77.03 |
| 3794 | 2019-09-28 | 7300 | 778 | Omid | Khorshidi | 15378 | 2019-11-04 | 41.472 | 115.2 |
| 3794 | 2019-09-28 | 7300 | 778 | Omid | Khorshidi | 15376 | 2020-02-04 | 45.384 | 126.08 |
| 3794 | 2019-09-28 | 7300 | 778 | Omid | Khorshidi | 15377 | 2019-11-04 | 43.116 | 119.76 |
| 3795 | 2019-09-26 | 7302 | 777 | Hamed | Yazdanpanah | 19787 | 2020-06-01 | 46.104 | 128.07 |
| 3795 | 2019-09-26 | 7302 | 777 | Hamed | Yazdanpanah | 17756 | 2020-04-03 | 94.38 | 262.18 |
| 3795 | 2019-09-26 | 7302 | 777 | Hamed | Yazdanpanah | 19788 | 2020-06-01 | 94.38 | 262.18 |
| 3795 | 2019-09-26 | 7302 | 777 | Hamed | Yazdanpanah | 16549 | 2019-11-04 | 34.344 | 95.41 |
| 3795 | 2019-09-26 | 7302 | 777 | Hamed | Yazdanpanah | 16551 | 2019-11-04 | 41.46 | 115.16 |
| 3795 | 2019-09-26 | 7302 | 777 | Hamed | Yazdanpanah | 18065 | 2020-05-05 | 84.72 | 235.34 |
| 3795 | 2019-09-26 | 7302 | 777 | Hamed | Yazdanpanah | 16547 | 2019-11-04 | 33.732 | 93.69 |
| 3795 | 2019-09-26 | 7302 | 777 | Hamed | Yazdanpanah | 17995 | 2020-05-05 | 100.56 | 279.34 |
| 3797 | 2016-10-15 | 7306 | 774 | Farid | Yaghoubtil | 16456 | 2019-12-03 | 123.264 | 342.4 |
| 3797 | 2016-10-15 | 7306 | 774 | Farid | Yaghoubtil | 16454 | 2019-11-04 | 123.264 | 342.4 |
| 3797 | 2016-10-15 | 7306 | 774 | Farid | Yaghoubtil | 16459 | 2019-08-02 | 43.764 | 121.56 |
| 3797 | 2016-10-15 | 7306 | 774 | Farid | Yaghoubtil | 16458 | 2019-08-02 | 45.024 | 125.08 |
| 3798 | 2017-12-30 | 7308 | 774 | Farid | Yaghoubtil | 27016 | 2020-11-10 | 57.456 | 159.6 |
| 3798 | 2017-12-30 | 7308 | 774 | Farid | Yaghoubtil | 27015 | 2020-11-10 | 38.304 | 106.4 |
| 3798 | 2017-12-30 | 7308 | 774 | Farid | Yaghoubtil | 27485 | 2020-11-10 | 45.144 | 125.4 |
| 3798 | 2017-12-30 | 7308 | 774 | Farid | Yaghoubtil | 16604 | 2019-11-04 | 44.292 | 123.04 |
| 3798 | 2017-12-30 | 7308 | 774 | Farid | Yaghoubtil | 16606 | 2019-10-01 | 44.292 | 123.04 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 16497 | 2019-12-03 | 53.592 | 148.86 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 25318 | 2020-10-05 | 39.984 | 111.07 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 16496 | 2019-12-03 | 54 | 150.01 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 26803 | 2020-11-10 | 53.592 | 148.86 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 18130 | 2020-05-05 | 53.592 | 148.86 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 16499 | 2019-11-04 | 86.7 | 240.84 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 16500 | 2019-11-04 | 60.336 | 167.6 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 23829 | 2020-07-02 | 71.784 | 199.41 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 19792 | 2020-06-01 | 53.592 | 148.86 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 23830 | 2020-07-02 | 53.592 | 148.86 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 24926 | 2020-09-03 | 53.59 | 148.86 |
| 3801 | 2019-02-23 | 7314 | 803 | D.Hess | Panah | 16611 | 2019-10-01 | 43.368 | 120.48 |
| 3801 | 2019-02-23 | 7314 | 803 | D.Hess | Panah | 16613 | 2019-10-01 | 42.54 | 118.16 |
| 3802 | 2019-08-19 | 7316 | 811 | HagopJ. | Bazerkanian | 16619 | 2019-10-01 | 41.952 | 116.52 |
| 3802 | 2019-08-19 | 7316 | 811 | HagopJ. | Bazerkanian | 16620 | 2019-10-01 | 75.6 | 210 |
| 3803 | 2019-05-19 | 7318 | 794 | Nicholas | Lasso | 15570 | 2019-08-02 | 42.42 | 117.84 |
| 3803 | 2019-05-19 | 7318 | 794 | Nicholas | Lasso | 15571 | 2019-08-02 | 43.56 | 121 |
| 3803 | 2019-05-19 | 7318 | 794 | Nicholas | Lasso | 15564 | 2019-12-03 | 43.56 | 121 |
| 3803 | 2019-05-19 | 7318 | 794 | Nicholas | Lasso | 15567 | 2020-01-03 | 43.56 | 121 |
| 3803 | 2019-05-19 | 7318 | 794 | Nicholas | Lasso | 15573 | 2019-10-01 | 42.42 | 117.84 |
| 3803 | 2019-05-19 | 7318 | 794 | Nicholas | Lasso | 17299 | 2020-03-04 | 43.56 | 121 |
| 3803 | 2019-05-19 | 7318 | 794 | Nicholas | Lasso | 15568 | 2020-01-03 | 42.42 | 117.84 |
| 3803 | 2019-05-19 | 7318 | 794 | Nicholas | Lasso | 15565 | 2019-12-03 | 42.42 | 117.84 |
| 3803 | 2019-05-19 | 7318 | 794 | Nicholas | Lasso | 15574 | 2019-10-01 | 43.56 | 121 |
| 3803 | 2019-05-19 | 7318 | 794 | Nicholas | Lasso | 17298 | 2020-03-04 | 53.22 | 147.84 |
| 3804 | 2019-08-07 | 7320 | 794 | Nicholas | Lasso | 16623 | 2019-10-01 | 43.656 | 121.28 |
| 3804 | 2019-08-07 | 7320 | 794 | Nicholas | Lasso | 16622 | 2019-10-01 | 44.292 | 123.04 |
| 3805 | 2019-09-03 | 7322 | 815 | Brittany | Young | 16640 | 2019-10-01 | 43.656 | 121.28 |
| 3805 | 2019-09-03 | 7322 | 815 | Brittany | Young | 16644 | 2019-10-01 | 46.056 | 127.92 |
| 3805 | 2019-09-03 | 7322 | 815 | Brittany | Young | 16641 | 2019-10-01 | 42.42 | 117.84 |
| 3805 | 2019-09-03 | 7322 | 815 | Brittany | Young | 16643 | 2019-10-01 | 42.06 | 116.84 |
| 3807 | 2018-11-24 | 7326 | 811 | HagopJ. | Bazerkanian | 16797 | 2019-10-01 | 112.824 | 313.4 |
| 3807 | 2018-11-24 | 7326 | 811 | HagopJ. | Bazerkanian | 16795 | 2019-10-01 | 47.184 | 131.08 |
| 3807 | 2018-11-24 | 7326 | 811 | HagopJ. | Bazerkanian | 16796 | 2019-10-01 | 77.616 | 215.6 |
| 3808 | 2018-09-02 | 7328 | 777 | Hamed | Yazdanpanah | 29577 | 2021-04-02 | 52.536 | 145.92 |
| 3808 | 2018-09-02 | 7328 | 777 | Hamed | Yazdanpanah | 29578 | 2021-04-02 | 35.556 | 98.76 |
| 3808 | 2018-09-02 | 7328 | 777 | Hamed | Yazdanpanah | 29579 | 2021-04-02 | 31.176 | 86.6 |
| 3808 | 2018-09-02 | 7328 | 777 | Hamed | Yazdanpanah | 16799 | 2019-10-01 | 42.828 | 118.96 |
| 3812 | 2019-05-10 | 7336 | 809 | Mauro | Fiore Jr | 16655 | 2019-07-03 | 42.06 | 116.84 |
| 3812 | 2019-05-10 | 7336 | 809 | Mauro | Fiore Jr | 16654 | 2019-07-03 | 42.996 | 119.44 |

Tecumseh Owned Receivables

|  |  |  |  |  |  |  |  |  |  | 8,185 | $ | 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
| 3812 | 2019-05-10 |  | 7336 | 809 Mauro | Fiore Jr |  | 16653 2019-07-03 |  | 42.168 | 117.12 |
| 3814 | 2019-07-03 |  | 7340 | 794 Nicholas | Lasso |  | 15612 2020-02-04 |  | 51.984 | 144.4 |
| 3814 | 2019-07-03 |  | 7340 | 794 Nicholas | Lasso |  | 15616 2019-10-01 |  | 51.984 | 144.4 |
| 3814 | 2019-07-03 |  | 7340 | 794 Nicholas | Lasso |  | 15615 2019-10-01 |  | 59.832 | 166.2 |
| 3814 | 2019-07-03 |  | 7340 | 794 Nicholas | Lasso |  | 15613 2019-12-03 |  | 51.984 | 144.4 |
| 3814 | 2019-07-03 |  | 7340 | 794 Nicholas | Lasso |  | 15610 2019-12-03 |  | 59.832 | 166.2 |
| 3816 | 2019-08-19 |  | 7344 | 779 Arash | Khorsandi |  | 16648 2019-10-01 |  | 50.592 | 140.52 |
| 3816 | 2019-08-19 |  | 7344 | 779 Arash | Khorsandi |  | 16649 2019-10-01 |  | 43.392 | 120.52 |
| 3817 | 2016-12-22 |  | 7346 | 819 Lee | Arter |  | 16651 2019-07-03 |  | 395.64 | 1099 |
| 3818 | 2019-04-03 |  | 7348 | 769 Kevin | Danesh |  | 16658 2019-07-03 |  | 43.476 | 120.76 |
| 3818 | 2019-04-03 |  | 7348 | 769 Kevin | Danesh |  | 18185 2020-05-05 |  | 65.508 | 181.96 |
| 3818 | 2019-04-03 |  | 7348 | 769 Kevin | Danesh |  | 16657 2019-07-03 |  | 42.432 | 117.88 |
| 3818 | 2019-04-03 |  | 7348 | 769 Kevin | Danesh |  | 18186 2020-05-05 |  | 76.296 | 211.95 |
| 3818 | 2019-04-03 |  | 7348 | 769 Kevin | Danesh |  | 18187 2020-05-05 |  | 55.26 | 153.5 |
| 3819 | 2019-04-15 |  | 7350 | 794 Nicholas | Lasso |  | 16665 2019-04-30 |  | 39.576 | 109.94 |
| 3819 | 2019-04-15 |  | 7350 | 794 Nicholas | Lasso |  | 16664 2019-04-30 |  | 41.22 | 114.5 |
| 3822 | 2019-05-31 |  | 7356 | 784 DavidF. | Makkabi |  | 16692 2019-09-03 |  | 42.252 | 117.36 |
| 3822 | 2019-05-31 |  | 7356 | 784 DavidF. | Makkabi |  | 16691 2019-09-03 |  | 49.2 | 136.68 |
| 3823 | 2019-05-29 |  | 7358 | 794 Nicholas | Lasso |  | 16694 2019-09-03 |  | 42.348 | 117.64 |
| 3825 | 2019-04-01 |  | 7362 | 795 Richard | Harris |  | 16700 2019-07-03 |  | 52.908 | 146.96 |
| 3825 | 2019-04-01 |  | 7362 | 795 Richard | Harris |  | 16699 2019-07-03 |  | 59.832 | 166.2 |
| 3827 | 2019-06-04 |  | 7366 | 794 Nicholas | Lasso |  | 18000 2020-05-05 |  | 47.244 | 131.23 |
| 3827 | 2019-06-04 |  | 7366 | 794 Nicholas | Lasso |  | 16706 2019-07-03 |  | 58.116 | 161.44 |
| 3827 | 2019-06-04 |  | 7366 | 794 Nicholas | Lasso |  | 17999 2020-05-05 |  | 86.82 | 241.18 |
| 3827 | 2019-06-04 |  | 7366 | 794 Nicholas | Lasso |  | 16704 2019-07-03 |  | 41.76 | 116 |
| 3827 | 2019-06-04 |  | 7366 | 794 Nicholas | Lasso |  | 16705 2019-07-03 |  | 41.604 | 115.56 |
| 3828 | 2019-03-18 |  | 7368 | 789 Alberto | Castro |  | 16708 2019-04-30 |  | 40.212 | 111.7 |
| 3828 | 2019-03-18 |  | 7368 | 789 Alberto | Castro |  | 16712 2019-04-30 |  | 39.936 | 110.92 |
| 3828 | 2019-03-18 |  | 7368 | 789 Alberto | Castro |  | 16710 2019-11-04 |  | 37.752 | 104.87 |
| 3828 | 2019-03-18 |  | 7368 | 789 Alberto | Castro |  | 16711 2019-04-30 |  | 99.96 | 277.68 |
| 3829 | 2019-07-16 |  | 7370 | 794 Nicholas | Lasso |  | 16714 2019-11-04 |  | 44.88 | 124.65 |
| 3829 | 2019-07-16 |  | 7370 | 794 Nicholas | Lasso |  | 16715 2019-11-04 |  | 43.632 | 121.21 |
| 3830 | 2019-08-03 |  | 7372 | 809 Mauro | Fiore Jr |  | 16490 2019-11-04 |  | 54.252 | 150.7 |
| 3830 | 2019-08-03 |  | 7372 | 809 Mauro | Fiore Jr |  | 16828 2020-02-04 |  | 44.136 | 122.59 |
| 3830 | 2019-08-03 |  | 7372 | 809 Mauro | Fiore Jr |  | 16485 2019-12-03 |  | 53.232 | 147.85 |
| 3830 | 2019-08-03 |  | 7372 | 809 Mauro | Fiore Jr |  | 16491 2019-11-04 |  | 44.88 | 124.65 |
| 3830 | 2019-08-03 |  | 7372 | 809 Mauro | Fiore Jr |  | 16488 2020-02-04 |  | 46.5 | 129.16 |
| 3830 | 2019-08-03 |  | 7372 | 809 Mauro | Fiore Jr |  | 16486 2019-12-03 |  | 37.284 | 103.58 |
| 3830 | 2019-08-03 |  | 7372 | 809 Mauro | Fiore Jr |  | 16492 2019-12-03 |  | 74.928 | 208.15 |
| 3830 | 2019-08-03 |  | 7372 | 809 Mauro | Fiore Jr |  | 22738 2020-07-02 |  | 38.328 | 106.47 |
| 3831 | 2019-09-30 |  | 7374 | 779 Arash | Khorsandi |  | 19554 2020-06-01 |  | 48.12 | 133.68 |
| 3831 | 2019-09-30 |  | 7374 | 779 Arash | Khorsandi |  | 15316 2020-02-04 |  | 24.564 | 68.22 |
| 3831 | 2019-09-30 |  | 7374 | 779 Arash | Khorsandi |  | 18064 2020-05-05 |  | 48.12 | 133.68 |
| 3831 | 2019-09-30 |  | 7374 | 779 Arash | Khorsandi |  | 15315 2020-02-04 |  | 44.1 | 122.51 |
| 3831 | 2019-09-30 |  | 7374 | 779 Arash | Khorsandi |  | 15317 2020-01-03 |  | 31.716 | 88.1 |
| 3831 | 2019-09-30 |  | 7374 | 779 Arash | Khorsandi |  | 17994 2020-05-05 |  | 82.836 | 230.11 |
| 3831 | 2019-09-30 |  | 7374 | 779 Arash | Khorsandi |  | 15319 2019-12-03 |  | 34.344 | 95.41 |
| 3831 | 2019-09-30 |  | 7374 | 779 Arash | Khorsandi |  | 17458 2020-04-03 |  | 82.836 | 230.11 |
| 3831 | 2019-09-30 |  | 7374 | 779 Arash | Khorsandi |  | 17613 2020-04-03 |  | 82.836 | 230.11 |
| 3831 | 2019-09-30 |  | 7374 | 779 Arash | Khorsandi |  | 15321 2019-11-04 |  | 48.12 | 133.68 |
| 3831 | 2019-09-30 |  | 7374 | 779 Arash | Khorsandi |  | 15325 2020-01-03 |  | 29.244 | 81.24 |
| 3831 | 2019-09-30 |  | 7374 | 779 Arash | Khorsandi |  | 15323 2019-12-03 |  | 31.188 | 86.62 |
| 3831 | 2019-09-30 |  | 7374 | 779 Arash | Khorsandi |  | 15312 2020-01-03 |  | 28.572 | 79.36 |
| 3831 | 2019-09-30 |  | 7374 | 779 Arash | Khorsandi |  | 15310 2020-02-04 |  | 43.968 | 122.13 |
| 3831 | 2019-09-30 |  | 7374 | 779 Arash | Khorsandi |  | 17755 2020-04-03 |  | 82.836 | 230.11 |
| 3831 | 2019-09-30 |  | 7374 | 779 Arash | Khorsandi |  | 15313 2020-02-04 |  | 44.832 | 124.53 |
| 3831 | 2019-09-30 |  | 7374 | 779 Arash | Khorsandi |  | 15326 2019-12-03 |  | 22.32 | 62 |
| 3832 | 2019-10-08 |  | 7376 | 817 Robin | Saghian |  | 16717 2019-11-04 |  | 33.108 | 91.97 |
| 3833 | 2019-10-09 |  | 7378 | 779 Arash | Khorsandi |  | 15445 2019-12-03 |  | 29.616 | 82.25 |
| 3833 | 2019-10-09 |  | 7378 | 779 Arash | Khorsandi |  | 15450 2019-11-04 |  | 221.88 | 616.32 |
| 3833 | 2019-10-09 |  | 7378 | 779 Arash | Khorsandi |  | 15455 2019-12-03 |  | -221.88 | -616.32 |
| 3833 | 2019-10-09 |  | 7378 | 779 Arash | Khorsandi |  | 15443 2020-01-03 |  | 46.272 | 128.52 |
| 3833 | 2019-10-09 |  | 7378 | 779 Arash | Khorsandi |  | 15448 2020-02-04 |  | 45.132 | 125.36 |
| 3833 | 2019-10-09 |  | 7378 | 779 Arash | Khorsandi |  | 15453 2019-12-03 |  | 46.272 | 128.52 |
| 3833 | 2019-10-09 |  | 7378 | 779 Arash | Khorsandi |  | 15447 2020-02-04 |  | 43.884 | 121.9 |
| 3833 | 2019-10-09 |  | 7378 | 779 Arash | Khorsandi |  | 15451 2019-11-04 |  | 46.272 | 128.52 |
| 3834 | 2019-05-08 |  | 7380 | 794 Nicholas | Lasso |  | 16719 2019-11-04 |  | 43.476 | 120.78 |
| 3834 | 2019-05-08 |  | 7380 | 794 Nicholas | Lasso |  | 16720 2019-11-04 |  | 53.544 | 148.75 |
| 3834 | 2019-05-08 |  | 7380 | 794 Nicholas | Lasso |  | 16721 2019-11-04 |  | 45.804 | 127.23 |
| 3836 | 2019-04-20 |  | 7384 | 1046 Kristina | Weller |  | 16522 2019-07-03 |  | 43.32 | 120.32 |
| 3837 | 2019-06-03 |  | 7386 | 1050 Johnathan | Leavitt |  | 16450 2019-08-02 |  | 42.048 | 116.8 |
| 3837 | 2019-06-03 |  | 7386 | 1050 Johnathan | Leavitt |  | 16452 2019-07-03 |  | 42.144 | 117.08 |
| 3839 | 2019-04-09 |  | 7390 | 794 Nicholas | Lasso |  | 16435 2019-07-03 |  | 41.772 | 116.04 |
| 3839 | 2019-04-09 |  | 7390 | 794 Nicholas | Lasso |  | 16438 2019-04-30 |  | 39.576 | 109.94 |
| 3839 | 2019-04-09 |  | 7390 | 794 Nicholas | Lasso |  | 16437 2019-04-30 |  | 38.088 | 105.81 |
| 3841 | 2019-04-05 |  | 7394 | 794 Nicholas | Lasso |  | 16726 2019-04-30 |  | 45.648 | 126.79 |
| 3841 | 2019-04-05 |  | 7394 | 794 Nicholas | Lasso |  | 16727 2019-04-30 |  | 39.864 | 110.72 |
| 3843 | 2019-09-28 |  | 7398 | 785 Brian | Nettles |  | 16531 2019-12-03 |  | 43.476 | 120.78 |
| 3843 | 2019-09-28 |  | 7398 | 785 Brian | Nettles |  | 16535 2019-11-04 |  | 43.476 | 120.78 |
| 3843 | 2019-09-28 |  | 7398 | 785 Brian | Nettles |  | 16532 2019-12-03 |  | 53.46 | 148.5 |
| 3843 | 2019-09-28 |  | 7398 | 785 Brian | Nettles |  | 16534 2019-11-04 |  | 53.46 | 148.5 |
| 3844 | 2019-07-10 |  | 7400 | 811 HagopJ. | Bazerkanian |  | 29851 2021-05-03 |  | 75.888 | 210.79 |
| 3844 | 2019-07-10 |  | 7400 | 811 HagopJ. | Bazerkanian |  | 15640 2020-02-04 |  | 47.82 | 132.82 |
| 3844 | 2019-07-10 |  | 7400 | 811 HagopJ. | Bazerkanian |  | 15644 2019-11-04 |  | 47.82 | 132.82 |
| 3844 | 2019-07-10 |  | 7400 | 811 HagopJ. | Bazerkanian |  | 17024 2020-03-04 |  | 47.82 | 132.82 |
| 3844 | 2019-07-10 |  | 7400 | 811 HagopJ. | Bazerkanian |  | 29410 2021-04-02 |  | 75.888 | 210.79 |
| 3844 | 2019-07-10 |  | 7400 | 811 HagopJ. | Bazerkanian |  | 29777 2021-04-02 |  | 28.272 | 78.55 |
| 3844 | 2019-07-10 |  | 7400 | 811 HagopJ. | Bazerkanian |  | 15642 2019-12-03 |  | 47.82 | 132.82 |
| 3844 | 2019-07-10 |  | 7400 | 811 HagopJ. | Bazerkanian |  | 17098 2020-03-04 |  | 44.556 | 123.77 |
| 3845 | 2019-06-13 |  | 7402 | 794 Nicholas | Lasso |  | 15386 2020-01-03 |  | 28.092 | 78.04 |
| 3845 | 2019-06-13 |  | 7402 | 794 Nicholas | Lasso |  | 15390 2019-12-03 |  | 49.212 | 136.69 |

Tecumseh Owned Receivables

|  |  |  |  |  |  |  |  |  |  | 8,185 | $ | 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | | AttorneyLastName | BillId | PaidDate | | BillCost | | BillGFB |
| 3845 | 2019-06-13 | | 7402 | 794 | Nicholas | Lasso | 15392 | 2019-08-02 | | 41.88 | | 116.32 |
| 3845 | 2019-06-13 | | 7402 | 794 | Nicholas | Lasso | 16910 | 2020-03-04 | | 41.88 | | 116.32 |
| 3845 | 2019-06-13 | | 7402 | 794 | Nicholas | Lasso | 17461 | 2020-04-03 | | 44.4 | | 123.34 |
| 3845 | 2019-06-13 | | 7402 | 794 | Nicholas | Lasso | 15394 | 2019-11-04 | | 49.212 | | 136.69 |
| 3845 | 2019-06-13 | | 7402 | 794 | Nicholas | Lasso | 15388 | 2020-02-04 | | 45.468 | | 126.31 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 28611 | 2021-02-03 | | 44.076 | | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 29582 | 2021-04-02 | | 38.136 | | 105.94 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 17027 | 2020-03-04 | | 44.076 | | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 18981 | 2020-06-01 | | 39.612 | | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 27165 | 2020-11-10 | | 72.12 | | 200.34 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 28236 | 2021-01-07 | | 44.076 | | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 28669 | 2021-02-03 | | 75.336 | | 209.27 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 29584 | 2021-04-02 | | 75.336 | | 209.27 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 18070 | 2020-05-05 | | 44.076 | | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 21271 | 2020-07-02 | | 44.076 | | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 25435 | 2020-10-05 | | 75.336 | | 209.27 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 29122 | 2021-03-08 | | 69.058 | | 209.27 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 29412 | 2021-04-02 | | 39.612 | | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 17101 | 2020-03-04 | | 39.612 | | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 17375 | 2020-04-03 | | 44.076 | | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 24419 | 2020-08-05 | | 39.612 | | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 25073 | 2020-10-05 | | 39.612 | | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 27164 | 2020-11-10 | | 75.336 | | 209.27 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 28237 | 2021-01-07 | | 28.332 | | 78.7 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 29778 | 2021-04-02 | | 28.08 | | 78.01 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 26804 | 2020-11-10 | | 32.46 | | 90.17 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 28612 | 2021-02-03 | | 34.2 | | 95 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 29411 | 2021-04-02 | | 44.076 | | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 18980 | 2020-06-01 | | 44.076 | | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 25072 | 2020-10-05 | | 55.644 | | 154.58 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 27804 | 2020-12-02 | | 32.46 | | 90.17 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 29046 | 2021-03-08 | | 70.224 | | 212.8 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 29583 | 2021-04-02 | | 73.872 | | 205.2 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 15584 | 2020-02-04 | | 20.22 | | 56.17 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 17464 | 2020-04-03 | | 39.612 | | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 21272 | 2020-07-02 | | 39.612 | | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 24595 | 2020-08-05 | | 44.08 | | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 28352 | 2021-01-07 | | 75.336 | | 209.27 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 28613 | 2021-02-03 | | 38.304 | | 106.4 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 24596 | 2020-08-05 | | 32.46 | | 90.17 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 29120 | 2021-03-08 | | 36.311 | | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 29413 | 2021-04-02 | | 44.832 | | 124.53 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 15588 | 2019-11-04 | | 39.612 | | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 15589 | 2019-11-04 | | 105.996 | | 294.44 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 15590 | 2020-01-03 | | 18.864 | | 52.4 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 25074 | 2020-10-05 | | 32.46 | | 90.17 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 28353 | 2021-01-07 | | 32.46 | | 90.17 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 23962 | 2020-08-05 | | 44.076 | | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 25434 | 2020-10-05 | | 72.12 | | 200.34 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 27655 | 2020-12-02 | | 44.076 | | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 29581 | 2021-04-02 | | 76.608 | | 212.8 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 25071 | 2020-10-05 | | 44.076 | | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 28614 | 2021-02-03 | | 39.612 | | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 29121 | 2021-03-08 | | 41.096 | | 124.53 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 15586 | 2020-01-03 | | 28.332 | | 78.7 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 24597 | 2020-08-05 | | 55.64 | | 154.58 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 27162 | 2020-11-10 | | 39.612 | | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 29119 | 2021-03-08 | | 40.403 | | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 29123 | 2021-03-08 | | 67.716 | | 205.2 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 15582 | 2020-01-03 | | 39.612 | | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 19558 | 2020-06-01 | | 28.332 | | 78.7 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 27163 | 2020-11-10 | | 44.076 | | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 27900 | 2020-12-02 | | 101.232 | | 281.2 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 28235 | 2021-01-07 | | 39.612 | | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 28354 | 2021-01-07 | | 73.872 | | 205.2 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 15585 | 2020-02-04 | | 39.612 | | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 27805 | 2020-12-02 | | 75.336 | | 209.27 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 24685 | 2020-09-03 | | 39.61 | | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 27656 | 2020-12-02 | | 39.612 | | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 28668 | 2021-02-03 | | 73.872 | | 205.2 |
| 3846 | 2019-03-01 | | 7404 | 810 | Matthew | Hoffman | 29585 | 2021-04-02 | | 27.624 | | 76.72 |
| 3847 | 2019-09-16 | | 7406 | 617 | Christopher | Henderson | 15410 | 2020-02-04 | | 38.832 | | 107.88 |
| 3847 | 2019-09-16 | | 7406 | 617 | Christopher | Henderson | 15413 | 2019-12-03 | | 38.832 | | 107.88 |
| 3847 | 2019-09-16 | | 7406 | 617 | Christopher | Henderson | 15412 | 2019-11-04 | | 39.612 | | 110.03 |
| 3847 | 2019-09-16 | | 7406 | 617 | Christopher | Henderson | 15408 | 2019-12-03 | | 40.536 | | 112.61 |
| 3849 | 2019-04-27 | | 7410 | 791 | Jeff | Scarborough | 16342 | 2019-06-17 | | -42.144 | | -117.08 |
| 3849 | 2019-04-27 | | 7410 | 791 | Jeff | Scarborough | 16355 | 2019-06-17 | | -43.416 | | -120.6 |
| 3849 | 2019-04-27 | | 7410 | 791 | Jeff | Scarborough | 16357 | 0001-01-01 | | 42.144 | | 117.08 |
| 3849 | 2019-04-27 | | 7410 | 791 | Jeff | Scarborough | 16358 | 0001-01-01 | | 43.416 | | 120.6 |
| 3849 | 2019-04-27 | | 7410 | 791 | Jeff | Scarborough | 16338 | 2019-09-03 | | 42.072 | | 116.88 |
| 3849 | 2019-04-27 | | 7410 | 791 | Jeff | Scarborough | 16345 | 2020-02-04 | | 45.384 | | 126.08 |
| 3849 | 2019-04-27 | | 7410 | 791 | Jeff | Scarborough | 16353 | 2019-06-03 | | 38.28 | | 106.35 |
| 3849 | 2019-04-27 | | 7410 | 791 | Jeff | Scarborough | 17366 | 2020-04-03 | | 52.356 | | 145.43 |
| 3849 | 2019-04-27 | | 7410 | 791 | Jeff | Scarborough | 16348 | 2019-12-03 | | 36.36 | | 101 |
| 3849 | 2019-04-27 | | 7410 | 791 | Jeff | Scarborough | 16354 | 2019-06-03 | | 41.844 | | 116.24 |
| 3849 | 2019-04-27 | | 7410 | 791 | Jeff | Scarborough | 17005 | 2020-03-04 | | 62.304 | | 173.08 |
| 3849 | 2019-04-27 | | 7410 | 791 | Jeff | Scarborough | 16340 | 2019-08-02 | | 42.144 | | 117.08 |
| 3849 | 2019-04-27 | | 7410 | 791 | Jeff | Scarborough | 16907 | 2020-03-04 | | 20.964 | | 58.24 |
| 3849 | 2019-04-27 | | 7410 | 791 | Jeff | Scarborough | 16343 | 2019-09-03 | | 41.52 | | 115.32 |
| 3849 | 2019-04-27 | | 7410 | 791 | Jeff | Scarborough | 16346 | 2020-02-04 | | 44.304 | | 123.08 |
| 3849 | 2019-04-27 | | 7410 | | | | | | | | | |