EXHIBIT D-1



**TECUMSEH**

<table>
<tr><td>RECEIVABLES<br>PURCHASE ORDER</td></tr>
<tr><td>PO #: 1-A-6-10</td></tr>
</table>

## TECUMSEH – Infinity Medical Receivables Fund, LP

DATE: 19 June 2020

**To: Infinity Capital Management**

Reference: Series #1 - Intake A

| Qty. - USD | Description |
|---|---|
| 245,388.08 | Medical receivables to be purchased |
|  |  |
| 49,077.62 | Acquisition/Service fees |
|  |  |
|  |  |
|  |  |
|  |  |
| 294,465.70 | **TOTAL** |

Signature

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake A

| Intake | Claim | ClaimId | Lawyer | Provider | BillId | Date Paid | Check # Paid | Receivables Purch Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S-1/A | | 16221 | N/A | Preva Advanced Surgicare - The Woodlands LLC | 22470 | 6/9/2020 | W52329102 | $ 2,249.88 | $ 2,699.86 | $ 12,783.41 | |
| S-1/A | | 15291 | Kumar Law Firm | Stat Diagnostics | 21942 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | Pending | 9869 | Orlando A Marra | Family Dental Solutions | 18555 | 5/14/2020 | 7502 | $ 140.40 | $ 168.48 | $ 350.00 | |
| S-1/A | | 15399 | George K. Farah | Stat Diagnostics | 22000 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 4,500.00 | |
| S-1/A | Pending | 11803 | Bobby Johnson | Parkaire Consultants Inc | 19731 | 5/29/2020 | 7540 | $ 300.00 | $ 360.00 | $ 750.00 | |
| S-1/A | Pending | 8964 | My Lowe | Atlanta Dermatology and Surgery | 18711 | 5/14/2020 | 7498 | $ 120.00 | $ 144.00 | $ 300.00 | |
| S-1/A | Pending | 12133 | Peter Ross | Peachtree Orthopaedic Clinic | 19965 | 5/29/2020 | 7525 | $ 72.45 | $ 86.94 | $ 161.00 | |
| S-1/A | Pending | 12133 | Peter Ross | Peachtree Orthopaedic Surgery Center | 20478 | 6/12/2020 | 7554 | $ 2,475.00 | $ 2,970.00 | $ 5,500.00 | |
| S-1/A | | 15425 | Mokaram Law Firm | Stat Diagnostics | 22013 | 6/9/2020 | 7548 | $ 1,800.00 | $ 2,160.00 | $ 12,100.00 | |
| S-1/A | | 15437 | Manuel Gonzales | Stat Diagnostics | 22021 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | Pending | 15537 | Bryan Blackwell | XL2XS LLC | 22081 | 6/12/2020 | 7563 | $ 4,550.00 | $ 5,460.00 | $ 13,000.00 | |
| S-1/A | | 15959 | Richard Presutti | Preva Advanced Surgicare - The Woodlands LLC | 22509 | 6/9/2020 | W52329102 | $ 1,917.02 | $ 2,300.42 | $ 10,892.20 | |
| S-1/A | | 16365 | Bergquist Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22555 | 6/9/2020 | W52329102 | $ 2,249.88 | $ 2,699.86 | $ 12,783.41 | |
| S-1/A | Pending | 9357 | W. Wright Gammon Jr | (AHI) American Health Imaging | 18315 | 5/14/2020 | 7510 | $ 650.00 | $ 780.00 | $ 2,370.00 | |
| S-1/A | Pending | 9357 | W. Wright Gammon Jr | BENCHMARK PHYSICAL THERAPY | 18203 | 5/14/2020 | 7511 | $ 191.62 | $ 229.94 | $ 547.50 | |
| S-1/A | Pending | 9357 | W. Wright Gammon Jr | BENCHMARK PHYSICAL THERAPY | 18204 | 5/14/2020 | 7511 | $ 117.08 | $ 140.50 | $ 334.50 | |
| S-1/A | Pending | 9357 | W. Wright Gammon Jr | BENCHMARK PHYSICAL THERAPY | 18245 | 5/14/2020 | 7511 | $ 141.22 | $ 169.46 | $ 403.50 | |
| S-1/A | Pending | 9357 | W. Wright Gammon Jr | BENCHMARK PHYSICAL THERAPY | 18246 | 5/14/2020 | 7511 | $ 116.55 | $ 139.86 | $ 333.00 | |
| S-1/A | Pending | 6458 | Paul Kaufman | (AHI) American Health Imaging | 18161 | 5/14/2020 | 7510 | $ 1,950.00 | $ 2,340.00 | $ 7,110.00 | |
| S-1/A | Pending | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 18322 | 5/14/2020 | 7512 | $ 208.00 | $ 249.60 | $ 520.00 | |
| S-1/A | Pending | 9431 | Reginald A Greene | South Atlanta MUA Center | 18252 | 4/29/2020 | Wire51964644 | $ 4,104.00 | $ 4,924.80 | $ 13,680.00 | |
| S-1/A | Pending | 9431 | Reginald A Greene | South Atlanta MUA Center | 18253 | 4/29/2020 | Wire51964644 | $ 540.00 | $ 648.00 | $ 1,800.00 | |
| S-1/A | | 15447 | Kumar Law Firm | Stat Diagnostics | 22027 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 4,650.00 | |
| S-1/A | | 15453 | Hilda L. Sibrian | Stat Diagnostics | 22031 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 4,500.00 | |
| S-1/A | | 15477 | Hilda L. Sibrian | Stat Diagnostics | 22043 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | Pending | 15643 | Reginald A Greene | (AHI) American Health Imaging | 22134 | 6/12/2020 | 7552 | $ 650.00 | $ 780.00 | $ 2,370.00 | |
| S-1/A | Pending | 14987 | Reginald A Greene | Orthopaedic South Surgical Center | 21783 | 6/11/2020 | Visa038693 | $ 565.65 | $ 678.78 | $ 1,257.00 | |
| S-1/A | | 15497 | Cassandra Evans-Jones | Stat Diagnostics | 22054 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 15501 | Javier Marcos | Stat Diagnostics | 22056 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | |
| S-1/A | | 15529 | Jeremy D. Rosen | Stat Diagnostics | 22070 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | |
| S-1/A | Tortfeasor | 8699 | Sean McEvoy | Safeway Psychological Services | 18925 | 5/29/2020 | 7533 | $ 328.00 | $ 393.60 | $ 820.00 | |
| S-1/A | Tortfeasor | 8699 | Sean McEvoy | Safeway Psychological Services | 20197 | 6/12/2020 | 7555 | $ 220.00 | $ 264.00 | $ 550.00 | |
| S-1/A | Pending | 9519 | Peter Ross | Pain Consultants of Atlanta | 18327 | 5/14/2020 | 7504 | $ 117.43 | $ 140.92 | $ 309.03 | |
| S-1/A | Pending | 5704 | Timothy Gardner | Pain Management Specialists of Atlanta PC | 18551 | 5/14/2020 | 7505 | $ 87.75 | $ 105.30 | $ 195.00 | |
| S-1/A | Pending | 8593 | Orlando A Marra | Family Dental Solutions | 22165 | 6/12/2020 | 7551 | $ 973.60 | $ 1,168.32 | $ 2,434.00 | |
| S-1/A | pending | 3611 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 18162 | 5/14/2020 | 7511 | $ 150.68 | $ 180.82 | $ 430.50 | |
| S-1/A | pending | 3611 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 18163 | 5/14/2020 | 7511 | $ 150.68 | $ 180.82 | $ 430.50 | |
| S-1/A | pending | 3611 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19458 | 5/29/2020 | 7521 | $ 176.92 | $ 212.30 | $ 505.50 | |
| S-1/A | pending | 3611 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19459 | 5/29/2020 | 7521 | $ 155.40 | $ 186.48 | $ 444.00 | |
| S-1/A | pending | 3611 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19460 | 5/29/2020 | 7521 | $ 150.68 | $ 180.82 | $ 430.50 | |
| S-1/A | pending | 3611 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19463 | 5/29/2020 | 7521 | $ 126.52 | $ 151.82 | $ 361.50 | |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake A

| Intake | Claim | ClaimId | Lawyer | Provider | BillId | Date Paid | Check # Paid | Receivables Purch Price | Cost | GFB Amount | Funding Type |
|--------|-------|---------|--------|----------|--------|-----------|--------------|------------|------|------------|--------------|
| S-1/A | pending | 3611 | Jonathan Wade | DuraMed LLC | 19674 | 5/29/2020 | 7528 | $ 492.00 | $ 590.40 | $ 1,230.00 | |
| S-1/A | pending | 3611 | Jonathan Wade | Joint Active Systems | 19522 | 5/29/2020 | 7537 | $ 394.00 | $ 472.80 | $ 788.00 | |
| S-1/A | pending | 3611 | Jonathan Wade | Perimeter Orthopaedics PC | 19406 | 5/29/2020 | 7532 | $ 216.38 | $ 259.66 | $ 540.95 | |
| S-1/A | pending | 16065 | Corey S. Gomel | Preva Advanced Surgicare - The Woodlands LLC | 22511 | 6/9/2020 | W52329102 | $ 2,839.02 | $ 3,406.82 | $ 16,130.82 | |
| S-1/A | Pending | 11113 | William F. (Freddie) Heitmann III | Family Dental Solutions | 19296 | 5/29/2020 | 7529 | $ 140.00 | $ 168.00 | $ 350.00 | |
| S-1/A | | 15531 | Juan C. Garcia | Stat Diagnostics | 22071 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | |
| S-1/A | | 11817 | Sean McEvoy | Parkaire Consultants Inc | 19737 | 5/29/2020 | 7540 | $ 300.00 | $ 360.00 | $ 750.00 | |
| S-1/A | Pending | 8418 | Kathryn Burmeister | Family Dental Solutions | 22441 | 6/12/2020 | 7551 | $ 480.00 | $ 576.00 | $ 1,200.00 | |
| S-1/A | Pending | 8418 | Kathryn Burmeister | Family Dental Solutions | 22442 | 6/12/2020 | 7551 | $ 280.80 | $ 336.96 | $ 702.00 | |
| S-1/A | Pending | 10999 | Ronald Chalker | Non-Surgical Orthopaedics PC | 19232 | 5/29/2020 | 7523 | $ 552.00 | $ 662.40 | $ 1,380.00 | |
| S-1/A | Pending | 10999 | Ronald Chalker | Non-Surgical Orthopaedics PC | 19233 | 5/29/2020 | 7523 | $ 284.00 | $ 340.80 | $ 710.00 | |
| S-1/A | Pending | 15535 | Adame & Garza | Stat Diagnostics | 22073 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 4,500.00 | |
| S-1/A | Pending | 15533 | Alexander Houthuijzen | Stat Diagnostics | 22072 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | pending | 2517 | Dorian Murry | Polaris Spine & Neurosurgery Center | 19676 | 5/29/2020 | 7542 | $ 154.00 | $ 184.80 | $ 385.00 | |
| S-1/A | Pending | 16219 | Maathew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 22469 | 6/9/2020 | W52329102 | $ 1,446.98 | $ 1,736.38 | $ 8,221.45 | |
| S-1/A | Pending | 6536 | Nicholas Lasso | XL2XS LLC | 22115 | 6/12/2020 | 7563 | $ 4,830.00 | $ 5,796.00 | $ 13,800.00 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 18201 | 5/14/2020 | 7511 | $ 126.52 | $ 151.82 | $ 361.50 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 18202 | 5/14/2020 | 7511 | $ 196.35 | $ 235.62 | $ 561.00 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 18247 | 5/14/2020 | 7511 | $ 126.52 | $ 151.82 | $ 361.50 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 18541 | 5/14/2020 | 7511 | $ 126.52 | $ 151.82 | $ 361.50 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 18542 | 5/14/2020 | 7511 | $ 126.52 | $ 151.82 | $ 361.50 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 19302 | 5/29/2020 | 7521 | $ 150.68 | $ 180.82 | $ 430.50 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 19303 | 5/29/2020 | 7521 | $ 150.68 | $ 180.82 | $ 430.50 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 19402 | 5/29/2020 | 7521 | $ 150.68 | $ 180.82 | $ 430.50 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 22142 | 6/12/2020 | 7558 | $ 150.68 | $ 180.82 | $ 430.50 | |
| S-1/A | | 15541 | George K. Farah | Stat Diagnostics | 22075 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 4,500.00 | |
| S-1/A | | 15543 | Adame & Garza | Stat Diagnostics | 22076 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 3,100.00 | |
| S-1/A | Pending | 8701 | Matthew Broun | MD Pain Care PC | 18251 | 5/14/2020 | 7497 | $ 70.00 | $ 84.00 | $ 200.00 | |
| S-1/A | Pending | 8701 | Matthew Broun | MD Pain Care PC | 18705 | 5/29/2020 | 7539 | $ 70.00 | $ 84.00 | $ 200.00 | |
| S-1/A | Pending | 12275 | Caroline Owings | Peachtree Orthopaedic Clinic | 22122 | 6/15/2020 | 7567 | $ 787.50 | $ 945.00 | $ 1,750.00 | |
| S-1/A | Pending | 12275 | Caroline Owings | Peachtree Orthopaedic Surgery Center | 20062 | 6/12/2020 | 7554 | $ 900.00 | $ 1,080.00 | $ 2,000.00 | |
| S-1/A | Pending | 8970 | Jeffrey Solomon | Perimeter Orthopaedics PC | 18293 | 5/14/2020 | 7506 | $ 306.42 | $ 367.70 | $ 766.05 | |
| S-1/A | pending | 5640 | Caroline Owings | (AHI) American Health Imaging | 18316 | 5/14/2020 | 7510 | $ 945.20 | $ 1,134.24 | $ 2,363.00 | |
| S-1/A | pending | 5640 | Caroline Owings | (AHI) American Health Imaging | 18317 | 5/14/2020 | 7510 | $ 345.20 | $ 414.24 | $ 863.00 | |
| S-1/A | pending | 5640 | Caroline Owings | Peachtree Orthopaedic Clinic | 18544 | 5/14/2020 | 7515 | $ 216.00 | $ 259.20 | $ 480.00 | |
| S-1/A | pending | 5640 | Caroline Owings | Peachtree Orthopaedic Clinic | 18712 | 5/29/2020 | 7525 | $ 656.86 | $ 788.23 | $ 1,313.72 | |
| S-1/A | pending | 5640 | Caroline Owings | Peachtree Orthopaedic Clinic | 18713 | 5/29/2020 | 7525 | $ 216.00 | $ 259.20 | $ 480.00 | |
| S-1/A | Pending | 9875 | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 18559 | 5/14/2020 | 7510 | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 18295 | 5/14/2020 | 7515 | $ 142.20 | $ 170.64 | $ 316.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 18296 | 5/14/2020 | 7515 | $ 103.50 | $ 124.20 | $ 230.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 18325 | 5/14/2020 | 7515 | $ 142.20 | $ 170.64 | $ 316.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 18326 | 5/14/2020 | 7515 | $ 45.00 | $ 54.00 | $ 90.00 | |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake A

| Intake | Claim | ClaimId | Lawyer | Provider | BillId | Date Paid | Check # Paid | Receivables Purch Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 18621 | 5/14/2020 | 7515 | $ 179.10 | $ 214.92 | $ 398.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 19312 | 5/29/2020 | 7525 | $ 1,900.00 | $ 2,280.00 | $ 3,800.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 19910 | 5/29/2020 | 7525 | $ 8,055.90 | $ 9,667.08 | $ 17,902.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 19911 | 5/29/2020 | 7525 | $ 3,580.40 | $ 4,296.48 | $ 17,902.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Surgery Center | 19913 | 5/29/2020 | 7531 | $ 14,841.00 | $ 17,809.20 | $ 32,980.00 | |
| S-1/A | Pending | 8657 | Reginald A Greene | Non-Surgical Orthopaedics PC | 20010 | 5/29/2020 | 7523 | $ 2,220.00 | $ 2,664.00 | $ 5,550.00 | |
| S-1/A | | 15553 | Salazar & Velazquez P.C. | Stat Diagnostics | 22082 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 15555 | Sarah Y Nhi Huynh | Stat Diagnostics | 22083 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 16313 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22522 | 6/9/2020 | W52329102 | $ 1,239.03 | $ 1,486.84 | $ 7,039.96 | |
| S-1/A | | 16313 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22523 | 6/9/2020 | W52329102 | $ 177.55 | $ 213.06 | $ 1,008.81 | |
| S-1/A | | 16313 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22524 | 6/9/2020 | W52329102 | $ 2,321.95 | $ 2,786.34 | $ 13,192.90 | |
| S-1/A | | 16313 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22525 | 6/9/2020 | W52329102 | $ 123.20 | $ 147.84 | $ 700.00 | |
| S-1/A | Pending | 8962 | My Lowe | Atlanta Dermatology and Surgery | 18159 | 5/14/2020 | 7498 | $ 120.00 | $ 144.00 | $ 300.00 | |
| S-1/A | Pending | 5718 | Alyssa Martins | Carrollton Orthopaedic Clinic | 18306 | 5/14/2020 | 7499 | $ 50.00 | $ 60.00 | $ 125.00 | |
| S-1/A | Pending | 5718 | Alyssa Martins | Carrollton Orthopaedic Clinic | 18318 | 5/14/2020 | 7499 | $ 404.00 | $ 484.80 | $ 1,010.00 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 19304 | 5/29/2020 | 7521 | $ 196.35 | $ 235.62 | $ 561.00 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 19305 | 5/29/2020 | 7521 | $ 196.35 | $ 235.62 | $ 561.00 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 19306 | 5/29/2020 | 7521 | $ 97.65 | $ 117.18 | $ 279.00 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 19403 | 5/29/2020 | 7521 | $ 97.65 | $ 117.18 | $ 279.00 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 19404 | 5/29/2020 | 7521 | $ 73.50 | $ 88.20 | $ 210.00 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 19906 | 5/29/2020 | 7521 | $ 126.52 | $ 151.82 | $ 361.50 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 19907 | 5/29/2020 | 7521 | $ 126.52 | $ 151.82 | $ 361.50 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 20325 | 6/12/2020 | 7558 | $ 126.52 | $ 151.82 | $ 361.50 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 20327 | 6/12/2020 | 7558 | $ 126.52 | $ 151.82 | $ 361.50 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 22145 | 6/12/2020 | 7558 | $ 131.25 | $ 157.50 | $ 375.00 | |
| S-1/A | Pending | 15569 | Salazar & Velazquez P.C. | Stat Diagnostics | 22090 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | Pending | 8655 | Tiffany Adams | Pain Consultants of Atlanta | 18323 | 5/14/2020 | 7504 | $ 116.68 | $ 140.02 | $ 307.04 | |
| S-1/A | Pending | 8655 | Tiffany Adams | Pain Consultants of Atlanta | 18533 | 5/14/2020 | 7504 | $ 397.10 | $ 476.52 | $ 1,045.00 | |
| S-1/A | Pending | 8655 | Tiffany Adams | Pain Consultants of Atlanta | 21886 | 6/12/2020 | 7561 | $ 116.66 | $ 139.99 | $ 307.00 | |
| S-1/A | Pending | 8428 | Charles E (Ted) Lake Jr. | Pain Consultants of Atlanta | 18309 | 5/14/2020 | 7504 | $ 78.66 | $ 94.39 | $ 207.00 | |
| S-1/A | Pending | 8905 | Timothy Revero | Anesthesiology Consultants | 20502 | 6/12/2020 | 7557 | $ 792.55 | $ 951.06 | $ 2,093.00 | |
| S-1/A | Pending | 15577 | Hector L. Sandoval | Stat Diagnostics | 22094 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | |
| S-1/A | | 10157 | Johnny Phillips | Non-Surgical Orthopaedics PC | 18758 | 5/14/2020 | 7512 | $ 284.00 | $ 340.80 | $ 710.00 | |
| S-1/A | | 10157 | Johnny Phillips | Non-Surgical Orthopaedics PC | 19908 | 5/29/2020 | 7523 | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | |
| S-1/A | | 10157 | Johnny Phillips | Non-Surgical Orthopaedics PC | 20076 | 6/12/2020 | 7560 | $ 208.00 | $ 249.60 | $ 520.00 | |
| S-1/A | | 10157 | Johnny Phillips | The Center for Spine Procedures | 19909 | 5/29/2020 | 7543 | $ 1,570.00 | $ 1,884.00 | $ 3,925.00 | |
| S-1/A | | 15603 | Kumar Law Firm | Stat Diagnostics | 22108 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | |
| S-1/A | | 15617 | Cassandra Evans-Jones | Stat Diagnostics | 22116 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 4,500.00 | |
| S-1/A | | 16319 | W. Brett Cain | Preva Advanced Surgicare - The Woodlands LLC | 22528 | 6/9/2020 | W52329102 | $ 2,249.88 | $ 2,699.86 | $ 12,783.41 | |
| S-1/A | Pending | 8439 | William Winters | GA Pain Management Center LLC | 19924 | 5/29/2020 | 7536 | $ 6,525.00 | $ 7,830.00 | $ 14,500.00 | |
| S-1/A | Pending | 8439 | William Winters | Pain Management Specialists of Atlanta PC | 19925 | 5/29/2020 | 7524 | $ 1,485.00 | $ 1,782.00 | $ 3,300.00 | |
| S-1/A | | 15619 | Cassandra Evans-Jones | Stat Diagnostics | 22117 | 6/9/2020 | 7548 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake A

| Intake | Claim | ClaimId | Lawyer | Provider | BillId | Date Paid | Check # Paid | Receivables Purch Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S-1/A | Pending | 6506 | Reginald A Greene | Athens Orthopedic Clinic | 19230 | 5/29/2020 | 7534 | $ 122.40 | $ 146.88 | $ 306.00 | |
| S-1/A | Pending | 6506 | Reginald A Greene | Athens Orthopedic Clinic | 19231 | 5/29/2020 | 7534 | $ 19.60 | $ 23.52 | $ 49.00 | |
| S-1/A | Pending | 16447 | Bo Burke | Pain Care LLC | 22599 | | | $ 400.00 | $ 480.00 | $ 1,000.01 | |
| S-1/A | | 15625 | Mokaram Law Firm | Stat Diagnostics | 22123 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 16323 | Maathew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 22530 | 6/9/2020 | W52329102 | $ 2,249.88 | $ 2,699.86 | $ 12,783.41 | |
| S-1/A | Pending | 6411 | Matthew Broun | Non-Surgical Orthopaedics PC | 18165 | 5/14/2020 | 7512 | $ 440.00 | $ 528.00 | $ 1,100.00 | |
| S-1/A | Pending | 6411 | Matthew Broun | Non-Surgical Orthopaedics PC | 18320 | 5/14/2020 | 7512 | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | |
| S-1/A | Pending | 6411 | Matthew Broun | Non-Surgical Orthopaedics PC | 18321 | 5/14/2020 | 7512 | $ 208.00 | $ 249.60 | $ 520.00 | |
| S-1/A | Pending | 6411 | Matthew Broun | Non-Surgical Orthopaedics PC | 21889 | 6/12/2020 | 7560 | $ 208.00 | $ 249.60 | $ 520.00 | |
| S-1/A | Pending | 6411 | Matthew Broun | The Center for Spine Procedures | 18319 | 5/14/2020 | 7516 | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | |
| S-1/A | Pending | 8715 | Ali Salimi | Polaris Spine & Neurosurgery Center | 21890 | 6/12/2020 | 7562 | $ 154.00 | $ 184.80 | $ 385.00 | |
| S-1/A | Pending | 11793 | David Bence | South Atlanta MUA Center | 19724 | 5/22/2020 | Wire52192106 | $ 2,107.70 | $ 2,529.24 | $ 6,022.00 | |
| S-1/A | Pending | 11793 | David Bence | South Atlanta MUA Center | 19725 | 5/22/2020 | Wire52192106 | $ 5,412.00 | $ 6,494.40 | $ 18,320.00 | |
| S-1/A | | 16327 | Bergquist Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22532 | 6/9/2020 | W52329102 | $ 5,631.97 | $ 6,758.36 | $ 7,039.96 | |
| S-1/A | | 15627 | Marcell Owens | Stat Diagnostics | 22124 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | Pending | 14839 | Charles E (Ted) Lake  Jr. | (AHI) American Health Imaging | 21749 | 6/12/2020 | 7552 | $ 650.00 | $ 780.00 | $ 2,370.00 | |
| S-1/A | Pending | 15645 | Charles E (Ted) Lake  Jr. | (AHI) American Health Imaging | 22135 | 6/12/2020 | 7552 | $ 650.00 | $ 780.00 | $ 2,225.00 | |
| S-1/A | Pending | 15645 | Charles E (Ted) Lake  Jr. | (AHI) American Health Imaging | 22136 | 6/12/2020 | 7552 | $ 650.00 | $ 780.00 | $ 2,370.00 | |
| S-1/A | | 15629 | Cassandra Evans-Jones | Stat Diagnostics | 22125 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 15631 | Kumar Law Firm | Stat Diagnostics | 22126 | 6/9/2020 | 7548 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | |
| S-1/A | | 15635 | David R. Sanders | Stat Diagnostics | 22128 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 4,500.00 | |
| S-1/A | | 15637 | Adame & Garza | Stat Diagnostics | 22131 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | |
| S-1/A | | 15639 | Mokaram Law Firm | Stat Diagnostics | 22132 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 2,950.00 | |
| S-1/A | | 16333 | N / A | Preva Advanced Surgicare - The Woodlands LLC | 22535 | 6/9/2020 | W52329102 | $ 2,249.88 | $ 2,699.86 | $ 12,783.41 | |
| S-1/A | | 15641 | Adame & Garza | Stat Diagnostics | 22133 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 2,950.00 | |
| S-1/A | | 16363 | Bergquist Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22553 | 6/9/2020 | W52329102 | $ 2,424.93 | $ 2,909.92 | $ 13,778.00 | |
| S-1/A | | 16363 | Bergquist Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22554 | 6/9/2020 | W52329102 | $ 3,262.06 | $ 3,914.47 | $ 18,534.40 | |
| S-1/A | Pending | 11005 | Sean McEvoy | Daniel D. Eisenman  Ph.D.  LLC | 19237 | 5/29/2020 | 7527 | $ 240.00 | $ 288.00 | $ 600.00 | |
| S-1/A | | 15651 | Salazar & Velazquez P.C. | Stat Diagnostics | 22149 | 6/9/2020 | 7548 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | |
| S-1/A | | 15653 | Anthony G. Buzbee | Stat Diagnostics | 22150 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | Pending | 9337 | Ronald Chalker | Atlas Orthopaedics;Duncan Wells MD | 19365 | 5/29/2020 | 7526 | $ 1,766.85 | $ 2,120.22 | $ 6,295.92 | |
| S-1/A | Pending | 7505 | Edward Kim | Peachtree Orthopaedic Clinic | 19525 | 5/29/2020 | 7525 | $ 160.20 | $ 192.24 | $ 356.00 | |
| S-1/A | Pending | 7505 | Edward Kim | Peachtree Orthopaedic Clinic | 19526 | 5/29/2020 | 7525 | $ 179.10 | $ 214.92 | $ 398.00 | |
| S-1/A | Pending | 7505 | Edward Kim | Peachtree Orthopaedic Clinic | 22129 | 6/15/2020 | 7567 | $ 2,266.65 | $ 2,719.98 | $ 5,037.00 | |
| S-1/A | Pending | 7505 | Edward Kim | Peachtree Orthopaedic Surgery Center | 22130 | 6/12/2020 | 7554 | $ 2,655.45 | $ 3,186.54 | $ 5,901.00 | |
| S-1/A | | 15655 | Adame & Garza | Stat Diagnostics | 22151 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 16335 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 22536 | 6/9/2020 | W52329102 | $ 1,917.02 | $ 2,300.42 | $ 10,892.20 | |
| S-1/A | Pending | 8865 | Michael Lonati | Parkaire Consultants Inc | 22169 | 6/12/2020 | 7553 | $ 240.00 | $ 288.00 | $ 600.00 | |
| S-1/A | Pending | 8865 | Michael Lonati | Parkaire Consultants Inc | 22176 | 6/12/2020 | 7553 | $ 240.00 | $ 288.00 | $ 600.00 | |
| S-1/A | Pending | 8865 | Michael Lonati | Parkaire Consultants Inc | 22177 | 6/12/2020 | 7553 | $ 240.00 | $ 288.00 | $ 600.00 | |
| S-1/A | Pending | 8865 | Michael Lonati | Parkaire Consultants Inc | 22178 | 6/12/2020 | 7553 | $ 240.00 | $ 288.00 | $ 600.00 | |
| S-1/A | Pending | 9415 | Katie Hingerty Barodin | Polaris Spine & Neurosurgery Center | 18242 | 5/14/2020 | 7501 | $ 246.40 | $ 295.68 | $ 616.00 | |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake A

| Intake | Claim | ClaimId | Lawyer | Provider | BillId | Date Paid | Check # Paid | Receivables Purch Price | Cost | GFB Amount | Funding Type |
|--------|-------|---------|--------|----------|--------|-----------|--------------|------------|------|------------|------|
| S-1/A | | 15659 | Hector Longoria | Stat Diagnostics | 22153 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | Pending | 14161 | Reginald A Greene | (AHI) American Health Imaging | 21303 | 6/12/2020 | 7552 | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | |
| S-1/A | Pending | 8887 | Ronald Chalker | Safeway Psychological Services | 18158 | 5/14/2020 | 7508 | $ 436.00 | $ 523.20 | $ 1,090.00 | |
| S-1/A | Pending | 8887 | Ronald Chalker | Safeway Psychological Services | 18546 | 5/14/2020 | 7508 | $ 218.00 | $ 261.60 | $ 545.00 | |
| S-1/A | Pending | 11357 | Shannon Rolen | Pain Care LLC | 19452 | 5/29/2020 | 7530 | $ 400.00 | $ 480.00 | $ 1,000.01 | |
| S-1/A | Pending | 9339 | Orlando A Marra | (AHI) American Health Imaging | 18160 | 5/14/2020 | 7510 | $ 1,300.00 | $ 1,560.00 | $ 4,740.00 | |
| S-1/A | Pending | 9339 | Orlando A Marra | Pain Consultants of Atlanta | 18302 | 5/14/2020 | 7504 | $ 117.44 | $ 140.93 | $ 309.04 | |
| S-1/A | | 15661 | Mokaram Law Firm | Stat Diagnostics | 22154 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 8,850.00 | |
| S-1/A | | 16229 | David R. Feldman | Preva Advanced Surgicare - The Woodlands LLC | 22474 | 6/9/2020 | W52329102 | $ 1,917.02 | $ 2,300.42 | $ 10,892.20 | |
| S-1/A | Pending | 6335 | Craig Miller | ENT of Georgia LLC | 19405 | 5/29/2020 | 7535 | $ 117.31 | $ 140.77 | $ 293.28 | |
| S-1/A | Pending | 6335 | Craig Miller | ENT of Georgia LLC | 20058 | 6/12/2020 | 7559 | $ 2,302.68 | $ 2,763.22 | $ 5,756.70 | |
| S-1/A | Pending | 6335 | Craig Miller | Northside Hospital | 17581 | 3/26/2020 | 7426 | $ 10,519.71 | $ 12,623.65 | $ 26,299.28 | |
| S-1/A | Pending | 6335 | Craig Miller | Northside Hospital | 23316 | 3/26/2020 | | $ (1,623.71) | $ (1,948.45) | $ (4,059.28) | |
| S-1/A | Pending | 7835 | Teresa Ross | Peachtree Orthopaedic Clinic | 19523 | 5/29/2020 | 7525 | $ 148.50 | $ 178.20 | $ 330.00 | |
| S-1/A | | 15667 | Adame & Garza | Stat Diagnostics | 22157 | 6/9/2020 | 7548 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | |
| S-1/A | | 15671 | Salazar & Velazquez P.C. | Stat Diagnostics | 22159 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 15683 | Ben Black | Stat Diagnostics | 22166 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 4,500.00 | |
| S-1/A | Pending | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 19317 | 5/29/2020 | 7521 | $ 249.38 | $ 299.26 | $ 712.50 | |
| S-1/A | Pending | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 19318 | 5/29/2020 | 7521 | $ 154.88 | $ 185.86 | $ 442.50 | |
| S-1/A | Pending | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 19401 | 5/29/2020 | 7521 | $ 126.00 | $ 151.20 | $ 360.00 | |
| S-1/A | Pending | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 19914 | 5/29/2020 | 7521 | $ 147.00 | $ 176.40 | $ 420.00 | |
| S-1/A | Pending | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 19916 | 5/29/2020 | 7521 | $ 126.00 | $ 151.20 | $ 360.00 | |
| S-1/A | Pending | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 22140 | 6/12/2020 | 7558 | $ 147.00 | $ 176.40 | $ 420.00 | |
| S-1/A | Pending | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 22141 | 6/12/2020 | 7558 | $ 150.68 | $ 180.82 | $ 430.50 | |
| S-1/A | Pending | 4979 | Casey Geiger | Legacy Brain & Spine | 18291 | 5/14/2020 | 7503 | $ 220.00 | $ 264.00 | $ 550.00 | |
| S-1/A | Pending | 4979 | Casey Geiger | Legacy Brain & Spine | 18938 | 5/29/2020 | 7538 | $ 220.00 | $ 264.00 | $ 550.00 | |
| S-1/A | Pending | 4979 | Casey Geiger | Legacy Brain & Spine | 19071 | 5/29/2020 | 7538 | $ 310.00 | $ 372.00 | $ 775.00 | |
| S-1/A | Pending | 6478 | Russell Boston | Legacy Brain & Spine | 18294 | 5/29/2020 | 7538 | $ 103.60 | $ 124.32 | $ 259.00 | |
| S-1/A | | 15685 | Kumar Law Firm | Stat Diagnostics | 22167 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,289.35 | |
| S-1/A | | 15687 | Mokaram Law Firm | Stat Diagnostics | 22168 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | Pending | 9885 | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 18564 | 5/14/2020 | 7510 | $ 650.00 | $ 780.00 | $ 2,225.00 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 18243 | 5/14/2020 | 7511 | $ 150.15 | $ 180.18 | $ 429.00 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 18244 | 5/14/2020 | 7511 | $ 126.00 | $ 151.20 | $ 360.00 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 18540 | 5/14/2020 | 7511 | $ 126.00 | $ 151.20 | $ 360.00 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19331 | 5/29/2020 | 7521 | $ 126.00 | $ 151.20 | $ 360.00 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19332 | 5/29/2020 | 7521 | $ 126.00 | $ 151.20 | $ 360.00 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19333 | 5/29/2020 | 7521 | $ 126.00 | $ 151.20 | $ 360.00 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19399 | 5/29/2020 | 7521 | $ 150.15 | $ 180.18 | $ 429.00 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19400 | 5/29/2020 | 7521 | $ 126.00 | $ 151.20 | $ 360.00 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19919 | 5/29/2020 | 7521 | $ 126.00 | $ 151.20 | $ 360.00 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19922 | 5/29/2020 | 7521 | $ 150.68 | $ 180.82 | $ 430.50 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 21901 | 6/12/2020 | 7558 | $ 126.52 | $ 151.82 | $ 361.50 | |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake A

| Intake | Claim | ClaimId | Lawyer | Provider | BillId | Date Paid | Check # Paid | Receivables | | GFB Amount | Funding Type |
|--------|-------|---------|--------|----------|--------|-----------|--------------|-------------|------|------------|--------------|
| | | | | | | | | Purch Price | Cost | | |
| S-1/A | Pending | 5237 | Jonathan Wade | Legacy Brain & Spine | 19072 | 5/29/2020 | 7538 | $ 103.60 | $ 124.32 | $ 259.00 | |
| S-1/A | Pending | 9491 | Bryce Durham | Tobin Bone and Joint Surgery | 18292 | 5/14/2020 | 7509 | $ 152.50 | $ 183.00 | $ 305.00 | |
| S-1/A | Pending | 9491 | Bryce Durham | Tobin Bone and Joint Surgery | 18566 | 5/14/2020 | 7509 | $ 156.00 | $ 187.20 | $ 312.00 | |
| S-1/A | Pending | 15689 | Adam J. Rosenfeld | Stat Diagnostics | 22170 | 6/9/2020 | 7548 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | |
| S-1/A | Pending | 9353 | My Lowe | Bethea CPS P.C. | 18200 | 5/14/2020 | 7496 | $ 540.00 | $ 648.00 | $ 1,350.00 | |
| S-1/A | Pending | 6269 | Michael Moran | Resurgens Orthopaedics | 18164 | 5/14/2020 | 7507 | $ 73.85 | $ 88.62 | $ 164.12 | |
| S-1/A | | 10097 | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 19926 | 5/29/2020 | 7521 | $ 148.05 | $ 177.66 | $ 423.00 | |
| S-1/A | | 10097 | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 19927 | 5/29/2020 | 7521 | $ 131.78 | $ 158.14 | $ 376.50 | |
| S-1/A | | 10097 | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 20390 | 6/12/2020 | 7558 | $ 170.45 | $ 204.54 | $ 487.00 | |
| S-1/A | | 10097 | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 20392 | 6/12/2020 | 7558 | $ 145.78 | $ 174.94 | $ 416.50 | |
| S-1/A | | 10097 | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 22146 | 6/12/2020 | 7558 | $ 169.92 | $ 203.90 | $ 485.50 | |
| S-1/A | | 10097 | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 22147 | 6/12/2020 | 7558 | $ 141.05 | $ 169.26 | $ 403.00 | |
| S-1/A | | 10097 | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 22148 | 6/12/2020 | 7558 | $ 127.05 | $ 152.46 | $ 363.00 | |
| S-1/A | | 10097 | J. Franklin Burns | Georgia Spine & Orthopedics | 18748 | 5/14/2020 | 7500 | $ 589.60 | $ 707.52 | $ 1,474.00 | |
| S-1/A | | 16355 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22546 | 6/9/2020 | W52329102 | $ 1,904.58 | $ 2,285.50 | $ 10,821.52 | |
| S-1/A | | 16355 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22547 | 6/9/2020 | W52329102 | $ 137.63 | $ 165.16 | $ 782.00 | |
| S-1/A | | 16355 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22548 | 6/9/2020 | W52329102 | $ 123.20 | $ 147.84 | $ 700.00 | |
| S-1/A | | 16355 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22549 | 6/9/2020 | W52329102 | $ 1,238.30 | $ 1,485.96 | $ 7,035.76 | |
| S-1/A | | 15691 | Mokaram Law Firm | Stat Diagnostics | 22171 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 15693 | Mokaram Law Firm | Stat Diagnostics | 22172 | 6/9/2020 | 7548 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | |
| S-1/A | Pending | 10455 | Jennifer Dunlap | South Atlanta MUA Center | 18920 | 5/15/2020 | Wire52118073 | $ 6,504.00 | $ 7,804.80 | $ 21,680.00 | |
| S-1/A | Pending | 8697 | Peter Ross | Polaris Center For Outpatients | 19229 | 5/29/2020 | 7541 | $ 1,225.52 | $ 1,470.62 | $ 3,501.50 | |
| S-1/A | Pending | 8697 | Peter Ross | Polaris Spine & Neurosurgery Center | 18324 | 5/14/2020 | 7501 | $ 170.00 | $ 204.00 | $ 425.00 | |
| S-1/A | Pending | 8697 | Peter Ross | Polaris Spine & Neurosurgery Center | 18934 | 5/29/2020 | 7542 | $ 630.00 | $ 756.00 | $ 1,575.00 | |
| S-1/A | Pending | 8697 | Peter Ross | Polaris Spine & Neurosurgery Center | 19321 | 5/29/2020 | 7542 | $ 154.00 | $ 184.80 | $ 385.00 | |
| S-1/A | Pending | 8697 | Peter Ross | Polaris Spine & Neurosurgery Center | 19839 | 5/29/2020 | 7542 | $ 154.00 | $ 184.80 | $ 385.00 | |
| S-1/A | Pending | 5668 | Alyssa Martins | Carrollton Orthopaedic Clinic | 18313 | 5/14/2020 | 7499 | $ 50.00 | $ 60.00 | $ 125.00 | |
| S-1/A | Pending | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 20479 | 6/12/2020 | 7558 | $ 171.68 | $ 206.02 | $ 490.50 | |
| S-1/A | Pending | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 20480 | 6/12/2020 | 7558 | $ 101.85 | $ 122.22 | $ 291.00 | |
| S-1/A | Pending | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 22137 | 6/12/2020 | 7558 | $ 101.85 | $ 122.22 | $ 291.00 | |
| S-1/A | Pending | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 22138 | 6/12/2020 | 7558 | $ 101.85 | $ 122.22 | $ 291.00 | |
| S-1/A | Pending | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 22139 | 6/12/2020 | 7558 | $ 101.85 | $ 122.22 | $ 291.00 | |
| S-1/A | | 16357 | Thomas F. Bickham Jr. | Preva Advanced Surgicare - The Woodlands LLC | 22550 | 6/9/2020 | W52329102 | $ 2,249.88 | $ 2,699.86 | $ 12,783.41 | |
| S-1/A | Pending | 8703 | Paul Mazur | North Atlanta Surgical Associates | 18199 | 5/14/2020 | 7513 | $ 123.06 | $ 147.67 | $ 293.00 | |
| S-1/A | Pending | 8703 | Paul Mazur | North Atlanta Surgical Associates | 19928 | 5/29/2020 | 7520 | $ 123.06 | $ 147.67 | $ 293.00 | |
| S-1/A | | 9172 | Matthew Aaron | Stat Diagnostics | 22173 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 2,950.00 | |
| S-1/A | | 9172 | Matthew Aaron | Stat Diagnostics | 22174 | 6/9/2020 | 7548 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | |
| S-1/A | | 15695 | Thomas N. Thurlow | Stat Diagnostics | 22175 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 5,200.00 | |
| S-1/A | Pending | 9359 | Jonathan Wade | (AHI) American Health Imaging | 18205 | 5/14/2020 | 7510 | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | |
| S-1/A | Pending | 5067 | Natanya Brooks | Non-Surgical Orthopaedics PC | 20071 | 6/12/2020 | 7560 | $ 208.00 | $ 249.60 | $ 520.00 | |
| S-1/A | Pending | 5067 | Natanya Brooks | Non-Surgical Orthopaedics PC | 21887 | 6/12/2020 | 7560 | $ 620.00 | $ 744.00 | $ 1,550.00 | |
| S-1/A | Pending | 6442 | Benjamin Bengtson | Pain Management Specialists of Atlanta PC | 21879 | 6/12/2020 | 7550 | $ 117.00 | $ 140.40 | $ 260.00 | |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake A

| Intake | Claim | ClaimId | Lawyer | Provider | BillId | Date Paid | Check # Paid | Receivables | | GFB Amount | Funding Type |
|--------|-------|---------|--------|----------|--------|-----------|--------------|-------------|--|------------|------|
| | | | | | | | | Purch Price | Cost | | |
| S-1/A | Pending | 6442 | Benjamin Bengtson | Pain Management Specialists of Atlanta PC | 21888 | 6/12/2020 | 7550 | $ 87.75 | $ 105.30 | $ 195.00 | |
| S-1/A | Pending | 7781 | Keith Foster | Peachtree Orthopaedic Clinic | 20055 | 6/15/2020 | 7567 | $ 3,733.20 | $ 4,479.84 | $ 8,296.00 | |
| S-1/A | Pending | 7781 | Keith Foster | Peachtree Orthopaedic Clinic | 22119 | 6/15/2020 | 7567 | $ 2,056.50 | $ 2,467.80 | $ 4,570.00 | |
| S-1/A | Pending | 7781 | Keith Foster | Peachtree Orthopaedic Clinic | 22121 | 6/15/2020 | 7567 | $ 1,480.05 | $ 1,776.06 | $ 3,289.00 | |
| S-1/A | Pending | 7781 | Keith Foster | Peachtree Orthopaedic Surgery Center | 22120 | 6/12/2020 | 7554 | $ 4,095.00 | $ 4,914.00 | $ 9,100.00 | |
| S-1/A | Pending | 7781 | Keith Foster | Peachtree Orthopaedic Surgery Center | 22941 | 6/15/2020 | 7566 | $ 2,490.75 | $ 2,988.90 | $ 5,535.00 | |
| S-1/A | Pending | 12291 | John Webb | Pain Management Specialists of Atlanta PC | 20079 | 6/12/2020 | 7550 | $ 157.50 | $ 189.00 | $ 350.00 | |
| | | | | | | | | $ 245,388.08 | $ 294,465.70 | $ 982,518.86 | |

**\*\*\*\*** This List of Receivables supporting Series 1-Intake A in the amount of US$982,518.86 is in good order as Forget-the-Market has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 333.66% of the purchased total of $294,465.70.

William B Dalzell
Director, Forget-the-Market Limited
Sub-Advisor for Tecumseh-Infinity MR Fund

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake B

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivable Purchase Price | Cost | GFB Amount | Funding Type | |
|--------|---------|--------|----------|--------|-----------|---------------------------|------|------------|--------------|---|
| S-1/B | | Marcus Spagnoletti | Stat Diagnostics | 23842 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | |
| S-1/B | | Mokaram Law Firm | Stat Diagnostics | 21939 | 6/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | |
| S-1/B | | Adame & Garza | Stat Diagnostics | 23843 | 11/11/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | |
| S-1/B | | Julia Barbani | South Atlanta MUA Center | 23856 | 7/1/2020 | $ 5,520.50 | $ 6,624.60 | $ 22,082.00 | Injection | |
| S-1/B | | Bobby Johnson | Parkaire Consultants Inc | 23605 | | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy | |
| S-1/B | | Bobby Johnson | Parkaire Consultants Inc | 23606 | | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy | |
| S-1/B | | Bobby Johnson | Parkaire Consultants Inc | 23607 | | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy | |
| S-1/B | | Bobby Johnson | Parkaire Consultants Inc | 23608 | | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy | |
| S-1/B | | Bobby Johnson | Parkaire Consultants Inc | 23609 | | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy | |
| S-1/B | | W. Clark Martin IV | Stat Diagnostics | 23855 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | |
| S-1/B | | Christopher J. Leavitt | Stat Diagnostics | 23857 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 15,275.00 | MRI | |
| S-1/B | | Christopher J. Leavitt | Stat Diagnostics | 23858 | 11/11/2020 | | $ - | $ 289.35 | XRAY | Got this for free so no cost for purchase price |
| S-1/B | | Bo Burke | Carrollton Orthopaedic Clinic | 23041 | 6/29/2020 | $ 125.76 | $ 150.91 | $ 314.00 | Consultation | |
| S-1/B | | Reginald A Greene | Athens Orthopedic Clinic | 23044 | 6/29/2020 | $ 720.09 | $ 864.11 | $ 3,664.00 | Injection | |
| S-1/B | | Jimmy M. Ardoin | Stat Diagnostics | 23859 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23048 | 6/29/2020 | $ 1,093.05 | $ 1,311.66 | $ 2,429.00 | Surgery | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23298 | 6/29/2020 | $ 432.55 | $ 519.06 | $ 917.00 | XRAY | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23299 | 6/29/2020 | $ 180.45 | $ 216.54 | $ 401.00 | XRAY | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23300 | 6/29/2020 | $ 210.00 | $ 252.00 | $ 420.00 | Rx | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23916 | | $ 220.50 | $ 264.60 | $ 490.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23917 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23918 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23919 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23920 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23921 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23922 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23923 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23924 | | $ 112.50 | $ 135.00 | $ 250.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23925 | | $ 151.20 | $ 181.44 | $ 336.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23926 | | $ 151.20 | $ 181.44 | $ 336.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23927 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23928 | | $ 40.00 | $ 48.00 | $ 80.00 | Supplies | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23929 | | $ 1,183.95 | $ 1,420.74 | $ 2,631.00 | EMG | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23930 | | $ 360.50 | $ 432.60 | $ 794.00 | Injection | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23931 | | $ 179.10 | $ 214.92 | $ 398.00 | Consultation | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23932 | | $ 180.45 | $ 216.54 | $ 401.00 | XRAY | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23933 | | $ 1,132.65 | $ 1,359.18 | $ 2,517.00 | MRI | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23934 | | $ 681.05 | $ 817.26 | $ 1,493.00 | Consultation | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23938 | | $ 108.00 | $ 129.60 | $ 240.00 | Prep | |
| S-1/B | | W. Wright Gammon Jr | The Physicians Spine & Rehabilit | 23128 | 6/29/2020 | $ 505.20 | $ 606.24 | $ 1,263.00 | Consultation | |
| S-1/B | | W. Wright Gammon Jr | The Physicians Spine & Rehabilit | 23129 | 6/29/2020 | $ 356.00 | $ 427.20 | $ 890.00 | PT | |
| S-1/B | | W. Wright Gammon Jr | The Physicians Spine & Rehabilit | 23144 | 6/29/2020 | $ 421.20 | $ 505.44 | $ 1,053.00 | Drug Test | |
| S-1/B | | Christopher J. Leavitt | Stat Diagnostics | 23862 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | |
| S-1/B | | Kumar Law Firm | Stat Diagnostics | 23863 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | |

EXHIBIT D-2



<div style="border">

**RECEIVABLES PURCHASE ORDER**

</div>

**PO #: 1-B-7-11**

# TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  13 July 2020

## To: Infinity Capital Management

Reference: Series #1 - Intake B

| Qty. - USD | Description |
|---|---|
| 75,006.95 | Medical receivables to be purchased |
|  |  |
| 15,001.39 | Acquisition/Service fees |
|  |  |
|  |  |
|  |  |
|  |  |
| 90,008.34 | **TOTAL** |

*Michael Belotz*

Signature

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake B

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivable Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/B | | K Douglas Cook | Pain Management Specialists of . | 23042 | 6/29/2020 | $ 180.00 | $ 216.00 | $ 400.00 | Consultation |
| S-1/B | | Javier Marcos | Stat Diagnostics | 23864 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/B | | Peter A. Ruman | Stat Diagnostics | 23865 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/B | | Peter A. Ruman | Stat Diagnostics | 23913 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/B | | Sean McEvoy | Safeway Psychological Services | 23053 | 6/29/2020 | $ 220.00 | $ 264.00 | $ 550.00 | Psychotherapy |
| S-1/B | | Sean McEvoy | Safeway Psychological Services | 23419 | 6/29/2020 | $ 220.00 | $ 264.00 | $ 550.00 | Psychotherapy |
| S-1/B | | Fariba Bayani | (AHI) American Health Imaging | 23135 | 6/29/2020 | $ 650.00 | $ 780.00 | $ 2,370.00 | MRI |
| S-1/B | | Fariba Bayani | (AHI) American Health Imaging | 23291 | 6/29/2020 | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/B | | Samuel Johnson | Perimeter Orthopaedics PC | 23055 | 6/29/2020 | $ 562.38 | $ 674.86 | $ 1,405.95 | Consultation |
| S-1/B | | Timothy Gardner | Pain Management Specialists of . | 23052 | 6/29/2020 | $ 87.77 | $ 105.32 | $ 195.05 | Consultation |
| S-1/B | | Sean McEvoy | Parkaire Consultants Inc | 23214 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy |
| S-1/B | | Sean McEvoy | Parkaire Consultants Inc | 23215 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy |
| S-1/B | | Sean McEvoy | Parkaire Consultants Inc | 23216 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy |
| S-1/B | | Sean McEvoy | Parkaire Consultants Inc | 23217 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy |
| S-1/B | | Nicholas Lasso | Spring Valley Hospital | 23032 | 6/29/2020 | $ 41,251.70 | $ 49,502.04 | $ 142,293.00 | Surgery |
| | | | | | | $ 75,006.95 | $ 90,008.34 | $ 296,078.35 | |

**\*\*\*\***    This List of Receivables supporting Series 1-Intake B in the amount of US$296,078.35 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 394.73% of the purchased total of $75,006.95.

EXHIBIT D-3



<table>
<tr><td></td><td>**RECEIVABLES PURCHASE ORDER**</td></tr>
</table>

| | **RECEIVABLES PURCHASE ORDER** |
|---|---|

**PO #: 1-C-8-12**

## TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  11 August 2020

## To: Infinity Capital Management

Reference: Series #1 - Intake C

| Qty. - USD | Description |
|---|---|
| 148,380.16 | Medical receivables to be purchased |
| | |
| 29,676.03 | Acquisition/Service fees |
| | |
| | |
| | |
| | |
| 178,056.19 | **TOTAL - To be paid in multiple tranches** |

*Michael Belotz*
_____

Signature

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake C

| Intake ain | Lawyer | Provider | BillId | Date Paid | Receivable | | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|
| | | | | | Purchase Price | Cost | | |
| S-1/C | Sean McEvoy | Parkaire Consultants Inc | 23218 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | PI |
| S-1/C | Sean McEvoy | Parkaire Consultants Inc | 23219 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | PI |
| S-1/C | Reginald A Greene | Pain Management Specialists of Atlanta PC | 23476 | 6/29/2020 | $ 157.50 | $ 189.00 | $ 350.00 | PM |
| S-1/C | Cassandra Evans-Jones | Stat Diagnostics | 23866 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Sam K. Mukerji | Stat Diagnostics | 23867 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Sam K. Mukerji | Stat Diagnostics | 23914 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/C | Gloria Flores | Stat Diagnostics | 23868 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Manuel Gonzales | Stat Diagnostics | 23869 | 11/11/2020 | | $ - | $ 1,322.95 | MRI |
| S-1/C | Manuel Gonzales | Stat Diagnostics | 23870 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Frances N. Nwora | Stat Diagnostics | 23871 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Reginald A Greene | Polaris Spine & Neurosurgery Center | 23890 | | $ 354.00 | $ 424.80 | $ 885.00 | PI |
| S-1/C | John Jackson | Carrollton Orthopaedic Clinic | 23049 | 6/29/2020 | $ 790.80 | $ 948.96 | $ 1,977.00 | PI |
| S-1/C | Joe Ray Rodriguez | Stat Diagnostics | 23872 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,275.00 | MRI |
| S-1/C | Kumar Law Firm | Stat Diagnostics | 23873 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Joe Ray Rodriguez | Stat Diagnostics | 23874 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Caroline Owings | (AHI) American Health Imaging | 23589 | | $ 968.00 | $ 1,161.60 | $ 2,420.00 | MRI |
| S-1/C | Jonathan Broderick | Pain Management Specialists of Atlanta PC | 23164 | 6/29/2020 | $ 87.77 | $ 105.32 | $ 195.05 | PM |
| S-1/C | Natanya Brooks | Peachtree Orthopedic Clinic | 23290 | 6/29/2020 | $ 106.20 | $ 127.44 | $ 236.00 | PI |
| S-1/C | Natanya Brooks | Peachtree Orthopedic Clinic | 23604 | | $ 181.80 | $ 218.16 | $ 404.00 | PI |
| S-1/C | Miguel A. Adame | Stat Diagnostics | 23875 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Miguel A. Adame | Stat Diagnostics | 23876 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Christopher J. Leavitt | Stat Diagnostics | 23877 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Booker Law Firm | Stat Diagnostics | 23878 | 11/11/2020 | $ 2,400.00 | $ 2,880.00 | $ 15,050.00 | MRI |
| S-1/C | Ian Perez | South Atlanta MUA Center | 23860 | 7/1/2020 | $ 2,380.50 | $ 2,856.60 | $ 9,522.00 | PI |
| S-1/C | Ian Perez | South Atlanta MUA Center | 23861 | 7/1/2020 | $ 2,485.00 | $ 2,982.00 | $ 9,940.00 | PI |
| S-1/C | Schechter  McElwee Shaffer & Harris  LLP | Stat Diagnostics | 23879 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Natanya Brooks | Safeway Psychological Services | 23301 | | $ 844.00 | $ 1,012.80 | $ 2,110.00 | PI |
| S-1/C | Christopher J. Leavitt | Stat Diagnostics | 23880 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,611.55 | MRI |
| S-1/C | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 23102 | 6/29/2020 | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/C | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 23103 | 6/29/2020 | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/C | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 23242 | 6/29/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/C | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 23848 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/C | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 23849 | | $ 245.18 | $ 294.22 | $ 700.50 | PI |
| S-1/C | Kumar Law Firm | Stat Diagnostics | 23881 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/C | Jonathan Wade | (AHI) American Health Imaging | 23211 | 6/29/2020 | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake C

| Intake an | Lawyer | Provider | BillId | Date Paid | Receivable Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|
| S-1/C | Salazar & Velazquez P.C. | Stat Diagnostics | 23882 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Jenaya Lawrence | Family Dental Solutions | 23212 | 6/29/2020 | $ 200.00 | $ 240.00 | $ 500.00 | PI |
| S-1/C | William Winters | Pain Management Specialists of Atlanta PC | 23166 | 6/29/2020 | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/C | Peter Ross | Pain Management Specialists of Atlanta PC | 23054 | 6/29/2020 | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/C | W. Clark Martin IV | Stat Diagnostics | 23883 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/C | Christopher J. Leavitt | Stat Diagnostics | 23884 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Ali Salimi | Parkaire Consultants Inc | 23040 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | PI |
| S-1/C | Ali Salimi | Parkaire Consultants Inc | 23101 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | PI |
| S-1/C | Jay Halloway | South Atlanta MUA Center | 23892 | 7/1/2020 | $ 6,255.50 | $ 7,506.60 | $ 25,022.00 | PI |
| S-1/C | Christopher J. Leavitt | Stat Diagnostics | 23885 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| S-1/C | Ali Salimi | Polaris Spine & Neurosurgery Center | 23114 | 6/29/2020 | $ 531.60 | $ 637.92 | $ 1,329.00 | PI |
| S-1/C | Jonathan Broderick | Northside Hospital | 23038 | 6/29/2020 | $ 41,425.07 | $ 49,710.08 | $ 103,562.68 | PI |
| S-1/C | W. Clark Martin IV | Stat Diagnostics | 23886 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Rob O. Cantu | Stat Diagnostics | 23887 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Hilda L. Sibrian | Stat Diagnostics | 23888 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI |
| S-1/C | Hilda L. Sibrian | Stat Diagnostics | 23889 | 11/11/2020 | $ 2,400.00 | $ 2,880.00 | $ 16,600.00 | MRI |
| S-1/C | Sean McEvoy | Daniel D. Eisenman Ph.D. LLC | 23390 | 6/29/2020 | $ 3,120.00 | $ 3,744.00 | $ 7,800.00 | PI |
| S-1/C | Javier Marcos | Stat Diagnostics | 23912 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Christopher J. Leavitt | Stat Diagnostics | 23893 | 11/11/2020 | $ 2,400.00 | $ 2,880.00 | $ 20,950.00 | MRI |
| S-1/C | Smith & Hassler | Stat Diagnostics | 23894 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/C | Ronald Chalker | Atlas Orthopaedics;Duncan Wells MD | 23115 | 6/29/2020 | $ 121.70 | $ 146.04 | $ 304.24 | PI |
| S-1/C | Reginald A Greene | (AHI) American Health Imaging | 23145 | 6/29/2020 | $ 381.60 | $ 457.92 | $ 954.00 | MRI |
| S-1/C | Reginald A Greene | Perimeter Orthopaedics PC | 23039 | 6/29/2020 | $ 419.74 | $ 503.69 | $ 1,049.35 | PI |
| S-1/C | Reginald A Greene | Perimeter Orthopaedics PC | 23146 | 6/29/2020 | $ 1,082.24 | $ 1,298.69 | $ 2,705.60 | PI |
| S-1/C | Sam K. Mukerji | Stat Diagnostics | 23895 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | John Morrison | Kevin Hicks DO | 23043 | 6/2/2020 | $ 240.00 | $ 288.00 | $ 240.00 | PI |
| S-1/C | Kherkher Garcia LLP | Stat Diagnostics | 23896 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Adame & Garza | Stat Diagnostics | 23897 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 5,900.00 | MRI |
| S-1/C | Adame & Garza | Stat Diagnostics | 23898 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Schechter McElwee Shaffer & Harris LLP | Stat Diagnostics | 23899 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 23241 | 6/29/2020 | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/C | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 23935 | | $ 147.00 | $ 176.40 | $ 420.00 | PI |
| S-1/C | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 23936 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/C | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 23937 | | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/C | Casey Geiger | Legacy Brain & Spine | 23104 | 6/29/2020 | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/C | Lozano Law Offices P.C. | Stat Diagnostics | 23900 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake C

| Intake and Lawyer | | Provider | BillId | Date Paid | Receivable Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|
| S-1/C | Angel Figueredo | Atlas Orthopaedics;Duncan Wells MD | 23045 | 6/29/2020 | $ 176.50 | $ 211.80 | $ 441.24 | PI |
| S-1/C | Hilda L. Sibrian | Stat Diagnostics | 23901 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23105 | 6/29/2020 | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23106 | 6/29/2020 | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23107 | 6/29/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23108 | 6/29/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23239 | 6/29/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23240 | 6/29/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/C | Jonathan Wade | Legacy Brain & Spine | 23109 | 6/29/2020 | $ 2,608.44 | $ 3,130.13 | $ 6,521.10 | PI |
| S-1/C | Jonathan Wade | Legacy Brain & Spine | 23151 | 6/29/2020 | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/C | Adame & Garza | Stat Diagnostics | 23902 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/C | Stewart J. Guss | Stat Diagnostics | 23903 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Stewart J. Guss | Stat Diagnostics | 23904 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/C | Michael Moran | Resurgens Orthopaedics | 23293 | 6/29/2020 | $ 124.20 | $ 149.04 | $ 276.00 | PI |
| S-1/C | Michael Moran | Roswell Surgery Center | 23915 | | $ 4,034.70 | $ 4,841.64 | $ 8,966.00 | PI |
| S-1/C | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 23116 | 6/29/2020 | $ 116.38 | $ 139.66 | $ 332.50 | PI |
| S-1/C | J. Franklin Burns | Georgia Spine & Orthopedics | 23213 | 6/29/2020 | $ 128.80 | $ 154.56 | $ 322.00 | PI |
| S-1/C | Cassandra Evans-Jones | Stat Diagnostics | 23905 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/C | Miguel A. Adame | Stat Diagnostics | 23906 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/C | Garrett Walker | South Atlanta MUA Center | 23853 | 7/1/2020 | $ 4,200.00 | $ 5,040.00 | $ 16,800.00 | PI |
| S-1/C | Reginald A Greene | Pain Management Specialists of Atlanta PC | 23449 | 6/29/2020 | $ 157.50 | $ 189.00 | $ 350.00 | PM |
| S-1/C | Javier Marcos | Stat Diagnostics | 23907 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Reginald A Greene | Pain Consultants of Atlanta | 23292 | 6/29/2020 | $ 224.20 | $ 269.04 | $ 590.00 | PM |
| S-1/C | Sean McEvoy | Parkaire Consultants Inc | 22963 | 6/29/2020 | $ 300.00 | $ 360.00 | $ 750.00 | PI |
| S-1/C | Sean McEvoy | Parkaire Consultants Inc | 23420 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | PI |
| S-1/C | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 23844 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/C | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 23845 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/C | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 23846 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/C | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 23847 | | $ 185.68 | $ 222.82 | $ 530.50 | PI |
| S-1/C | Holly Salimi | Carrollton Orthopaedic Clinic | 23297 | 6/29/2020 | $ 125.60 | $ 150.72 | $ 314.00 | PI |
| S-1/C | Salazar & Velazquez P.C. | Stat Diagnostics | 23908 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Jennifer Dunlap | South Atlanta MUA Center | 23854 | 7/1/2020 | $ 4,963.00 | $ 5,955.60 | $ 19,862.00 | PI |
| S-1/C | Christopher J. Leavitt | Stat Diagnostics | 23909 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Salazar & Velazquez P.C. | Stat Diagnostics | 23910 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23850 | | $ 217.88 | $ 261.46 | $ 622.50 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23851 | | $ 123.38 | $ 148.06 | $ 352.50 | PI |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake C

| Intake and | Lawyer | Provider | BillId | Date Paid | Receivable Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23852 | | $ 102.38 | $ 122.86 | $ 292.50 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23110 | 6/29/2020 | $ 101.85 | $ 122.22 | $ 291.00 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23111 | 6/29/2020 | $ 101.85 | $ 122.22 | $ 291.00 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23112 | 6/29/2020 | $ 102.38 | $ 122.86 | $ 292.50 | PI |
| S-1/C | Paul Mazur | Northside Hospital | 23418 | 6/29/2020 | $ 1,759.32 | $ 2,111.18 | $ 4,398.30 | PI |
| S-1/C | W. Clark Martin IV | Stat Diagnostics | 23911 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Godseg Martin Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22551 | 6/9/2020 | $ 3,548.78 | $ 4,258.54 | $ 16,130.82 | PI |
| S-1/C | Charles E (Ted) Lake Jr. | Polaris Spine & Neurosurgery Center | 23220 | 6/29/2020 | $ 354.00 | $ 424.80 | $ 885.00 | PI |
| S-1/C | CORY HILTON | Durango Outpatient Surgery Center | 23033 | 6/29/2020 | $ 2,400.65 | $ 2,880.78 | $ 6,859.00 | PI |
| S-1/C | John Webb | GA Pain Management Center LLC | 23295 | 6/29/2020 | $ 1,643.40 | $ 1,972.08 | $ 3,652.00 | PM |
| S-1/C | John Webb | Pain Management Specialists of Atlanta PC | 23296 | 6/29/2020 | $ 495.00 | $ 594.00 | $ 1,100.00 | PM |
| S-1/C | John Webb | Pain Management Specialists of Atlanta PC | 23389 | 6/29/2020 | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/C | Littleton Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22552 | 6/9/2020 | $ 3,031.16 | $ 3,637.39 | $ 13,778.00 | PI |
| | | | | | $ 148,380.16 | $ 178,056.19 | $ 645,886.88 | |

**** This List of Receivables supporting Series 1-Intake C in the amount of US$178,056.19 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 120.00% of the purchased total of $148,380.16

EXHIBIT D-4



<table>
<tr><td></td><td><b>RECEIVABLES<br>PURCHASE ORDER</b></td></tr>
</table>

**PO #: 1-D-8-13**

## TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  28 August 2020

## To: Infinity Capital Management

**Reference: Series #1 - Intake D**

| Qty. - USD | Description |
|---|---|
| 95,269.19 | Medical receivables to be purchased |
|  |  |
| 19,053.84 | Acquisition/Service fees |
|  |  |
|  |  |
|  |  |
|  |  |
| 114,323.03 | **TOTAL – To be paid in multiple tranches** |

*Michael Belotz*
_____

Signature

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16403 | 6/3/2019 | $ 36.18 | $ 43.42 | $ 120.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16404 | 6/3/2019 | $ 35.15 | $ 42.18 | $ 117.16 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17080 | 3/4/2020 | $ 37.03 | $ 44.44 | $ 123.42 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16782 | 10/1/2019 | $ 35.50 | $ 42.60 | $ 118.32 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16784 | 11/4/2019 | $ 37.78 | $ 45.34 | $ 125.94 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16785 | 11/4/2019 | $ 36.95 | $ 44.34 | $ 123.16 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16786 | 10/1/2019 | $ 36.95 | $ 44.34 | $ 123.16 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16788 | 9/3/2019 | $ 103.84 | $ 124.61 | $ 346.12 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16789 | 9/3/2019 | $ 36.95 | $ 44.34 | $ 123.16 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16790 | 9/3/2019 | $ 35.50 | $ 42.60 | $ 118.32 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 17371 | 4/3/2020 | $ 37.78 | $ 45.34 | $ 125.94 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 18188 | 5/5/2020 | $ 48.07 | $ 57.68 | $ 160.22 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 21270 | 7/2/2020 | $ 48.07 | $ 57.68 | $ 160.22 | Rx |
| S-1/D | Neal Howard | Ensign Legal Support | 8301 | 9/24/2018 | $ 51.38 | $ 61.66 | $ 77.07 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8334 | 9/24/2018 | $ 105.62 | $ 126.74 | $ 158.43 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8449 | 10/29/2018 | $ 25.25 | $ 30.30 | $ 25.25 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8479 | 10/29/2018 | $ 25.25 | $ 30.30 | $ 25.25 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8494 | 10/29/2018 | $ 25.25 | $ 30.30 | $ 25.25 | MR |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15740 | 12/3/2019 | $ 53.04 | $ 63.65 | $ 176.80 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15742 | 11/4/2019 | $ 53.04 | $ 63.65 | $ 176.80 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 24417 | | $ 30.76 | $ 36.91 | $ 102.52 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16917 | 3/4/2020 | $ 16.85 | $ 20.22 | $ 56.17 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16918 | 3/4/2020 | $ 36.51 | $ 43.81 | $ 121.71 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17008 | 3/4/2020 | $ 37.69 | $ 45.23 | $ 125.63 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17009 | | $ 37.13 | $ 44.56 | $ 123.77 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17010 | | $ 37.60 | $ 45.12 | $ 125.32 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17163 | | $ (37.60) | $ (45.12) | $ (125.32) | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17164 | | $ (37.13) | $ (44.56) | $ (123.77) | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17294 | 3/4/2020 | $ 16.85 | $ 20.22 | $ 56.17 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17295 | 3/4/2020 | $ 37.69 | $ 45.23 | $ 125.63 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17607 | 4/3/2020 | $ 45.02 | $ 54.02 | $ 150.08 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 18056 | 5/5/2020 | $ 36.51 | $ 43.81 | $ 121.71 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 18123 | 5/5/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 18124 | 5/5/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 18179 | 5/5/2020 | $ 45.02 | $ 54.02 | $ 150.08 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 20353 | 6/1/2020 | $ 36.51 | $ 43.81 | $ 121.71 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 20354 | 6/1/2020 | $ 46.12 | $ 55.34 | $ 153.73 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 22734 | 7/2/2020 | $ 215.32 | $ 258.38 | $ 717.73 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 23819 | 7/2/2020 | $ 45.02 | $ 54.02 | $ 150.08 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 23952 | | $ 28.76 | $ 34.51 | $ 95.88 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15754 | 11/4/2019 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15755 | 11/4/2019 | $ 35.27 | $ 42.32 | $ 117.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15757 | 12/3/2019 | $ 35.27 | $ 42.32 | $ 117.56 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15759 | 2/4/2020 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15760 | 12/3/2019 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15762 | 10/1/2019 | $ 35.27 | $ 42.32 | $ 117.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15764 | 7/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15766 | 7/3/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15768 | 8/2/2019 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15770 | 9/3/2019 | $ 34.82 | $ 41.78 | $ 116.08 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15772 | 9/3/2019 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6576 | 1/10/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6630 | 1/10/2018 | $ 72.00 | $ 86.40 | $ 144.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6878 | 12/22/2017 | $ 66.25 | $ 79.50 | $ 132.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6965 | 11/15/2017 | $ 54.75 | $ 65.70 | $ 109.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6966 | 11/15/2017 | $ 45.50 | $ 54.60 | $ 91.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7004 | 10/31/2017 | $ 74.75 | $ 89.70 | $ 149.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7005 | 4/11/2018 | $ 10.50 | $ 12.60 | $ 21.00 | MR |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15717 | 9/3/2019 | $ 35.87 | $ 43.04 | $ 119.56 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15719 | 11/4/2019 | $ 37.52 | $ 45.02 | $ 125.08 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15721 | 12/3/2019 | $ 15.48 | $ 18.58 | $ 51.60 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16282 | 10/1/2019 | $ 34.61 | $ 41.53 | $ 115.36 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16284 | 10/1/2019 | $ 34.62 | $ 41.54 | $ 115.40 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16286 | 10/1/2019 | $ 35.14 | $ 42.17 | $ 117.12 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16287 | 10/1/2019 | $ 34.96 | $ 41.95 | $ 116.52 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16288 | 10/1/2019 | $ 34.55 | $ 41.46 | $ 115.16 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16293 | 9/3/2019 | $ 34.92 | $ 41.90 | $ 116.40 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 17016 | 3/4/2020 | $ 37.88 | $ 45.46 | $ 126.27 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 17017 | 3/4/2020 | $ 34.61 | $ 41.53 | $ 115.36 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 23821 | 7/2/2020 | $ 47.71 | $ 57.25 | $ 159.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16450 | 8/2/2019 | $ 35.04 | $ 42.05 | $ 116.80 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16452 | 7/3/2019 | $ 35.12 | $ 42.14 | $ 117.08 | Rx |
| S-1/D | Mark Ruszecki | Buena Vista Medical Services | 15804 | 10/1/2019 | $ 39.61 | $ 47.53 | $ 132.04 | Rx |
| S-1/D | Mark Ruszecki | Buena Vista Medical Services | 15806 | 10/1/2019 | $ 43.20 | $ 51.84 | $ 144.00 | Rx |
| S-1/D | Mark Ruszecki | Buena Vista Medical Services | 15808 | 9/3/2019 | $ 43.20 | $ 51.84 | $ 144.00 | Rx |
| S-1/D | Mark Ruszecki | Buena Vista Medical Services | 15810 | 8/2/2019 | $ 43.20 | $ 51.84 | $ 144.00 | Rx |
| S-1/D | Mark Ruszecki | Buena Vista Medical Services | 15811 | 8/2/2019 | $ 39.61 | $ 47.53 | $ 132.04 | PI |
| S-1/D | Campbell Williamson | Advanced Home Care | 2104 | 6/24/2016 | $ 208.00 | $ 249.60 | $ 208.00 | PI |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 6267 | 12/10/2017 | $ 81.36 | $ 97.63 | $ 162.72 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 6269 | 12/10/2017 | $ 54.63 | $ 65.56 | $ 109.26 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 6272 | 12/10/2017 | $ 50.66 | $ 60.79 | $ 101.32 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16414 | 8/2/2019 | $ 34.78 | $ 41.74 | $ 115.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16416 | 6/3/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16417 | 6/3/2019 | $ 36.18 | $ 43.42 | $ 120.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15789 | 11/4/2019 | $ 28.88 | $ 34.66 | $ 96.27 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15791 | 10/1/2019 | $ 34.36 | $ 41.23 | $ 114.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15792 | 11/4/2019 | $ 31.59 | $ 37.91 | $ 105.30 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------------------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15794 | 12/3/2019 | $ 31.59 | $ 37.91 | $ 105.30 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15795 | 11/4/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15797 | 9/3/2019 | $ 34.36 | $ 41.23 | $ 114.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15798 | 9/3/2019 | $ 78.41 | $ 94.09 | $ 261.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15800 | 10/1/2019 | $ 35.22 | $ 42.26 | $ 117.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15801 | 10/1/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15802 | 10/1/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18121 | 5/5/2020 | $ 37.09 | $ 44.51 | $ 123.64 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18973 | 6/1/2020 | $ 57.66 | $ 69.19 | $ 192.19 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 17376 | 4/3/2020 | $ 38.51 | $ 46.21 | $ 128.36 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 17377 | 4/3/2020 | $ 18.23 | $ 21.88 | $ 60.77 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18005 | 5/5/2020 | $ 18.23 | $ 21.88 | $ 60.77 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18006 | 5/5/2020 | $ 38.51 | $ 46.21 | $ 128.36 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18194 | 5/5/2020 | $ 40.92 | $ 49.10 | $ 136.40 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18195 | | $ 18.23 | $ 21.88 | $ 60.77 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18490 | | $ (18.23) | $ (21.88) | $ (60.77) | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18491 | 5/5/2020 | $ 38.51 | $ 46.21 | $ 128.36 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 19564 | 6/1/2020 | $ 40.92 | $ 49.10 | $ 136.40 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 19795 | 6/1/2020 | $ 38.51 | $ 46.21 | $ 128.36 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 23835 | 7/2/2020 | $ 40.92 | $ 49.10 | $ 136.40 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 23836 | 7/2/2020 | $ 38.51 | $ 46.21 | $ 128.36 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 19797 | 6/1/2020 | $ 47.95 | $ 57.54 | $ 159.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16408 | 6/3/2019 | $ 34.79 | $ 41.75 | $ 115.96 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16409 | 6/3/2019 | $ 36.18 | $ 43.42 | $ 120.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16411 | 6/3/2019 | $ 35.17 | $ 42.20 | $ 117.24 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16412 | 6/3/2019 | $ 36.18 | $ 43.42 | $ 120.60 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15310 | 2/4/2020 | $ 36.64 | $ 43.97 | $ 122.13 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15312 | 1/3/2020 | $ 23.81 | $ 28.57 | $ 79.36 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15313 | 2/4/2020 | $ 37.36 | $ 44.83 | $ 124.53 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15315 | 2/4/2020 | $ 36.75 | $ 44.10 | $ 122.51 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15316 | 2/4/2020 | $ 20.47 | $ 24.56 | $ 68.22 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15317 | 1/3/2020 | $ 26.43 | $ 31.72 | $ 88.10 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15319 | 12/3/2019 | $ 28.62 | $ 34.34 | $ 95.41 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15321 | 11/4/2019 | $ 40.10 | $ 48.12 | $ 133.68 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15323 | 12/3/2019 | $ 25.99 | $ 31.19 | $ 86.62 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15325 | 1/3/2020 | $ 24.37 | $ 29.24 | $ 81.24 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15326 | 12/3/2019 | $ 18.60 | $ 22.32 | $ 62.00 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 17458 | 4/3/2020 | $ 69.03 | $ 82.84 | $ 230.11 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 17613 | 4/3/2020 | $ 69.03 | $ 82.84 | $ 230.11 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 17755 | 4/3/2020 | $ 69.03 | $ 82.84 | $ 230.11 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 17994 | 5/5/2020 | $ 69.03 | $ 82.84 | $ 230.11 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 18064 | 5/5/2020 | $ 40.10 | $ 48.12 | $ 133.68 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 19554 | 6/1/2020 | $ 40.10 | $ 48.12 | $ 133.68 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23967 | | $ 62.73 | $ 75.28 | $ 209.11 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6567 | 1/10/2018 | $ 59.25 | $ 71.10 | $ 118.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6779 | 3/1/2018 | $ 43.25 | $ 51.90 | $ 86.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6832 | 12/22/2017 | $ 99.00 | $ 118.80 | $ 198.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6833 | 12/22/2017 | $ 25.50 | $ 30.60 | $ 51.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6879 | 11/15/2017 | $ 59.00 | $ 70.80 | $ 118.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6880 | 12/22/2017 | $ 45.50 | $ 54.60 | $ 91.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6977 | 11/15/2017 | $ 61.25 | $ 73.50 | $ 122.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7039 | 4/11/2018 | $ 41.75 | $ 50.10 | $ 83.50 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16622 | 10/1/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16623 | 10/1/2019 | $ 36.38 | $ 43.66 | $ 121.28 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16653 | 7/3/2019 | $ 35.14 | $ 42.17 | $ 117.12 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16654 | 7/3/2019 | $ 35.83 | $ 43.00 | $ 119.44 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16655 | 7/3/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15348 | 1/3/2020 | $ 19.20 | $ 23.04 | $ 64.00 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15349 | 1/3/2020 | $ 24.29 | $ 29.15 | $ 80.96 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15350 | 1/3/2020 | $ 23.69 | $ 28.43 | $ 78.98 | Rx |
| S-1/D | Reginald A Greene | Buena Vista Medical Services | 20366 | 6/1/2020 | $ 22.15 | $ 26.58 | $ 73.82 | Rx |
| S-1/D | Reginald A Greene | Buena Vista Medical Services | 20367 | 6/1/2020 | $ 22.29 | $ 26.75 | $ 74.30 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16224 | 8/2/2019 | $ 34.52 | $ 41.42 | $ 115.08 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16225 | 8/2/2019 | $ 34.79 | $ 41.75 | $ 115.96 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16226 | 8/2/2019 | $ 34.66 | $ 41.59 | $ 115.52 | Rx |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8273 | 10/29/2018 | $ 25.50 | $ 30.60 | $ 38.25 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8285 | 9/24/2018 | $ 32.25 | $ 38.70 | $ 48.38 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8286 | 9/24/2018 | $ 61.08 | $ 73.30 | $ 91.62 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8311 | 9/24/2018 | $ 76.93 | $ 92.32 | $ 115.40 | MR |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15436 | 1/3/2020 | $ 50.85 | $ 61.02 | $ 169.49 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15437 | 1/3/2020 | $ 151.53 | $ 181.84 | $ 505.09 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15438 | 1/3/2020 | $ 15.48 | $ 18.58 | $ 51.60 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15440 | 6/3/2020 | $ 35.03 | $ 42.04 | $ 116.76 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15441 | 1/3/2020 | $ 17.22 | $ 20.66 | $ 57.40 | Rx |
| S-1/D | Daniel Del Rio | Compex | 6341 | 1/10/2018 | $ 64.80 | $ 77.76 | $ 129.60 | MR |
| S-1/D | Daniel Del Rio | Compex | 6342 | 2/7/2018 | $ 80.00 | $ 96.00 | $ 160.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6350 | 2/7/2018 | $ 90.00 | $ 108.00 | $ 180.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6351 | 2/7/2018 | $ 65.20 | $ 78.24 | $ 130.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6352 | 2/7/2018 | $ 66.00 | $ 79.20 | $ 132.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6353 | 2/7/2018 | $ 67.20 | $ 80.64 | $ 134.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6354 | 3/1/2018 | $ 78.80 | $ 94.56 | $ 157.60 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15774 | 12/3/2019 | $ 20.10 | $ 24.12 | $ 67.00 | Rx |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10691 | 5/22/2019 | $ 70.58 | $ 84.70 | $ 105.87 | MR |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10694 | 5/22/2019 | $ 79.28 | $ 95.14 | $ 158.56 | MR |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 17090 | 3/4/2020 | $ 41.55 | $ 49.86 | $ 138.51 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 17459 | 4/3/2020 | $ 56.59 | $ 67.91 | $ 188.62 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16704 | 7/3/2019 | $ 34.80 | $ 41.76 | $ 116.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16705 | 7/3/2019 | $ 34.67 | $ 41.60 | $ 115.56 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16706 | 7/3/2019 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17999 | 5/5/2020 | $ 72.35 | $ 86.82 | $ 241.18 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18000 | 5/5/2020 | $ 39.37 | $ 47.24 | $ 131.23 | Rx |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8085 | 8/26/2018 | $ 66.83 | $ 80.20 | $ 100.25 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8272 | 9/24/2018 | $ 66.08 | $ 79.30 | $ 99.12 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8343 | 9/28/2018 | $ 36.75 | $ 44.10 | $ 55.13 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8344 | 9/28/2018 | $ 25.00 | $ 30.00 | $ 37.50 | MR |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 16563 | 8/2/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17012 | 3/4/2020 | $ 37.90 | $ 45.48 | $ 126.35 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17013 | 3/4/2020 | $ 36.57 | $ 43.88 | $ 121.90 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17014 | 3/4/2020 | $ 37.37 | $ 44.84 | $ 124.56 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17015 | 3/4/2020 | $ 36.79 | $ 44.15 | $ 122.63 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17370 | 4/3/2020 | $ 37.90 | $ 45.48 | $ 126.35 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17752 | 4/3/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17753 | 4/3/2020 | $ 57.74 | $ 69.29 | $ 192.46 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 19776 | 6/1/2020 | $ 36.79 | $ 44.15 | $ 122.63 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 19777 | 6/1/2020 | $ 25.84 | $ 31.01 | $ 86.12 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 21268 | 7/2/2020 | $ 25.84 | $ 31.01 | $ 86.12 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16845 | 2/4/2020 | $ 77.91 | $ 93.49 | $ 259.69 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16846 | 2/4/2020 | $ 36.65 | $ 43.98 | $ 122.17 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17083 | 3/4/2020 | $ 36.51 | $ 43.81 | $ 121.71 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18487 | 5/5/2020 | $ 46.64 | $ 55.97 | $ 155.47 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18488 | 5/5/2020 | $ 44.88 | $ 53.86 | $ 149.60 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18489 | 5/5/2020 | $ 30.36 | $ 36.43 | $ 101.19 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17305 | 3/4/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17306 | 3/4/2020 | $ 16.71 | $ 20.05 | $ 55.71 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17621 | 4/3/2020 | $ 26.63 | $ 31.96 | $ 88.76 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18004 | 5/5/2020 | $ 25.73 | $ 30.88 | $ 85.78 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18133 | 5/5/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18134 | 5/5/2020 | $ 40.92 | $ 49.10 | $ 136.40 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19563 | 6/1/2020 | $ 40.92 | $ 49.10 | $ 136.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16667 | 8/2/2019 | $ 37.56 | $ 45.07 | $ 125.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16669 | 4/30/2019 | $ 33.22 | $ 39.86 | $ 110.72 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16670 | 4/30/2019 | $ 32.98 | $ 39.58 | $ 109.94 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 16648 | 10/1/2019 | $ 42.16 | $ 50.59 | $ 140.52 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 16649 | 10/1/2019 | $ 36.16 | $ 43.39 | $ 120.52 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16360 | 7/3/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16362 | 7/3/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16364 | 9/3/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16366 | 8/2/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16368 | 4/2/2019 | $ 34.84 | $ 41.81 | $ 116.14 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16369 | 4/2/2019 | $ 31.53 | $ 37.84 | $ 105.10 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16371 | 6/3/2019 | $ 31.47 | $ 37.76 | $ 104.91 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16373 | 4/30/2019 | $ 34.84 | $ 41.81 | $ 116.14 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------|------|------------|-----------|
| S-1/D | Timothy Revero | Buena Vista Medical Services | 17292 | 3/4/2020 | $ 36.51 | $ 43.81 | $ 121.71 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 17293 | 3/4/2020 | $ 18.16 | $ 21.79 | $ 60.54 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 23229 | 7/2/2020 | $ 33.43 | $ 40.12 | $ 111.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15691 | 12/3/2019 | $ 34.17 | $ 41.00 | $ 113.90 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15692 | 12/3/2019 | $ 44.28 | $ 53.14 | $ 147.60 | Rx |
| S-1/D | Kristin H. Cogburn | Buena Vista Medical Services | 16480 | 9/3/2019 | $ 34.54 | $ 41.45 | $ 115.12 | Rx |
| S-1/D | Kristin H. Cogburn | Buena Vista Medical Services | 16482 | 8/2/2019 | $ 35.16 | $ 42.19 | $ 117.20 | Rx |
| S-1/D | Kristin H. Cogburn | Buena Vista Medical Services | 16483 | 8/2/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Brian Nettles | Buena Vista Medical Services | 16531 | 12/3/2019 | $ 36.23 | $ 43.48 | $ 120.78 | Rx |
| S-1/D | Brian Nettles | Buena Vista Medical Services | 16532 | 12/3/2019 | $ 44.55 | $ 53.46 | $ 148.50 | Rx |
| S-1/D | Brian Nettles | Buena Vista Medical Services | 16534 | 11/4/2019 | $ 44.55 | $ 53.46 | $ 148.50 | Rx |
| S-1/D | Brian Nettles | Buena Vista Medical Services | 16535 | 11/4/2019 | $ 36.23 | $ 43.48 | $ 120.78 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15849 | 10/1/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15851 | 9/3/2019 | $ 34.98 | $ 41.98 | $ 116.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15853 | 9/3/2019 | $ 37.24 | $ 44.69 | $ 124.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15855 | 10/1/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15856 | 10/1/2019 | $ 34.98 | $ 41.98 | $ 116.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15858 | 10/1/2019 | $ 37.24 | $ 44.69 | $ 124.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15860 | 7/3/2019 | $ 37.24 | $ 44.69 | $ 124.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15862 | 7/3/2019 | $ 34.98 | $ 41.98 | $ 116.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15864 | 7/3/2019 | $ 37.24 | $ 44.69 | $ 124.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15866 | 8/2/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15868 | 8/2/2019 | $ 34.98 | $ 41.98 | $ 116.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15869 | 7/3/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16537 | 11/4/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16539 | 11/4/2019 | $ (35.68) | $ (42.82) | $ (118.92) | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16541 | 10/1/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Peter Ross | Ensign Legal Support | 8303 | 9/24/2018 | $ 25.25 | $ 30.30 | $ 25.25 | MR |
| S-1/D | Peter Ross | Ensign Legal Support | 8447 | 10/29/2018 | $ 64.74 | $ 77.69 | $ 97.11 | MR |
| S-1/D | Peter Ross | Ensign Legal Support | 10458 | | $ (0.25) | $ (0.30) | $ (0.25) | MR |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15518 | 11/4/2019 | $ 31.20 | $ 37.44 | $ 104.01 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15520 | 1/3/2020 | $ 32.24 | $ 38.69 | $ 107.45 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15522 | 2/4/2020 | $ 15.47 | $ 18.56 | $ 51.57 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15524 | 11/4/2019 | $ 34.82 | $ 41.78 | $ 116.08 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15525 | 11/4/2019 | $ 34.93 | $ 41.92 | $ 116.44 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15526 | 11/4/2019 | $ 32.24 | $ 38.69 | $ 107.45 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 18978 | 6/1/2020 | $ 15.47 | $ 18.56 | $ 51.57 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 22739 | 7/2/2020 | $ 15.47 | $ 18.56 | $ 51.57 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 24413 | | $ 15.47 | $ 18.56 | $ 51.57 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19568 | 6/1/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19569 | 6/1/2020 | $ 47.95 | $ 57.54 | $ 159.84 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24410 | | $ 76.94 | $ 92.33 | $ 256.46 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15477 | 1/3/2020 | $ 30.65 | $ 36.78 | $ 102.18 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15479 | 12/3/2019 | $ 29.46 | $ 35.35 | $ 98.20 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------------------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15480 | 12/3/2019 | $ 62.79 | $ 75.35 | $ 209.31 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16197 | 8/2/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16625 | 12/3/2019 | $ 23.69 | $ 28.43 | $ 78.98 | Rx |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16626 | 12/3/2019 | $ 19.26 | $ 23.11 | $ 64.20 | Rx |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16809 | 2/4/2020 | $ 37.02 | $ 44.42 | $ 123.39 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15729 | 12/3/2019 | $ 64.98 | $ 77.98 | $ 216.61 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15730 | 12/3/2019 | $ 25.16 | $ 30.19 | $ 83.85 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16310 | 10/1/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16312 | 10/1/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16314 | 9/3/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16316 | 11/4/2019 | $ 35.48 | $ 42.58 | $ 118.28 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16317 | 11/4/2019 | $ 34.98 | $ 41.98 | $ 116.60 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16318 | 11/4/2019 | $ 35.57 | $ 42.68 | $ 118.56 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16320 | 8/2/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16322 | 7/3/2019 | $ 34.70 | $ 41.64 | $ 115.68 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16323 | 7/3/2019 | $ 34.60 | $ 41.52 | $ 115.32 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16325 | 9/3/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16326 | 9/3/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16327 | 8/2/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16838 | 2/4/2020 | $ 37.48 | $ 44.98 | $ 124.94 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 20363 | 6/1/2020 | $ 25.97 | $ 31.16 | $ 86.58 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 20364 | 6/1/2020 | $ 89.97 | $ 107.96 | $ 299.89 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15415 | 12/3/2019 | $ 51.26 | $ 61.51 | $ 170.86 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15417 | 1/3/2020 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15419 | 1/3/2020 | $ 18.24 | $ 21.89 | $ 60.80 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15421 | 12/3/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15423 | 10/1/2019 | $ 34.55 | $ 41.46 | $ 115.16 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15424 | 10/1/2019 | $ 35.10 | $ 42.12 | $ 117.00 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15426 | 11/4/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16799 | 10/1/2019 | $ 35.69 | $ 42.83 | $ 118.96 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16297 | 9/3/2019 | $ 34.52 | $ 41.42 | $ 115.08 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16298 | 9/3/2019 | $ 35.22 | $ 42.26 | $ 117.40 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16300 | 12/3/2019 | $ 30.17 | $ 36.20 | $ 100.57 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16302 | 7/3/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16304 | 9/3/2019 | $ 34.52 | $ 41.42 | $ 115.08 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16305 | 9/3/2019 | $ 35.22 | $ 42.26 | $ 117.40 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16595 | 11/4/2019 | $ 35.29 | $ 42.35 | $ 117.64 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16596 | 11/4/2019 | $ 45.06 | $ 54.07 | $ 150.20 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16597 | 11/4/2019 | $ 35.36 | $ 42.43 | $ 117.88 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15964 | 11/4/2019 | $ 45.56 | $ 54.67 | $ 151.85 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15966 | 10/1/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 17020 | 3/4/2020 | $ 37.04 | $ 44.45 | $ 123.46 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 18184 | 5/5/2020 | $ 99.86 | $ 119.83 | $ 332.85 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16400 | 6/3/2019 | $ 36.18 | $ 43.42 | $ 120.60 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------------------|------|------------|-----------|
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16401 | 6/3/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16338 | 9/3/2019 | $ 35.06 | $ 42.07 | $ 116.88 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16340 | 8/2/2019 | $ 35.12 | $ 42.14 | $ 117.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16342 | | $ (35.12) | $ (42.14) | $ (117.08) | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16343 | 9/3/2019 | $ 34.60 | $ 41.52 | $ 115.32 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16345 | 2/4/2020 | $ 37.82 | $ 45.38 | $ 126.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16346 | 2/4/2020 | $ 36.92 | $ 44.30 | $ 123.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16348 | 12/3/2019 | $ 30.30 | $ 36.36 | $ 101.00 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16350 | 6/3/2019 | $ 34.82 | $ 41.78 | $ 116.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16352 | 6/3/2019 | $ 32.93 | $ 39.52 | $ 109.78 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16353 | 6/3/2019 | $ 31.90 | $ 38.28 | $ 106.35 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16354 | 6/3/2019 | $ 34.87 | $ 41.84 | $ 116.24 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16355 | | $ (36.18) | $ (43.42) | $ (120.60) | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16357 | | $ 35.12 | $ 42.14 | $ 117.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16358 | | $ 36.18 | $ 43.42 | $ 120.60 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16907 | 3/4/2020 | $ 17.47 | $ 20.96 | $ 58.24 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 17005 | 3/4/2020 | $ 51.92 | $ 62.30 | $ 173.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 17366 | 4/3/2020 | $ 43.63 | $ 52.36 | $ 145.43 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15482 | 1/3/2020 | $ 16.74 | $ 20.09 | $ 55.80 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15484 | 12/3/2019 | $ 41.52 | $ 49.82 | $ 138.41 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 17018 | 3/4/2020 | $ 37.13 | $ 44.56 | $ 123.77 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15408 | 12/3/2019 | $ 33.78 | $ 40.54 | $ 112.61 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15410 | 2/4/2020 | $ 32.36 | $ 38.83 | $ 107.88 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15412 | 11/4/2019 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15413 | 12/3/2019 | $ 32.36 | $ 38.83 | $ 107.88 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15396 | 2/4/2020 | $ 37.63 | $ 45.16 | $ 125.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15398 | 11/4/2019 | $ 44.28 | $ 53.14 | $ 147.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15400 | 11/4/2019 | $ 33.78 | $ 40.54 | $ 112.61 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16832 | 2/4/2020 | $ 18.02 | $ 21.62 | $ 60.08 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6786 | 3/1/2018 | $ 109.00 | $ 130.80 | $ 218.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6789 | 3/1/2018 | $ 42.95 | $ 51.54 | $ 85.90 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7051 | 4/11/2018 | $ 60.25 | $ 72.30 | $ 120.50 | MR |
| S-1/D | John Shook | Buena Vista Medical Services | 16559 | 4/2/2019 | $ 33.32 | $ 39.98 | $ 111.07 | Rx |
| S-1/D | John Shook | Buena Vista Medical Services | 16560 | 4/2/2019 | $ 33.05 | $ 39.66 | $ 110.18 | Rx |
| S-1/D | John Shook | Buena Vista Medical Services | 16561 | 4/2/2019 | $ 31.20 | $ 37.44 | $ 104.01 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15939 | 10/1/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15940 | 10/1/2019 | $ 39.79 | $ 47.75 | $ 132.64 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15942 | 10/1/2019 | $ 36.08 | $ 43.30 | $ 120.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15944 | 11/4/2019 | $ 46.98 | $ 56.38 | $ 156.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15945 | 11/4/2019 | $ 36.08 | $ 43.30 | $ 120.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15946 | 10/1/2019 | $ 36.08 | $ 43.30 | $ 120.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15948 | 9/3/2019 | $ 39.79 | $ 47.75 | $ 132.64 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15950 | 7/3/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15951 | 7/3/2019 | $ 35.32 | $ 42.38 | $ 117.72 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------------------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15952 | 10/1/2019 | $  34.84 | $  41.81 | $  116.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15953 | 10/1/2019 | $  39.79 | $  47.75 | $  132.64 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15954 | 9/3/2019 | $  34.84 | $  41.81 | $  116.12 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 18977 | 6/1/2020 | $  37.86 | $  45.43 | $  126.21 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 19775 | 6/1/2020 | $  37.86 | $  45.43 | $  126.21 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16611 | 10/1/2019 | $  36.14 | $  43.37 | $  120.48 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16613 | 10/1/2019 | $  35.45 | $  42.54 | $  118.16 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16514 | 2/4/2020 | $  40.00 | $  48.00 | $  133.34 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16811 | 2/4/2020 | $  37.70 | $  45.24 | $  125.67 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16162 | 6/3/2019 | $  36.77 | $  44.12 | $  122.58 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16163 | 6/3/2019 | $  33.65 | $  40.38 | $  112.16 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15887 | 9/3/2019 | $  34.68 | $  41.62 | $  115.60 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15888 | 9/3/2019 | $  34.90 | $  41.88 | $  116.32 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15889 | 9/3/2019 | $  34.79 | $  41.75 | $  115.96 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15890 | 9/3/2019 | $  34.78 | $  41.74 | $  115.92 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15891 | 9/3/2019 | $  36.08 | $  43.30 | $  120.28 | Rx |
| S-1?d | Brian Matlin | Buena Vista Medical Services | 15663 | 12/3/2019 | $  (45.10) | $  (54.12) | $  (150.34) | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15665 | 2/4/2020 | $  42.48 | $  50.98 | $  141.59 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15667 | 11/4/2019 | $  45.10 | $  54.12 | $  150.34 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15668 | 11/4/2019 | $  30.04 | $  36.05 | $  100.14 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 18192 | 5/5/2020 | $  26.87 | $  32.24 | $  89.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15541 | 1/3/2020 | $  27.59 | $  33.11 | $  91.97 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15543 | 12/3/2019 | $  27.59 | $  33.11 | $  91.97 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15545 | 12/3/2019 | $  35.68 | $  42.82 | $  118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15547 | 2/4/2020 | $  27.59 | $  33.11 | $  91.97 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15548 | 2/4/2020 | $  35.68 | $  42.82 | $  118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15549 | 1/3/2020 | $  35.68 | $  42.82 | $  118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15551 | 11/4/2019 | $  35.68 | $  42.82 | $  118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15553 | 10/1/2019 | $  34.64 | $  41.57 | $  115.48 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15555 | 9/3/2019 | $  34.80 | $  41.76 | $  116.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15557 | 8/2/2019 | $  35.68 | $  42.82 | $  118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15559 | 10/1/2019 | $  34.64 | $  41.57 | $  115.48 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15561 | 10/1/2019 | $  34.90 | $  41.88 | $  116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15562 | 10/1/2019 | $  35.68 | $  42.82 | $  118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17757 | 4/3/2020 | $  35.68 | $  42.82 | $  118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17758 | 4/3/2020 | $  27.59 | $  33.11 | $  91.97 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 24465 |  | $  38.86 | $  46.63 | $  129.54 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16565 | 8/2/2019 | $  35.46 | $  42.55 | $  118.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16566 | 8/2/2019 | $  36.30 | $  43.56 | $  121.00 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16657 | 7/3/2019 | $  35.36 | $  42.43 | $  117.88 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16658 | 7/3/2019 | $  36.23 | $  43.48 | $  120.76 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 18185 | 5/5/2020 | $  54.59 | $  65.51 | $  181.96 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 18186 | 5/5/2020 | $  63.58 | $  76.30 | $  211.95 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 18187 | 5/5/2020 | $  46.05 | $  55.26 | $  153.50 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|---|---|---|---|---|---|---|---|---|---|
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 16519 | 2/4/2020 | $ 38.11 | $ 45.73 | $ 127.03 | Rx | |
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 16520 | 2/4/2020 | $ 37.00 | $ 44.40 | $ 123.35 | Rx | |
| S-1/D | Peter Ross | Ensign Legal Support | 8297 | 9/24/2018 | $ 28.75 | $ 34.50 | $ 43.12 | MR | |
| S-1/D | Peter Ross | Ensign Legal Support | 8298 | 9/24/2018 | $ 103.51 | $ 124.21 | $ 155.26 | MR | |
| S-1/D | Peter Ross | Ensign Legal Support | 8299 | 9/24/2018 | $ 394.58 | $ 473.50 | $ 591.87 | MR | |
| S-1/D | Salar Hendizadeh | Buena Vista Medical Services | 24427 | | $ 128.33 | $ 154.00 | $ 427.77 | Rx | |
| S-1/D | Salar Hendizadeh | Buena Vista Medical Services | 24428 | | $ 39.31 | $ 47.17 | $ 131.02 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7008 | 10/12/2017 | $ 40.50 | $ 48.60 | $ 81.00 | MR | |
| S-1/D | Daniel Del Rio | Med R | 7120 | 9/13/2017 | $ 100.65 | $ 120.78 | $ 201.30 | MR | |
| S-1/D | Daniel Del Rio | Med R | 7121 | 9/13/2017 | $ 57.00 | $ 68.40 | $ 114.00 | MR | |
| S-1/D | Daniel Del Rio | Med R | 7122 | 9/13/2017 | $ 48.60 | $ 58.32 | $ 97.20 | MR | |
| S-1/D | Daniel Del Rio | Med R | 7123 | 9/13/2017 | $ 77.52 | $ 93.02 | $ 155.04 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7058 | 8/13/2017 | $ 66.25 | $ 79.50 | $ 132.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7059 | 8/13/2017 | $ 47.00 | $ 56.40 | $ 94.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7061 | 8/13/2017 | $ 51.25 | $ 61.50 | $ 102.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7062 | 8/13/2017 | $ 52.50 | $ 63.00 | $ 105.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7023 | 10/12/2017 | $ 57.75 | $ 69.30 | $ 115.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6963 | 12/10/2017 | $ 66.25 | $ 79.50 | $ 132.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6964 | 12/10/2017 | $ 48.75 | $ 58.50 | $ 97.50 | MR | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16056 | 4/30/2019 | $ 48.85 | $ 58.62 | $ 162.82 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16057 | 4/30/2019 | $ 46.27 | $ 55.52 | $ 154.24 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15428 | 1/3/2020 | $ 32.16 | $ 38.59 | $ 107.21 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15430 | 2/4/2020 | $ 47.92 | $ 57.50 | $ 159.74 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15432 | 12/3/2019 | $ 49.12 | $ 58.94 | $ 163.73 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15434 | 12/3/2019 | $ 47.92 | $ 57.50 | $ 159.74 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16830 | 2/4/2020 | $ 37.77 | $ 45.32 | $ 125.89 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17019 | | $ 47.92 | $ 57.50 | $ 159.74 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17167 | | $ (47.92) | $ (57.50) | $ (159.74) | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17168 | 3/4/2020 | $ 47.92 | $ 57.50 | $ 159.74 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18182 | 5/5/2020 | $ 47.20 | $ 56.64 | $ 157.34 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 19782 | 6/1/2020 | $ 47.20 | $ 56.64 | $ 157.34 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 19783 | 6/1/2020 | $ 61.95 | $ 74.34 | $ 206.50 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 19784 | 6/1/2020 | $ 47.92 | $ 57.50 | $ 159.74 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18079 | 5/5/2020 | $ 29.14 | $ 34.97 | $ 97.12 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18080 | 5/5/2020 | $ 72.50 | $ 87.00 | $ 241.68 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18974 | 6/1/2020 | $ 47.20 | $ 56.64 | $ 157.34 | Rx | |
| S-1/D | W. Winston Briggs | Ensign Legal Support | 9803 | 2/21/2019 | $ 196.52 | $ 235.82 | $ 294.78 | MR | |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10681 | 5/22/2019 | $ 89.41 | $ 107.29 | $ 178.82 | MR | |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10683 | 5/22/2019 | $ 65.27 | $ 78.32 | $ 130.54 | MR | Missing Lien |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16124 | 6/3/2019 | $ 36.83 | $ 44.20 | $ 122.76 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16125 | 6/3/2019 | $ 39.35 | $ 47.22 | $ 131.16 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16126 | 6/3/2019 | $ 48.32 | $ 57.98 | $ 161.08 | Rx | |
| S-1/D | Daniel Del Rio | Keais;Ontellus | 8380 | 9/20/2018 | $ 4,030.60 | $ 4,836.72 | $ 8,061.20 | MR | |
| S-1/D | James Grant | Ensign Legal Support | 11400 | 8/15/2019 | $ 25.25 | $ 30.30 | $ 50.50 | MR | Missing Lien |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | James Grant | Ensign Legal Support | 11406 | 8/15/2019 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17106 | 3/4/2020 | $ 37.68 | $ 45.22 | $ 125.59 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17612 | 4/3/2020 | $ 26.39 | $ 31.67 | $ 87.96 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17991 | 5/5/2020 | $ 49.16 | $ 58.99 | $ 163.86 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17992 | 5/5/2020 | $ 53.01 | $ 63.61 | $ 176.69 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 19778 | 6/1/2020 | $ 84.16 | $ 100.99 | $ 280.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15602 | 1/3/2020 | $ 23.69 | $ 28.43 | $ 78.98 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15604 | 2/4/2020 | $ 23.69 | $ 28.43 | $ 78.98 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15605 | 1/3/2020 | $ 23.97 | $ 28.76 | $ 79.91 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15606 | 1/3/2020 | $ 23.59 | $ 28.31 | $ 78.62 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16029 | 4/2/2019 | $ 31.82 | $ 38.18 | $ 106.08 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16030 | 4/2/2019 | $ 35.22 | $ 42.26 | $ 117.39 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16032 | 4/2/2019 | $ 41.66 | $ 49.99 | $ 138.88 | Rx |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 15640 | 2/4/2020 | $ 39.85 | $ 47.82 | $ 132.82 | Rx |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 15642 | 12/3/2019 | $ 39.85 | $ 47.82 | $ 132.82 | Rx |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 15644 | 11/4/2019 | $ 39.85 | $ 47.82 | $ 132.82 | Rx |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 17024 | 3/4/2020 | $ 39.85 | $ 47.82 | $ 132.82 | Rx |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 17098 | 3/4/2020 | $ 37.13 | $ 44.56 | $ 123.77 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16005 | 4/2/2019 | $ 32.06 | $ 38.47 | $ 106.86 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16006 | 4/2/2019 | $ 31.72 | $ 38.06 | $ 105.73 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16059 | 4/30/2019 | $ 31.82 | $ 38.18 | $ 106.08 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16061 | 4/30/2019 | $ 32.33 | $ 38.80 | $ 107.76 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16063 | 6/3/2019 | $ 32.96 | $ 39.55 | $ 109.86 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16064 | 6/3/2019 | $ 33.02 | $ 39.62 | $ 110.06 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16066 | 4/30/2019 | $ 36.60 | $ 43.92 | $ 121.99 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16068 | 4/30/2019 | $ 31.76 | $ 38.11 | $ 105.88 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16069 | 4/30/2019 | $ 32.75 | $ 39.30 | $ 109.16 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16070 | 4/30/2019 | $ 33.70 | $ 40.44 | $ 112.32 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16071 | 4/30/2019 | $ 32.66 | $ 39.19 | $ 108.85 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15582 | 1/3/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15584 | 2/4/2020 | $ 16.85 | $ 20.22 | $ 56.17 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15585 | 2/4/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15586 | 1/3/2020 | $ 23.61 | $ 28.33 | $ 78.70 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15588 | 11/4/2019 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15589 | 11/4/2019 | $ 88.33 | $ 106.00 | $ 294.44 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15590 | 1/3/2020 | $ 15.72 | $ 18.86 | $ 52.40 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 17027 | 3/4/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 17101 | 3/4/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 17375 | 4/3/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 17464 | 4/3/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 18070 | 5/5/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 18980 | 6/1/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 18981 | 6/1/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 19558 | 6/1/2020 | $ 23.61 | $ 28.33 | $ 78.70 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|---|---|---|---|---|---|---|---|---|---|
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 21271 | 7/2/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 21272 | 7/2/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 23962 | | $ 36.73 | $ 44.08 | $ 122.44 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 24419 | | $ 33.01 | $ 39.61 | $ 110.03 | Rx | |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 24476 | | $ 51.36 | $ 61.63 | $ 171.19 | Rx | |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 18137 | 5/5/2020 | $ 29.60 | $ 35.52 | $ 98.67 | Rx | |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 18180 | 5/5/2020 | $ 41.67 | $ 50.00 | $ 138.89 | Rx | |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 19549 | 6/1/2020 | $ 29.60 | $ 35.52 | $ 98.67 | Rx | |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 22735 | 7/2/2020 | $ 41.46 | $ 49.75 | $ 138.19 | Rx | |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 22736 | 7/2/2020 | $ 38.42 | $ 46.10 | $ 128.07 | Rx | |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 16599 | 11/4/2019 | $ 34.85 | $ 41.82 | $ 116.16 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15921 | | $ (36.59) | $ (43.91) | $ (121.96) | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15923 | | $ 36.59 | $ 43.91 | $ 121.96 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15925 | 10/1/2019 | $ 36.59 | $ 43.91 | $ 121.96 | Rx | |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10685 | 5/22/2019 | $ 58.01 | $ 69.61 | $ 116.02 | MR | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19561 | 6/1/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19562 | 6/1/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 20361 | 6/1/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 20362 | 6/1/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 23833 | 7/2/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 23834 | 7/2/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6061 | 12/10/2017 | $ 57.10 | $ 68.52 | $ 114.20 | MR | Missing Lien |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6941 | 11/15/2017 | $ 41.75 | $ 50.10 | $ 83.50 | MR | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16039 | 4/30/2019 | $ 31.64 | $ 37.97 | $ 105.46 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16041 | 6/3/2019 | $ 55.86 | $ 67.03 | $ 186.19 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16043 | 4/2/2019 | $ 31.65 | $ 37.98 | $ 105.50 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16044 | 4/2/2019 | $ 31.68 | $ 38.02 | $ 105.61 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17474 | 4/3/2020 | $ 54.43 | $ 65.32 | $ 181.44 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18057 | 5/5/2020 | $ 54.43 | $ 65.32 | $ 181.44 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18125 | 5/5/2020 | $ 27.46 | $ 32.95 | $ 91.53 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18126 | 5/5/2020 | $ 23.09 | $ 27.71 | $ 76.96 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 17091 | 3/4/2020 | $ 37.90 | $ 45.48 | $ 126.35 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 17092 | 3/4/2020 | $ 37.61 | $ 45.13 | $ 125.36 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18142 | 5/5/2020 | $ 43.31 | $ 51.97 | $ 144.38 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18985 | 6/1/2020 | $ 47.95 | $ 57.54 | $ 159.84 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 21276 | 7/2/2020 | $ 43.31 | $ 51.97 | $ 144.38 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 21277 | 7/2/2020 | $ 47.95 | $ 57.54 | $ 159.84 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 23963 | | $ 47.95 | $ 57.54 | $ 159.84 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 24420 | | $ 45.03 | $ 54.04 | $ 150.10 | Rx | |
| S-1/D | Neal Howard | Ensign Legal Support | 7598 | 7/1/2018 | $ 40.25 | $ 48.30 | $ 80.50 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7599 | 7/1/2018 | $ 42.75 | $ 51.30 | $ 85.50 | MR | |
| S-1/D | Neal Howard | David-Preferred Non-Emergency | 7672 | 7/12/2018 | $ 315.00 | $ 378.00 | $ 472.50 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7702 | 8/26/2018 | $ 147.46 | $ 176.95 | $ 221.19 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7766 | 8/26/2018 | $ 42.35 | $ 50.82 | $ 63.52 | MR | |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|--------|--------|----------|--------|-----------|------------|------|------------|-----------|---|
| S-1/D | Neal Howard | Ensign Legal Support | 7768 | 8/26/2018 | $ 25.25 | $ 30.30 | $ 37.87 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7770 | 8/26/2018 | $ 25.25 | $ 30.30 | $ 37.87 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7772 | 8/26/2018 | $ 25.25 | $ 30.30 | $ 37.88 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7810 | 8/26/2018 | $ 50.50 | $ 60.60 | $ 75.75 | MR | Missing Lien |
| S-1/D | Neal Howard | Ensign Legal Support | 7856 | 8/12/2018 | $ 58.26 | $ 69.91 | $ 116.52 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8324 | 9/24/2018 | $ 45.50 | $ 54.60 | $ 91.00 | MR | Missing Lien |
| S-1/D | Neal Howard | Buena Vista Medical Services | 15352 | 9/17/2018 | $ 28.54 | $ 34.25 | $ 95.14 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17466 | 4/3/2020 | $ 48.34 | $ 58.01 | $ 161.13 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17467 | 4/3/2020 | $ 40.14 | $ 48.17 | $ 133.80 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18071 | 5/5/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18072 | 5/5/2020 | $ 48.34 | $ 58.01 | $ 161.13 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15596 | 1/3/2020 | $ 44.33 | $ 53.20 | $ 147.78 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15597 | 1/3/2020 | $ 33.65 | $ 40.38 | $ 112.18 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15599 | 12/3/2019 | $ 44.33 | $ 53.20 | $ 147.78 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15600 | 12/3/2019 | $ 33.65 | $ 40.38 | $ 112.18 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16914 | 3/4/2020 | $ 33.65 | $ 40.38 | $ 112.18 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16915 | 3/4/2020 | $ 44.33 | $ 53.20 | $ 147.78 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18073 | 5/5/2020 | $ 33.65 | $ 40.38 | $ 112.18 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18074 | 5/5/2020 | $ 44.33 | $ 53.20 | $ 147.78 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6631 | 1/10/2018 | $ 41.25 | $ 49.50 | $ 82.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6834 | 12/22/2017 | $ 25.75 | $ 30.90 | $ 51.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6912 | 12/10/2017 | $ 27.00 | $ 32.40 | $ 54.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6913 | 12/10/2017 | $ 42.75 | $ 51.30 | $ 85.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6914 | 12/10/2017 | $ 92.00 | $ 110.40 | $ 184.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6915 | 12/10/2017 | $ 43.50 | $ 52.20 | $ 87.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6916 | 12/10/2017 | $ 40.50 | $ 48.60 | $ 81.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7043 | 5/6/2018 | $ 25.75 | $ 30.90 | $ 51.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7044 | 4/11/2018 | $ 43.00 | $ 51.60 | $ 86.00 | MR | |
| S-1/D | Bryce Angell | North Dekalb Orthopedics PC | 536 | 5/12/2015 | $ 400.00 | $ 480.00 | $ 1,000.00 | MR | |
| S-1/D | Bryce Angell | North Dekalb Orthopedics PC | 537 | 6/26/2015 | $ 217.36 | $ 260.83 | $ 600.00 | MR | |
| S-1/D | Bryce Angell | North Dekalb Orthopedics PC | 538 | 6/26/2015 | $ 4,841.04 | $ 5,809.25 | $ 19,470.00 | PI | |
| S-1/D | Bryce Angell | Perimeter Surgery Center of Atlan | 684 | 9/11/2015 | $15,966.80 | $ 19,160.16 | $ 39,917.00 | PI | |
| S-1/D | Bryce Angell | North Dekalb Orthopedics PC | 687 | 9/11/2015 | $ 58.02 | $ 69.62 | $ 212.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6063 | 2/7/2018 | $ 75.50 | $ 90.60 | $ 151.00 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8376 | 10/29/2018 | $ 108.83 | $ 130.60 | $ 163.25 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8405 | 10/29/2018 | $ 202.17 | $ 242.60 | $ 303.26 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8483 | 10/29/2018 | $ 193.71 | $ 232.45 | $ 290.57 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8493 | 10/29/2018 | $ 68.15 | $ 81.78 | $ 102.23 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8546 | 10/29/2018 | $ 10.50 | $ 12.60 | $ 15.75 | MR | Missing Lien |
| S-1/D | Neal Howard | Ensign Legal Support | 8611 | 12/7/2018 | $ 42.25 | $ 50.70 | $ 63.38 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8675 | 10/29/2018 | $ 26.00 | $ 31.20 | $ 39.00 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8684 | 10/29/2018 | $ 25.00 | $ 30.00 | $ 25.00 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 9034 | 12/7/2018 | $ 46.50 | $ 55.80 | $ 69.75 | MR | |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 15618 | 12/3/2019 | $ 104.96 | $ 125.95 | $ 349.85 | Rx | |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|---|---|---|---|---|---|---|---|---|---|
| S-1/D | John Beals | Buena Vista Medical Services | 15842 | 1/3/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 15844 | 12/3/2019 | $ 24.15 | $ 28.98 | $ 80.50 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 15845 | 12/3/2019 | $ 23.95 | $ 28.74 | $ 79.83 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 15846 | 1/3/2020 | $ 24.79 | $ 29.75 | $ 82.64 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16813 | 2/4/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16814 | 2/4/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16815 | 1/3/2020 | $ 24.15 | $ 28.98 | $ 80.50 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16817 | 10/1/2019 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16818 | 10/1/2019 | $ 35.47 | $ 42.56 | $ 118.24 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16819 | 10/1/2019 | $ 36.05 | $ 43.26 | $ 120.16 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16821 | 11/4/2019 | $ 35.47 | $ 42.56 | $ 118.24 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16822 | 12/3/2019 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16823 | 11/4/2019 | $ 36.05 | $ 43.26 | $ 120.16 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16824 | 11/4/2019 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16826 | 2/4/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 17087 | 3/4/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 17088 | 3/4/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 17166 | 3/4/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 17456 | 4/3/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 17457 | 4/3/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 17754 | 4/3/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 18062 | 5/5/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 18063 | 5/5/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 18181 | 5/5/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 19779 | 6/1/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 19780 | 6/1/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 19781 | 6/1/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 23232 | 7/2/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 23233 | 7/2/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 23234 | 7/2/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | We have 31 invoices on the spreadsheet but now only 29 invoices in the patient file |
| S-1/D | John Beals | Buena Vista Medical Services | 24463 | | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15499 | 2/4/2020 | $ 76.00 | $ 91.20 | $ 253.35 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15500 | 2/4/2020 | $ 51.34 | $ 61.61 | $ 171.15 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15502 | 1/3/2020 | $ 31.09 | $ 37.31 | $ 103.62 | Rx | |
| S-1/D | Daniel Del Rio | Ace Imaging Technologies  Inc. | 3865 | 6/15/2017 | $ 258.09 | $ 309.71 | $ 516.18 | MR | |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 16795 | 10/1/2019 | $ 39.32 | $ 47.18 | $ 131.08 | Rx | |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 16796 | 10/1/2019 | $ 64.68 | $ 77.62 | $ 215.60 | Rx | |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 16797 | 10/1/2019 | $ 94.02 | $ 112.82 | $ 313.40 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15821 | 11/4/2019 | $ (35.76) | $ (42.91) | $ (119.20) | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15823 | 10/1/2019 | $ 34.36 | $ 41.23 | $ 114.52 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15824 | 11/4/2019 | $ (34.36) | $ (41.23) | $ (114.52) | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15825 | 11/4/2019 | $ 34.36 | $ 41.23 | $ 114.52 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15826 | 11/4/2019 | $ 35.76 | $ 42.91 | $ 119.20 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15827 | 10/1/2019 | $ 35.76 | $ 42.91 | $ 119.20 | Rx | |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15829 | 8/2/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15830 | 8/2/2019 | $ 35.76 | $ 42.91 | $ 119.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15832 | 9/3/2019 | $ 35.76 | $ 42.91 | $ 119.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15834 | 10/1/2019 | $ 34.36 | $ 41.23 | $ 114.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15835 | 9/3/2019 | $ 34.54 | $ 41.45 | $ 115.12 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17476 | 4/3/2020 | $ 56.59 | $ 67.91 | $ 188.62 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17477 | 4/3/2020 | $ 25.66 | $ 30.79 | $ 85.54 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18975 | 6/1/2020 | $ 27.21 | $ 32.65 | $ 90.70 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18976 | 6/1/2020 | $ 56.59 | $ 67.91 | $ 188.62 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6059 | 12/22/2017 | $ 31.50 | $ 37.80 | $ 63.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6060 | 12/10/2017 | $ 48.50 | $ 58.20 | $ 97.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6971 | 11/15/2017 | $ 55.00 | $ 66.00 | $ 110.00 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16664 | 4/30/2019 | $ 34.35 | $ 41.22 | $ 114.50 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16665 | 4/30/2019 | $ 32.98 | $ 39.58 | $ 109.94 | Rx |
| S-1/D | James Grant | Ensign Legal Support | 11422 | 8/15/2019 | $ 54.47 | $ 65.36 | $ 108.94 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16442 | 7/3/2019 | $ 36.29 | $ 43.55 | $ 120.96 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16443 | 7/3/2019 | $ 36.22 | $ 43.46 | $ 120.72 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16444 | 7/3/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16199 | 8/2/2019 | $ 40.09 | $ 48.11 | $ 133.64 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16200 | 8/2/2019 | $ 35.06 | $ 42.07 | $ 116.88 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16202 | 10/1/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16204 | 8/2/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16206 | 6/3/2019 | $ 31.40 | $ 37.68 | $ 104.68 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16207 | 6/3/2019 | $ 32.09 | $ 38.51 | $ 106.98 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16209 | 7/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16210 | 7/3/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16522 | 7/3/2019 | $ 36.10 | $ 43.32 | $ 120.32 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17608 | 4/3/2020 | $ 40.05 | $ 48.06 | $ 133.50 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17609 | 4/3/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 18058 | 5/5/2020 | $ 40.05 | $ 48.06 | $ 133.50 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 18059 | 5/5/2020 | $ 85.11 | $ 102.13 | $ 283.71 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 18060 | 5/5/2020 | $ 45.14 | $ 54.17 | $ 150.46 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 18061 | 5/5/2020 | $ 38.42 | $ 46.10 | $ 128.07 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15374 | 11/4/2019 | $ 35.27 | $ 42.32 | $ 117.56 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15376 | 2/4/2020 | $ 37.82 | $ 45.38 | $ 126.08 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15377 | 11/4/2019 | $ 35.93 | $ 43.12 | $ 119.76 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15378 | 11/4/2019 | $ 34.56 | $ 41.47 | $ 115.20 | Rx |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10687 | 5/22/2019 | $ 75.03 | $ 90.04 | $ 150.06 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16240 | 11/4/2019 | $ 31.46 | $ 37.75 | $ 104.87 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16241 | 11/4/2019 | $ 44.28 | $ 53.14 | $ 147.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16242 | 11/4/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16244 | 2/4/2020 | $ 44.28 | $ 53.14 | $ 147.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16246 | 1/3/2020 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16248 | 12/3/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------------------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16250 | 7/3/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16252 | 7/3/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16254 | 7/3/2019 | $ 35.86 | $ 43.03 | $ 119.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16256 | 10/1/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16258 | 9/3/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16260 | 8/2/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24478 | | $ 24.41 | $ 29.29 | $ 81.36 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24479 | | $ 26.84 | $ 32.21 | $ 89.45 | Rx |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 23972 | | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 23974 | | $ 76.97 | $ 92.36 | $ 256.57 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16769 | 12/3/2019 | $ 44.48 | $ 53.38 | $ 148.28 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16770 | 12/3/2019 | $ 44.46 | $ 53.35 | $ 148.21 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16772 | 1/3/2020 | $ 44.46 | $ 53.35 | $ 148.21 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16773 | 12/3/2019 | $ 31.85 | $ 38.22 | $ 106.16 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16775 | 11/4/2019 | $ 44.46 | $ 53.35 | $ 148.21 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16777 | 11/4/2019 | $ 44.48 | $ 53.38 | $ 148.28 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16778 | 11/4/2019 | $ 44.78 | $ 53.74 | $ 149.26 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16779 | 11/4/2019 | $ 38.81 | $ 46.57 | $ 129.38 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16780 | 11/4/2019 | $ 31.85 | $ 38.22 | $ 106.16 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15514 | 2/4/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15516 | 1/3/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16908 | 3/4/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17089 | 3/4/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18481 | 5/5/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18482 | 5/5/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 20360 | 6/1/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 23237 | 7/2/2020 | $ 45.79 | $ 54.95 | $ 152.63 | Rx |
| S-1/D | Jonathan Broderick | ChartSquad | 13815 | 1/27/2020 | $ 55.00 | $ 66.00 | $ 120.00 | MR |
| S-1/D | Jonathan Broderick | ChartSquad | 14342 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Jonathan Broderick | ChartSquad | 14343 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17011 | 3/4/2020 | $ 54.79 | $ 65.75 | $ 182.63 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17610 | 4/3/2020 | $ 54.79 | $ 65.75 | $ 182.63 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17611 | 4/3/2020 | $ 49.05 | $ 58.86 | $ 163.50 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18127 | 5/5/2020 | $ 35.60 | $ 42.72 | $ 118.68 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18479 | 5/5/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18480 | 5/5/2020 | $ 49.05 | $ 58.86 | $ 163.50 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 20356 | 6/1/2020 | $ 57.74 | $ 69.29 | $ 192.46 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16176 | 4/30/2019 | $ 38.04 | $ 45.65 | $ 126.79 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 16628 | 12/3/2019 | $ 16.26 | $ 19.51 | $ 54.20 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 16629 | 12/3/2019 | $ 16.32 | $ 19.58 | $ 54.40 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6636 | 2/7/2018 | $ 53.00 | $ 63.60 | $ 106.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6780 | 3/1/2018 | $ 64.75 | $ 77.70 | $ 129.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7040 | 5/6/2018 | $ 40.00 | $ 48.00 | $ 80.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7041 | 4/11/2018 | $ 45.50 | $ 54.60 | $ 91.00 | MR |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7042 | 4/11/2018 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16170 | 4/30/2019 | $ 31.66 | $ 37.99 | $ 105.53 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16172 | 4/30/2019 | $ 31.74 | $ 38.09 | $ 105.81 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16173 | 4/30/2019 | $ 31.24 | $ 37.49 | $ 104.13 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16174 | 4/30/2019 | $ 32.51 | $ 39.01 | $ 108.38 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16435 | 7/3/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16437 | 4/30/2019 | $ 31.74 | $ 38.09 | $ 105.81 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16438 | 4/30/2019 | $ 32.98 | $ 39.58 | $ 109.94 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 5981 | 12/22/2017 | $ 41.50 | $ 49.80 | $ 83.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6844 | 12/22/2017 | $ 41.25 | $ 49.50 | $ 82.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6956 | 12/10/2017 | $ 47.25 | $ 56.70 | $ 94.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6958 | 12/10/2017 | $ 40.75 | $ 48.90 | $ 81.50 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15610 | 12/3/2019 | $ 49.86 | $ 59.83 | $ 166.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15612 | 2/4/2020 | $ 43.32 | $ 51.98 | $ 144.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15613 | 12/3/2019 | $ 43.32 | $ 51.98 | $ 144.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15615 | 10/1/2019 | $ 49.86 | $ 59.83 | $ 166.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15616 | 10/1/2019 | $ 43.32 | $ 51.98 | $ 144.40 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6058 | 12/10/2017 | $ 45.00 | $ 54.00 | $ 90.00 | MR |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 15341 | 1/3/2020 | $ 25.48 | $ 30.58 | $ 84.94 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 15343 | 1/3/2020 | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 15345 | 12/3/2019 | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 15346 | 12/3/2019 | $ 25.48 | $ 30.58 | $ 84.94 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 16836 | 2/4/2020 | $ 37.71 | $ 45.25 | $ 125.70 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17103 | 3/4/2020 | $ 38.36 | $ 46.03 | $ 127.87 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17104 | | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17177 | 3/4/2020 | $ 25.48 | $ 30.58 | $ 84.94 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17302 | | $ (19.80) | $ (23.76) | $ (66.00) | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17303 | 3/4/2020 | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17619 | 4/3/2020 | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17620 | 4/3/2020 | $ 76.22 | $ 91.46 | $ 255.74 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18132 | | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18483 | | $ (19.80) | $ (23.76) | $ (66.00) | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17488 | 4/3/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17489 | 4/3/2020 | $ 39.37 | $ 47.24 | $ 131.22 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19565 | 6/1/2020 | $ 39.37 | $ 47.24 | $ 131.22 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19566 | 6/1/2020 | $ 53.58 | $ 64.30 | $ 178.61 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 22740 | 7/2/2020 | $ 53.58 | $ 64.30 | $ 178.61 | Rx |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6530 | 11/15/2017 | $ 121.41 | $ 145.69 | $ 242.82 | MR |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6532 | 11/15/2017 | $ 85.69 | $ 102.83 | $ 171.38 | MR |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6538 | 11/15/2017 | $ 107.67 | $ 129.20 | $ 215.34 | MR |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6539 | 11/15/2017 | $ 87.06 | $ 104.47 | $ 174.12 | MR |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6541 | 12/10/2017 | $ 194.03 | $ 232.84 | $ 388.06 | MR |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6542 | 12/10/2017 | $ 77.00 | $ 92.40 | $ 154.00 | MR |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16633 | 12/3/2019 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------|------|------------|-----------|
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16635 | 12/3/2019 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15402 | 2/4/2020 | $ 24.29 | $ 29.15 | $ 80.96 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15403 | 2/4/2020 | $ 17.22 | $ 20.66 | $ 57.40 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15405 | 1/3/2020 | $ 17.22 | $ 20.66 | $ 57.40 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15406 | 1/3/2020 | $ 24.29 | $ 29.15 | $ 80.96 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 17025 | 3/4/2020 | $ 17.22 | $ 20.66 | $ 57.40 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 17026 | 3/4/2020 | $ 24.29 | $ 29.15 | $ 80.96 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 17462 | 4/3/2020 | $ 17.22 | $ 20.66 | $ 57.40 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 17463 | 4/3/2020 | $ 24.29 | $ 29.15 | $ 80.96 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 18068 | 5/5/2020 | $ 76.53 | $ 91.84 | $ 255.09 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 18069 | 5/5/2020 | $ 58.59 | $ 70.31 | $ 195.29 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 19557 | 6/1/2020 | $ 76.53 | $ 91.84 | $ 255.09 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 23238 | 7/2/2020 | $ 76.53 | $ 91.84 | $ 255.09 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17169 | 3/4/2020 | $ 36.56 | $ 43.87 | $ 121.87 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17170 | 3/4/2020 | $ 37.08 | $ 44.50 | $ 123.61 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17171 | 3/4/2020 | $ 37.10 | $ 44.52 | $ 123.65 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17614 | 4/3/2020 | $ 37.08 | $ 44.50 | $ 123.61 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17615 | 4/3/2020 | $ 37.10 | $ 44.52 | $ 123.65 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17616 | 4/3/2020 | $ 36.56 | $ 43.87 | $ 121.87 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 18189 | 5/5/2020 | $ 37.08 | $ 44.50 | $ 123.61 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 18190 | 5/5/2020 | $ 37.10 | $ 44.52 | $ 123.65 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 18191 | 5/5/2020 | $ 36.56 | $ 43.87 | $ 121.87 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 19789 | 6/1/2020 | $ 37.10 | $ 44.52 | $ 123.65 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 19790 | 6/1/2020 | $ 36.56 | $ 43.87 | $ 121.87 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 19791 | 6/1/2020 | $ 37.08 | $ 44.50 | $ 123.61 | Rx |
| S-1/D | Daniel Del Rio | Compex | 6307 | 12/10/2017 | $ 64.80 | $ 77.76 | $ 129.60 | MR |
| S-1/D | Daniel Del Rio | Compex | 6309 | 12/10/2017 | $ 65.20 | $ 78.24 | $ 130.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6311 | 12/22/2017 | $ 76.00 | $ 91.20 | $ 152.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6343 | 2/7/2018 | $ 79.20 | $ 95.04 | $ 158.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6344 | 2/7/2018 | $ 81.20 | $ 97.44 | $ 162.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6345 | 2/7/2018 | $ 105.20 | $ 126.24 | $ 210.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6346 | 2/7/2018 | $ 259.20 | $ 311.04 | $ 518.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6347 | 2/7/2018 | $ 68.80 | $ 82.56 | $ 137.60 | MR |
| S-1/D | Daniel Del Rio | Compex | 6348 | 2/7/2018 | $ 68.80 | $ 82.56 | $ 137.60 | MR |
| S-1/D | Daniel Del Rio | Compex | 6349 | 2/7/2018 | $ 165.60 | $ 198.72 | $ 331.20 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6024 | 10/12/2017 | $ 50.00 | $ 60.00 | $ 100.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7013 | 9/13/2017 | $ 40.75 | $ 48.90 | $ 81.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7014 | 10/12/2017 | $ 40.50 | $ 48.60 | $ 81.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7009 | 10/12/2017 | $ 40.75 | $ 48.90 | $ 81.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7010 | 9/13/2017 | $ 41.25 | $ 49.50 | $ 82.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7011 | 9/13/2017 | $ 52.25 | $ 62.70 | $ 104.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7012 | 9/13/2017 | $ 51.00 | $ 61.20 | $ 102.00 | MR |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15732 | 2/4/2020 | $ 37.72 | $ 45.26 | $ 125.74 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15733 | 2/4/2020 | $ 40.65 | $ 48.78 | $ 135.51 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------|------|------------|-----------|
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15734 | 2/4/2020 | $ 36.98 | $ 44.38 | $ 123.27 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15736 | 12/3/2019 | $ 20.34 | $ 24.41 | $ 67.80 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15738 | 2/4/2020 | $ 37.47 | $ 44.96 | $ 124.91 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17093 | | $ 36.98 | $ 44.38 | $ 123.27 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17094 | | $ 40.65 | $ 48.78 | $ 135.51 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17172 | | $ (36.98) | $ (44.38) | $ (123.27) | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17173 | | $ (40.65) | $ (48.78) | $ (135.51) | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24414 | | $ 69.53 | $ 83.44 | $ 231.76 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24415 | | $ 20.08 | $ 24.10 | $ 66.92 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24416 | | $ 37.47 | $ 44.96 | $ 124.91 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16111 | 7/3/2019 | $ 35.14 | $ 42.17 | $ 117.12 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16112 | 7/3/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16114 | 6/3/2019 | $ 34.91 | $ 41.89 | $ 116.36 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16115 | 6/3/2019 | $ 34.88 | $ 41.86 | $ 116.28 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16116 | 6/3/2019 | $ 36.56 | $ 43.87 | $ 121.88 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17479 | 4/3/2020 | $ 28.88 | $ 34.66 | $ 96.25 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17480 | 4/3/2020 | $ 51.96 | $ 62.35 | $ 173.19 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17481 | 4/3/2020 | $ 29.67 | $ 35.60 | $ 98.91 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 24474 | | $ 28.16 | $ 33.79 | $ 93.86 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16220 | 8/2/2019 | $ 34.86 | $ 41.83 | $ 116.20 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16222 | 8/2/2019 | $ 34.54 | $ 41.45 | $ 115.12 | Rx |
| S-1/D | Daniel Del Rio | Compex | 6286 | 8/13/2017 | $ 99.60 | $ 119.52 | $ 199.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6287 | 8/13/2017 | $ 108.00 | $ 129.60 | $ 216.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6288 | 8/13/2017 | $ 106.40 | $ 127.68 | $ 212.80 | MR |
| S-1/D | Daniel Del Rio | Compex | 6289 | 8/13/2017 | $ 109.60 | $ 131.52 | $ 219.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6290 | 8/13/2017 | $ 136.40 | $ 163.68 | $ 272.80 | MR |
| S-1/D | Daniel Del Rio | Compex | 6291 | 8/13/2017 | $ 106.00 | $ 127.20 | $ 212.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6292 | 8/13/2017 | $ 115.20 | $ 138.24 | $ 230.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6336 | 12/22/2017 | $ 61.20 | $ 73.44 | $ 122.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6337 | 12/22/2017 | $ 117.60 | $ 141.12 | $ 235.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6338 | 12/22/2017 | $ 64.40 | $ 77.28 | $ 128.80 | MR |
| S-1/D | Daniel Del Rio | Compex | 6340 | 1/10/2018 | $ 59.00 | $ 70.80 | $ 118.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6355 | 3/1/2018 | $ 55.20 | $ 66.24 | $ 110.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6404 | 4/5/2018 | $ 181.46 | $ 217.75 | $ 362.92 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15386 | 1/3/2020 | $ 23.41 | $ 28.09 | $ 78.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15388 | 2/4/2020 | $ 37.89 | $ 45.47 | $ 126.31 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15390 | 12/3/2019 | $ 41.01 | $ 49.21 | $ 136.69 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15392 | 8/2/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15394 | 11/4/2019 | $ 41.01 | $ 49.21 | $ 136.69 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16910 | 3/4/2020 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17461 | 4/3/2020 | $ 37.00 | $ 44.40 | $ 123.34 | Rx |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7112 | 5/6/2018 | $ 65.70 | $ 78.84 | $ 131.40 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7117 | 5/6/2018 | $ 86.08 | $ 103.30 | $ 172.16 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7118 | 5/6/2018 | $ 86.33 | $ 103.60 | $ 172.66 | MR |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type | |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|---|
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7146 | 5/6/2018 | $ 83.57 | $ 100.28 | $ 167.14 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7203 | 5/13/2018 | $ 131.26 | $ 157.51 | $ 262.52 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7387 | 6/6/2018 | $ 40.50 | $ 48.60 | $ 81.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6646 | 2/7/2018 | $ 40.25 | $ 48.30 | $ 80.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7006 | 10/31/2017 | $ 25.25 | $ 30.30 | $ 50.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7007 | 10/31/2017 | $ 25.25 | $ 30.30 | $ 50.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6026 | 2/7/2018 | $ 28.25 | $ 33.90 | $ 56.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6027 | 10/12/2017 | $ 46.50 | $ 55.80 | $ 93.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6562 | 1/10/2018 | $ 53.00 | $ 63.60 | $ 106.00 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7168 | 2/22/2017 | $ 89.62 | $ 107.54 | $ 179.24 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7169 | 2/22/2017 | $ 50.33 | $ 60.40 | $ 100.66 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7170 | 2/22/2017 | $ 99.85 | $ 119.82 | $ 199.70 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7172 | 2/22/2017 | $ 52.65 | $ 63.18 | $ 105.30 | MR | Appear to be extra invoices in folder that not on spreadsheet |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7174 | 2/22/2017 | $ 71.79 | $ 86.15 | $ 143.58 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7175 | 2/22/2017 | $ 72.12 | $ 86.54 | $ 144.24 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7176 | 2/22/2017 | $ 60.24 | $ 72.29 | $ 120.48 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7177 | 2/22/2017 | $ 497.28 | $ 596.74 | $ 994.56 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7178 | 2/22/2017 | $ 55.62 | $ 66.74 | $ 111.24 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7179 | 2/22/2017 | $ 50.66 | $ 60.79 | $ 101.32 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7180 | 2/22/2017 | $ 73.44 | $ 88.13 | $ 146.88 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7181 | 2/22/2017 | $ 50.33 | $ 60.40 | $ 100.66 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7182 | 2/22/2017 | $ 50.66 | $ 60.79 | $ 101.32 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7183 | 2/22/2017 | $ 92.92 | $ 111.50 | $ 185.84 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7184 | 2/22/2017 | $ 54.63 | $ 65.56 | $ 109.26 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7185 | 2/22/2017 | $ 52.32 | $ 62.78 | $ 104.64 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7186 | 2/22/2017 | $ 50.99 | $ 61.19 | $ 101.98 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7187 | 2/22/2017 | $ 143.75 | $ 172.50 | $ 287.50 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7188 | 3/21/2017 | $ 54.63 | $ 65.56 | $ 109.26 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7189 | 3/31/2017 | $ 64.53 | $ 77.44 | $ 129.06 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7190 | 3/31/2017 | $ 96.22 | $ 115.46 | $ 192.44 | MR | |
| S-1/D | David Menocal | Buena Vista Medical Services | 15968 | 10/1/2019 | $ 35.70 | $ 42.84 | $ 119.00 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 15970 | 10/1/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 15972 | 10/1/2019 | $ 34.82 | $ 41.78 | $ 116.08 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 15974 | 8/2/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 15975 | 8/2/2019 | $ 34.60 | $ 41.52 | $ 115.32 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 15977 | 9/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 16911 | 3/4/2020 | $ 18.02 | $ 21.62 | $ 60.08 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 16912 | 3/4/2020 | $ 37.89 | $ 45.47 | $ 126.31 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 16913 | 3/4/2020 | $ 36.57 | $ 43.88 | $ 121.90 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 17099 | 3/4/2020 | $ 16.30 | $ 19.56 | $ 54.33 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 17174 | 3/4/2020 | $ 35.70 | $ 42.84 | $ 119.00 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 17300 | 3/4/2020 | $ 43.44 | $ 52.13 | $ 144.79 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 17374 | 4/3/2020 | $ 48.40 | $ 58.08 | $ 161.32 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 18128 | 5/5/2020 | $ 105.54 | $ 126.65 | $ 351.80 | Rx | |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | David Menocal | Buena Vista Medical Services | 18129 | 5/5/2020 | $ 70.46 | $ 84.55 | $ 234.88 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16719 | 11/4/2019 | $ 36.23 | $ 43.48 | $ 120.78 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16720 | 11/4/2019 | $ 44.62 | $ 53.54 | $ 148.75 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16721 | 11/4/2019 | $ 38.17 | $ 45.80 | $ 127.23 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16454 | 11/4/2019 | $ 102.72 | $ 123.26 | $ 342.40 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16456 | 12/3/2019 | $ 102.72 | $ 123.26 | $ 342.40 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16458 | 8/2/2019 | $ 37.52 | $ 45.02 | $ 125.08 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16459 | 8/2/2019 | $ 36.47 | $ 43.76 | $ 121.56 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16604 | 11/4/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16606 | 10/1/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx |
| S-1/D | James Grant | Ensign Legal Support | 11420 | 8/15/2019 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18015 | 5/5/2020 | $ 24.33 | $ 29.20 | $ 81.10 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18016 | 5/5/2020 | $ 53.71 | $ 64.45 | $ 179.04 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18017 | 5/5/2020 | $ 19.53 | $ 23.44 | $ 65.09 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16109 | 6/3/2019 | $ 36.01 | $ 43.21 | $ 120.04 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18493 | 5/5/2020 | $ 38.45 | $ 46.14 | $ 128.17 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 19793 | 6/1/2020 | $ 38.45 | $ 46.14 | $ 128.17 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 21274 | 7/2/2020 | $ 43.92 | $ 52.70 | $ 146.39 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 24466 | | $ 54.10 | $ 64.92 | $ 180.35 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 24467 | | $ 103.06 | $ 123.67 | $ 343.52 | Rx |
| S-1/D | Robin Saghian | Buena Vista Medical Services | 16717 | 11/4/2019 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |
| S-1/D | John Ye | Buena Vista Medical Services | 23823 | 7/2/2020 | $ 25.84 | $ 31.01 | $ 86.12 | Rx |
| S-1/D | John Ye | Buena Vista Medical Services | 23824 | 7/2/2020 | $ 27.04 | $ 32.45 | $ 90.12 | Rx |
| S-1/D | John Ye | Buena Vista Medical Services | 23957 | | $ 27.04 | $ 32.45 | $ 90.12 | Rx |
| S-1/D | John Ye | Buena Vista Medical Services | 23958 | | $ 58.94 | $ 70.73 | $ 196.47 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6019 | 12/10/2017 | $ 41.50 | $ 49.80 | $ 83.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6950 | 12/10/2017 | $ 50.75 | $ 60.90 | $ 101.50 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16524 | 8/2/2019 | $ 35.80 | $ 42.96 | $ 119.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16526 | 7/3/2019 | $ 34.78 | $ 41.74 | $ 115.92 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18139 | 5/5/2020 | $ 35.78 | $ 42.94 | $ 119.28 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18140 | 5/5/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18484 | 5/5/2020 | $ 27.82 | $ 33.38 | $ 92.72 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18485 | 5/5/2020 | $ 25.19 | $ 30.23 | $ 83.96 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18982 | | $ 24.65 | $ 29.58 | $ 82.18 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18983 | 6/1/2020 | $ 35.78 | $ 42.94 | $ 119.28 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 19560 | | $ (24.65) | $ (29.58) | $ (82.18) | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 23831 | 7/2/2020 | $ 51.48 | $ 61.78 | $ 171.59 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 23832 | 7/2/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16485 | 12/3/2019 | $ 44.36 | $ 53.23 | $ 147.85 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16486 | 12/3/2019 | $ 31.07 | $ 37.28 | $ 103.58 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16488 | 2/4/2020 | $ 38.75 | $ 46.50 | $ 129.16 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16490 | 11/4/2019 | $ 45.21 | $ 54.25 | $ 150.70 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16491 | 11/4/2019 | $ 37.40 | $ 44.88 | $ 124.65 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16492 | 12/3/2019 | $ 62.44 | $ 74.93 | $ 208.15 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|---|---|---|---|---|---|---|---|---|---|
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16828 | 2/4/2020 | $ 36.78 | $ 44.14 | $ 122.59 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 22738 | 7/2/2020 | $ 31.94 | $ 38.33 | $ 106.47 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16640 | 10/1/2019 | $ 36.38 | $ 43.66 | $ 121.28 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16641 | 10/1/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16643 | 10/1/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16644 | 10/1/2019 | $ 38.38 | $ 46.06 | $ 127.92 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17368 | 4/3/2020 | $ 48.95 | $ 58.74 | $ 163.17 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16335 | 9/3/2019 | $ 35.78 | $ 42.94 | $ 119.28 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16336 | 9/3/2019 | $ 35.08 | $ 42.10 | $ 116.92 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16332 | 9/3/2019 | $ 35.78 | $ 42.94 | $ 119.28 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16333 | 9/3/2019 | $ 35.08 | $ 42.10 | $ 116.92 | Rx | |
| S-1/D | Janice Strong | ChartSquad | 17907 | | $ 95.00 | $ 114.00 | $ 120.00 | MR | |
| S-1/D | Janice Strong | ChartSquad | 17908 | | $ 45.00 | $ 54.00 | $ 120.00 | MR | |
| S-1/D | Janice Strong | ChartSquad | 18593 | | $ 51.50 | $ 61.80 | $ 120.00 | MR | |
| S-1/D | Janice Strong | ChartSquad | 23993 | | $ 82.52 | $ 99.02 | $ 120.00 | MR | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 16502 | 11/4/2019 | $ 34.17 | $ 41.00 | $ 113.90 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 16504 | 12/3/2019 | $ 38.17 | $ 45.80 | $ 127.23 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 16505 | 11/4/2019 | $ 38.17 | $ 45.80 | $ 127.23 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 16507 | 10/1/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 16508 | 10/1/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 16631 | 12/3/2019 | $ 20.16 | $ 24.19 | $ 67.20 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6651 | 2/7/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6652 | 2/7/2018 | $ 40.00 | $ 48.00 | $ 80.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6672 | 2/7/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6673 | 2/7/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6676 | 2/7/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6698 | 3/1/2018 | $ 111.25 | $ 133.50 | $ 222.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6699 | 3/1/2018 | $ 145.85 | $ 175.02 | $ 291.70 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6743 | 3/1/2018 | $ 112.25 | $ 134.70 | $ 224.50 | MR | Missing Lien |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6763 | 3/1/2018 | $ 110.25 | $ 132.30 | $ 220.50 | MR | Missing Lien |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6764 | 3/1/2018 | $ 110.50 | $ 132.60 | $ 221.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6765 | 3/1/2018 | $ 114.75 | $ 137.70 | $ 229.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6766 | 3/1/2018 | $ 112.50 | $ 135.00 | $ 225.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6767 | 3/1/2018 | $ 76.35 | $ 91.62 | $ 152.70 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6768 | 3/1/2018 | $ 125.75 | $ 150.90 | $ 251.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6769 | 3/1/2018 | $ 110.75 | $ 132.90 | $ 221.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6772 | 3/1/2018 | $ 114.00 | $ 136.80 | $ 228.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6774 | 3/1/2018 | $ 111.25 | $ 133.50 | $ 222.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6775 | 3/1/2018 | $ 78.50 | $ 94.20 | $ 157.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6776 | 3/1/2018 | $ 76.50 | $ 91.80 | $ 153.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6777 | 3/1/2018 | $ 112.00 | $ 134.40 | $ 224.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6906 | 12/10/2017 | $ 25.75 | $ 30.90 | $ 51.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6908 | 12/10/2017 | $ 26.25 | $ 31.50 | $ 52.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6909 | 12/10/2017 | $ 40.50 | $ 48.60 | $ 81.00 | MR | Missing Lien |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6910 | 12/10/2017 | $ 55.50 | $ 66.60 | $ 111.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6911 | 12/10/2017 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6973 | 11/15/2017 | $ 27.25 | $ 32.70 | $ 54.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6974 | 11/15/2017 | $ 28.00 | $ 33.60 | $ 56.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6975 | 11/15/2017 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6976 | 4/11/2018 | $ 116.25 | $ 139.50 | $ 232.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7037 | 4/11/2018 | $ 111.25 | $ 133.50 | $ 222.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7038 | 4/11/2018 | $ 110.25 | $ 132.30 | $ 220.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6953 | 12/10/2017 | $ 47.00 | $ 56.40 | $ 94.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7003 | 10/31/2017 | $ 121.00 | $ 145.20 | $ 242.00 | MR |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15504 | 1/3/2020 | $ 35.59 | $ 42.71 | $ 118.63 | Rx |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15506 | 12/3/2019 | $ 38.04 | $ 45.65 | $ 126.80 | Rx |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15507 | 1/3/2020 | $ 20.10 | $ 24.12 | $ 67.00 | Rx |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15508 | 1/3/2020 | $ 23.90 | $ 28.68 | $ 79.68 | Rx |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15509 | 12/3/2019 | $ 42.30 | $ 50.76 | $ 140.99 | Rx |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15510 | 12/3/2019 | $ 35.59 | $ 42.71 | $ 118.63 | Rx |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15511 | 12/3/2019 | $ 57.98 | $ 69.58 | $ 193.25 | Rx |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15512 | 12/3/2019 | $ 46.14 | $ 55.37 | $ 153.79 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6155 | 1/10/2018 | $ 51.50 | $ 61.80 | $ 103.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6156 | 2/7/2018 | $ 58.50 | $ 70.20 | $ 117.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7052 | 4/11/2018 | $ 45.50 | $ 54.60 | $ 91.00 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16461 | 8/2/2019 | $ 35.20 | $ 42.24 | $ 117.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16462 | 8/2/2019 | $ 35.53 | $ 42.64 | $ 118.44 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16097 | 6/3/2019 | $ 36.36 | $ 43.63 | $ 121.20 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16099 | 7/3/2019 | $ 36.89 | $ 44.27 | $ 122.96 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16101 | 7/3/2019 | $ 36.52 | $ 43.82 | $ 121.72 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16103 | 6/3/2019 | $ 36.25 | $ 43.50 | $ 120.84 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16105 | 6/3/2019 | $ 33.15 | $ 39.78 | $ 110.49 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16106 | 6/3/2019 | $ 42.37 | $ 50.84 | $ 141.22 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16107 | 6/3/2019 | $ 32.76 | $ 39.31 | $ 109.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15682 | 9/3/2019 | $ 34.94 | $ 41.93 | $ 116.48 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15684 | 12/3/2019 | $ 31.85 | $ 38.22 | $ 106.16 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15685 | 12/3/2019 | $ 44.37 | $ 53.24 | $ 147.89 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15687 | 9/3/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15688 | 9/3/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15689 | 9/3/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16834 | 2/4/2020 | $ 36.54 | $ 43.85 | $ 120.18 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24423 | | $ 27.46 | $ 32.95 | $ 91.54 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24425 | | $ 64.96 | $ 77.95 | $ 216.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15670 | 12/3/2019 | $ 82.93 | $ 99.52 | $ 276.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15672 | 12/3/2019 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15674 | 1/3/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15676 | 11/4/2019 | $ 42.43 | $ 50.92 | $ 141.42 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15678 | 9/3/2019 | $ 41.38 | $ 49.66 | $ 137.92 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|---|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15679 | 11/4/2019 | $ 31.33 | $ 37.60 | $ 104.44 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15680 | 11/4/2019 | $ 37.01 | $ 44.41 | $ 123.36 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17100 | 3/4/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17618 | 4/3/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18001 | 5/5/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx | |
| S-1/D | James Grant | ChartSquad | 13795 | 1/27/2021 | $ 73.85 | $ 88.62 | $ 120.00 | MR | |
| S-1/D | James Grant | ChartSquad | 13796 | 1/27/2021 | $ 64.15 | $ 76.98 | $ 120.00 | MR | |
| S-1/D | James Grant | ChartSquad | 13797 | 1/27/2021 | $ 46.50 | $ 55.80 | $ 120.00 | MR | |
| S-1/D | James Grant | ChartSquad | 13880 | 1/27/2021 | $ 46.50 | $ 55.80 | $ 120.00 | MR | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 18082 | 5/5/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 18083 | 5/5/2020 | $ 39.37 | $ 47.24 | $ 131.23 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15380 | 2/4/2020 | $ 22.20 | $ 26.64 | $ 74.00 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15382 | 1/3/2020 | $ 22.20 | $ 26.64 | $ 74.00 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15384 | 12/3/2019 | $ 22.20 | $ 26.64 | $ 74.00 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23825 | 7/2/2020 | $ 27.43 | $ 32.92 | $ 91.42 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23959 | | $ 27.98 | $ 33.58 | $ 93.28 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6677 | 2/7/2018 | $ 40.00 | $ 48.00 | $ 80.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6678 | 2/7/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6835 | 12/22/2017 | $ 195.50 | $ 234.60 | $ 391.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6836 | 12/22/2017 | $ 43.00 | $ 51.60 | $ 86.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6837 | 12/22/2017 | $ 43.50 | $ 52.20 | $ 87.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6838 | 12/22/2017 | $ 74.25 | $ 89.10 | $ 148.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6839 | 12/22/2017 | $ 61.75 | $ 74.10 | $ 123.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6845 | 12/22/2017 | $ 53.00 | $ 63.60 | $ 106.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6846 | 12/22/2017 | $ 71.95 | $ 86.34 | $ 143.90 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6847 | 12/22/2017 | $ 25.75 | $ 30.90 | $ 51.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6014 | 2/7/2018 | $ 27.00 | $ 32.40 | $ 54.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6017 | 12/10/2017 | $ 49.00 | $ 58.80 | $ 98.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6778 | 3/1/2018 | $ 45.50 | $ 54.60 | $ 91.00 | MR | Missing Lien |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6900 | 12/10/2017 | $ 59.50 | $ 71.40 | $ 119.00 | MR | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23838 | 7/2/2020 | $ 100.98 | $ 121.18 | $ 336.60 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23839 | 7/2/2020 | $ 27.85 | $ 33.42 | $ 92.84 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23840 | 7/2/2020 | $ 38.42 | $ 46.10 | $ 128.07 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23841 | 7/2/2020 | $ 34.71 | $ 41.65 | $ 115.69 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16262 | | $ 34.85 | $ 41.82 | $ 116.16 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16264 | | $ (34.85) | $ (41.82) | $ (116.16) | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16266 | 2/4/2020 | $ 34.85 | $ 41.82 | $ 116.16 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16268 | 10/1/2019 | $ 35.08 | $ 42.10 | $ 116.92 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16269 | 10/1/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16270 | 10/1/2019 | $ 34.85 | $ 41.82 | $ 116.16 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16271 | 10/1/2019 | $ 35.59 | $ 42.71 | $ 118.64 | Rx | |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 17379 | 4/3/2020 | $ 55.59 | $ 66.71 | $ 185.29 | Rx | |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 17380 | 4/3/2020 | $ 88.22 | $ 105.86 | $ 294.08 | Rx | |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 17989 | 5/5/2020 | $ 88.22 | $ 105.86 | $ 294.08 | Rx | |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------------------|------|------------|-----------|
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 17990 | 5/5/2020 | $ 55.59 | $ 66.71 | $ 185.29 | Rx |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 19553 | 6/1/2020 | $ 88.22 | $ 105.86 | $ 294.08 | Rx |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 19774 | 6/1/2020 | $ 55.59 | $ 66.71 | $ 185.29 | Rx |
| S-1/D | Alberto Castro | Buena Vista Medical Services | 16708 | 4/30/2019 | $ 33.51 | $ 40.21 | $ 111.70 | Rx |
| S-1/D | Alberto Castro | Buena Vista Medical Services | 16710 | 11/4/2019 | $ 31.46 | $ 37.75 | $ 104.87 | Rx |
| S-1/D | Alberto Castro | Buena Vista Medical Services | 16711 | 4/30/2019 | $ 83.30 | $ 99.96 | $ 277.68 | Rx |
| S-1/D | Alberto Castro | Buena Vista Medical Services | 16712 | 4/30/2019 | $ 33.28 | $ 39.94 | $ 110.92 | Rx |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 6829 | 5/6/2018 | $ 25.75 | $ 30.90 | $ 51.50 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 6937 | 5/6/2018 | $ 26.00 | $ 31.20 | $ 52.00 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7053 | 5/6/2018 | $ 296.12 | $ 355.34 | $ 592.24 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7202 | 5/13/2018 | $ 66.39 | $ 79.67 | $ 132.78 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7328 | 6/6/2018 | $ 68.33 | $ 82.00 | $ 136.66 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7329 | 6/6/2018 | $ 154.09 | $ 184.91 | $ 308.18 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7330 | 6/6/2018 | $ 196.28 | $ 235.54 | $ 392.56 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7438 | 6/20/2018 | $ 56.38 | $ 67.66 | $ 112.76 | MR |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15278 | 1/3/2020 | $ 34.85 | $ 41.82 | $ 116.16 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15280 | 12/3/2019 | $ 35.09 | $ 42.11 | $ 116.96 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15281 | 1/3/2020 | $ 35.09 | $ 42.11 | $ 116.96 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15282 | 1/3/2020 | $ 65.27 | $ 78.32 | $ 217.58 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15283 | 1/3/2020 | $ 16.92 | $ 20.30 | $ 56.40 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15285 | 8/2/2019 | $ 35.09 | $ 42.11 | $ 116.96 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15286 | 8/2/2019 | $ 34.85 | $ 41.82 | $ 116.16 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15288 | 9/3/2019 | $ 35.14 | $ 42.17 | $ 117.12 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15290 | 11/4/2019 | $ 34.85 | $ 41.82 | $ 116.16 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15291 | 9/3/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Michael Madadi | Buena Vista Medical Services | 24470 | | $ 24.76 | $ 29.71 | $ 82.54 | Rx |
| S-1/D | Michael Madadi | Buena Vista Medical Services | 24471 | | $ 26.19 | $ 31.43 | $ 87.29 | Rx |
| S-1/D | Michael Madadi | Buena Vista Medical Services | 24472 | | $ 57.39 | $ 68.87 | $ 191.29 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16543 | 11/4/2019 | $ 34.31 | $ 41.17 | $ 114.36 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16545 | 8/2/2019 | $ 34.31 | $ 41.17 | $ 114.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16804 | 1/3/2020 | $ 17.10 | $ 20.52 | $ 57.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16805 | 1/3/2020 | $ 21.72 | $ 26.06 | $ 72.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17468 | 4/3/2020 | $ 17.10 | $ 20.52 | $ 57.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17469 | 4/3/2020 | $ 21.72 | $ 26.06 | $ 72.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 24421 | | $ 16.92 | $ 20.30 | $ 56.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 24468 | | $ 21.72 | $ 26.06 | $ 72.40 | Rx |
| S-1/D | Joseph Zdrilich | Peachtree Orthopaedic Clinic | 9657 | 2/8/2019 | $ 216.00 | $ 259.20 | $ 480.00 | MR |
| S-1/D | Joseph Zdrilich | Peachtree Orthopaedic Clinic | 10016 | 3/19/2019 | $ 160.20 | $ 192.24 | $ 356.00 | MR |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16496 | 12/3/2019 | $ 45.00 | $ 54.00 | $ 150.01 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16497 | 12/3/2019 | $ 44.66 | $ 53.59 | $ 148.86 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16499 | 11/4/2019 | $ 72.25 | $ 86.70 | $ 240.84 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16500 | 11/4/2019 | $ 50.28 | $ 60.34 | $ 167.60 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 18130 | 5/5/2020 | $ 44.66 | $ 53.59 | $ 148.86 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 19792 | 6/1/2020 | $ 44.66 | $ 53.59 | $ 148.86 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|--------|--------|----------|--------|-----------|------------|------|------------|-----------|---|
| S-1/D | Timothy Revero | Buena Vista Medical Services | 23829 | 7/2/2020 | $ 59.82 | $ 71.78 | $ 199.41 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 23830 | 7/2/2020 | $ 44.66 | $ 53.59 | $ 148.86 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16228 | 8/2/2019 | $ 34.85 | $ 41.82 | $ 116.16 | Rx | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 6858 | 5/6/2018 | $ 83.13 | $ 99.76 | $ 166.26 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7064 | 5/6/2018 | $ 59.23 | $ 71.08 | $ 118.46 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7065 | 5/6/2018 | $ 61.67 | $ 74.00 | $ 123.34 | MR | Missing Lien |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7113 | 5/6/2018 | $ 181.97 | $ 218.36 | $ 363.94 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7126 | 5/6/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7333 | 6/6/2018 | $ 25.25 | $ 30.30 | $ 50.50 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7386 | 6/6/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16080 | 6/3/2019 | $ 34.91 | $ 41.89 | $ 116.36 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16082 | 7/3/2019 | $ 35.21 | $ 42.25 | $ 117.36 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16084 | 7/3/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16086 | 4/30/2019 | $ 31.72 | $ 38.06 | $ 105.73 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16087 | 4/30/2019 | $ 33.78 | $ 40.54 | $ 112.59 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16088 | 6/3/2019 | $ 36.82 | $ 44.18 | $ 122.72 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16273 | 2/4/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16274 | 2/4/2020 | $ 38.38 | $ 46.06 | $ 127.95 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 17470 | 4/3/2020 | $ 38.38 | $ 46.06 | $ 127.95 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 17471 | 4/3/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 17472 | 4/3/2020 | $ 69.03 | $ 82.84 | $ 230.11 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 18077 | 5/5/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 18135 | 5/5/2020 | $ 38.38 | $ 46.06 | $ 127.95 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 18986 | 6/1/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 17382 | 4/3/2020 | $ 56.35 | $ 67.62 | $ 187.83 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 17383 | 4/3/2020 | $ 53.11 | $ 63.73 | $ 177.04 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 17759 | 4/3/2020 | $ 26.00 | $ 31.20 | $ 86.65 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 18002 | 5/5/2020 | $ 38.95 | $ 46.74 | $ 129.84 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 18003 | 5/5/2020 | $ 23.62 | $ 28.34 | $ 78.75 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 18193 | 5/5/2020 | $ 53.11 | $ 63.73 | $ 177.04 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 18486 | 5/5/2020 | $ 38.95 | $ 46.74 | $ 129.84 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 21275 | 7/2/2020 | $ 38.95 | $ 46.74 | $ 129.84 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19772 | 6/1/2020 | $ 32.98 | $ 39.58 | $ 109.95 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19773 | 6/1/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 23820 | 7/2/2020 | $ 32.98 | $ 39.58 | $ 109.95 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15786 | 12/3/2019 | $ 14.28 | $ 17.14 | $ 47.60 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15787 | 12/3/2019 | $ 26.04 | $ 31.25 | $ 86.81 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 18183 | 5/5/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 19785 | 6/1/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 19786 | 6/1/2020 | $ 14.28 | $ 17.14 | $ 47.60 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 20357 | 6/1/2020 | $ 57.74 | $ 69.29 | $ 192.46 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 20358 | 6/1/2020 | $ 34.99 | $ 41.99 | $ 116.63 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 20359 | 6/1/2020 | $ 22.52 | $ 27.02 | $ 75.08 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 21269 | 7/2/2020 | $ 28.59 | $ 34.31 | $ 95.30 | Rx | |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------------------|------|------------|-----------|
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 23235 | 7/2/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 23236 | 7/2/2020 | $ 14.28 | $ 17.14 | $ 47.60 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 23822 | 7/2/2020 | $ 57.74 | $ 69.29 | $ 192.46 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18012 | 5/5/2020 | $ 43.54 | $ 52.25 | $ 145.14 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18013 | 5/5/2020 | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 19552 | 6/1/2020 | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23230 | 7/2/2020 | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 24462 | | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15488 | 11/4/2019 | $ 44.65 | $ 53.58 | $ 148.82 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15490 | 12/3/2019 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15492 | 1/3/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15494 | 9/3/2019 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15495 | 9/3/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15497 | 10/1/2019 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17455 | 4/3/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18122 | 5/5/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 19771 | 6/1/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 21263 | 7/2/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | HagopJ. Bazerkanian | Buena Vista Medical Services | 16619 | 10/1/2019 | $ 34.96 | $ 41.95 | $ 116.52 | Rx |
| S-1/D | HagopJ. Bazerkanian | Buena Vista Medical Services | 16620 | 10/1/2019 | $ 63.00 | $ 75.60 | $ 210.00 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 18197 | 5/5/2020 | $ 160.65 | $ 192.78 | $ 535.50 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 18198 | 5/5/2020 | $ 58.05 | $ 69.66 | $ 193.49 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 19550 | 6/1/2020 | $ 31.86 | $ 38.23 | $ 106.20 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 22737 | 7/2/2020 | $ 31.86 | $ 38.23 | $ 106.20 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16471 | 9/3/2019 | $ 35.74 | $ 42.89 | $ 119.12 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16473 | 10/1/2019 | $ 35.15 | $ 42.18 | $ 117.16 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16475 | 9/3/2019 | $ 35.15 | $ 42.18 | $ 117.16 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16477 | 8/2/2019 | $ 35.15 | $ 42.18 | $ 117.16 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16478 | 8/2/2019 | $ 35.74 | $ 42.89 | $ 119.12 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 23826 | 7/2/2020 | $ 29.27 | $ 35.12 | $ 97.58 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 17385 | 4/3/2020 | $ 65.96 | $ 79.15 | $ 219.87 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 17386 | 4/3/2020 | $ 91.19 | $ 109.43 | $ 303.96 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 17763 | 4/3/2020 | $ 35.36 | $ 42.43 | $ 117.88 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 18075 | 5/5/2020 | $ 91.19 | $ 109.43 | $ 303.96 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 18076 | 5/5/2020 | $ 65.96 | $ 79.15 | $ 219.87 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 21278 | 7/2/2020 | $ 30.75 | $ 36.90 | $ 102.51 | Rx |
| S-1/D | Alex Simanovsky | Ciox Health | 6405 | 4/5/2018 | $ 20.00 | $ 24.00 | $ 40.00 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6406 | 4/5/2018 | $ 78.72 | $ 94.46 | $ 157.44 | MR |
| S-1/D | HagopJ. Bazerkanian | Buena Vista Medical Services | 16307 | 9/3/2019 | $ 42.16 | $ 50.59 | $ 140.52 | Rx |
| S-1/D | HagopJ. Bazerkanian | Buena Vista Medical Services | 16308 | 9/3/2019 | $ 85.32 | $ 102.38 | $ 284.40 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15528 | 1/3/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15530 | 2/4/2020 | $ 186.45 | $ 223.74 | $ 621.49 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15531 | 2/4/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15533 | 12/3/2019 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------|------|------------|-----------|
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15535 | 9/3/2019 | $ 36.72 | $ 44.06 | $ 122.40 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15537 | 10/1/2019 | $ 36.72 | $ 44.06 | $ 122.40 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15539 | 11/4/2019 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17023 | 3/4/2020 | $ 37.72 | $ 45.26 | $ 125.74 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17095 | 3/4/2020 | $ 16.99 | $ 20.39 | $ 56.63 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17096 | 3/4/2020 | $ 37.55 | $ 45.06 | $ 125.17 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17097 | 3/4/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17373 | 4/3/2020 | $ 37.38 | $ 44.86 | $ 124.60 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17460 | 4/3/2020 | $ 43.89 | $ 52.67 | $ 146.30 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17617 | 4/3/2020 | $ 37.55 | $ 45.06 | $ 125.17 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19555 | 6/1/2020 | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19556 | 6/1/2020 | $ 51.26 | $ 61.51 | $ 170.86 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 23960 | | $ 51.26 | $ 61.51 | $ 170.86 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 23961 | | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24418 | | $ 50.51 | $ 60.61 | $ 168.38 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17483 | 4/3/2020 | $ 33.65 | $ 40.38 | $ 112.17 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 19799 | 6/1/2020 | $ 83.38 | $ 100.06 | $ 277.94 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 23231 | 7/2/2020 | $ 83.38 | $ 100.06 | $ 277.94 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6984 | 11/15/2017 | $ 45.50 | $ 54.60 | $ 91.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7035 | 10/12/2017 | $ 49.50 | $ 59.40 | $ 99.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7036 | 10/12/2017 | $ 58.50 | $ 70.20 | $ 117.00 | MR |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16680 | 9/3/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16682 | 8/2/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16683 | 9/3/2019 | $ 35.89 | $ 43.07 | $ 119.64 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16684 | 9/3/2019 | $ 35.53 | $ 42.64 | $ 118.44 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16685 | 8/2/2019 | $ 35.53 | $ 42.64 | $ 118.44 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16686 | 8/2/2019 | $ 34.54 | $ 41.45 | $ 115.12 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16687 | 8/2/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16688 | 8/2/2019 | $ 35.89 | $ 43.07 | $ 119.64 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16689 | 8/2/2019 | $ 37.03 | $ 44.44 | $ 123.44 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16699 | 7/3/2019 | $ 49.86 | $ 59.83 | $ 166.20 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16700 | 7/3/2019 | $ 44.09 | $ 52.91 | $ 146.96 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17993 | 5/5/2020 | $ 40.12 | $ 48.14 | $ 133.74 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6981 | 10/12/2017 | $ 52.00 | $ 62.40 | $ 104.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6982 | 10/12/2017 | $ 58.50 | $ 70.20 | $ 117.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6983 | 11/15/2017 | $ 45.50 | $ 54.60 | $ 91.00 | MR |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17485 | 4/3/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17486 | 4/3/2020 | $ 39.37 | $ 47.24 | $ 131.22 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19559 | 6/1/2020 | $ 39.37 | $ 47.24 | $ 131.22 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16142 | 7/3/2019 | $ 35.08 | $ 42.10 | $ 116.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16144 | 10/1/2019 | $ 35.08 | $ 42.10 | $ 116.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16145 | 10/1/2019 | $ 45.10 | $ 54.12 | $ 150.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16147 | 4/30/2019 | $ 44.00 | $ 52.80 | $ 146.68 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16148 | 4/30/2019 | $ 31.93 | $ 38.32 | $ 106.43 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|--------|--------|----------|--------|-----------|-------------------------|------|------------|-----------|--|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16150 | 6/3/2019 | $ 42.75 | $ 51.30 | $ 142.51 | Rx | |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 17178 | 3/4/2020 | $ 17.13 | $ 20.56 | $ 57.09 | Rx | |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 17179 | 3/4/2020 | $ 17.06 | $ 20.47 | $ 56.86 | Rx | |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 17180 | 3/4/2020 | $ 10.57 | $ 12.68 | $ 35.24 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16568 | 11/4/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16570 | 12/3/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16571 | 12/3/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16573 | 10/1/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16574 | 10/1/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16575 | 11/4/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx | |
| S-1/D | James Grant | Ensign Legal Support | 11421 | 8/15/2019 | $ 27.25 | $ 32.70 | $ 54.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6020 | 12/22/2017 | $ 40.25 | $ 48.30 | $ 80.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6826 | 12/22/2017 | $ 92.00 | $ 110.40 | $ 184.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6827 | 12/22/2017 | $ 42.35 | $ 50.82 | $ 84.70 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6828 | 12/22/2017 | $ 40.00 | $ 48.00 | $ 80.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6830 | 12/22/2017 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6840 | 12/22/2017 | $ 74.25 | $ 89.10 | $ 148.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6841 | 12/22/2017 | $ 140.50 | $ 168.60 | $ 281.00 | MR | Missing Lien |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 24411 | | $ 20.50 | $ 24.60 | $ 68.32 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 24412 | | $ 20.45 | $ 24.54 | $ 68.17 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 15962 | 10/1/2019 | $ 429.73 | $ 515.68 | $ 1,432.44 | Rx | |
| S-1/D | Neal Howard | Ensign Legal Support | 8046 | 8/26/2018 | $ 27.00 | $ 32.40 | $ 40.50 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8293 | 9/24/2018 | $ 67.71 | $ 81.25 | $ 101.56 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8294 | 9/24/2018 | $ 66.08 | $ 79.30 | $ 99.12 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8545 | 10/29/2018 | $ 173.63 | $ 208.36 | $ 260.45 | MR | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16726 | 4/30/2019 | $ 38.04 | $ 45.65 | $ 126.79 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16727 | 4/30/2019 | $ 33.22 | $ 39.86 | $ 110.72 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15776 | 12/3/2019 | $ 24.57 | $ 29.48 | $ 81.90 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15777 | 12/3/2019 | $ 24.57 | $ 29.48 | $ 81.90 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15779 | 2/4/2020 | $ 40.34 | $ 48.41 | $ 134.48 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15780 | 12/3/2019 | $ 26.58 | $ 31.90 | $ 88.61 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15781 | 12/3/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15782 | 12/3/2019 | $ 37.15 | $ 44.58 | $ 123.82 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15783 | 12/3/2019 | $ 27.92 | $ 33.50 | $ 93.05 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15784 | 12/3/2019 | $ 47.92 | $ 57.50 | $ 159.74 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 19794 | 6/1/2020 | $ 33.60 | $ 40.32 | $ 111.99 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6940 | 12/10/2017 | $ 73.00 | $ 87.60 | $ 146.00 | MR | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15646 | 11/4/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15648 | 10/1/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15650 | | $ 36.61 | $ 43.93 | $ 122.04 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15652 | 12/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15654 | | $ (36.61) | $ (43.93) | $ (122.04) | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15656 | 7/3/2019 | $ 35.16 | $ 42.19 | $ 117.20 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15657 | 7/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------------------|------|-----------|-----------|
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15659 | 9/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15660 | 10/1/2019 | $ 36.61 | $ 43.93 | $ 122.04 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15661 | 9/3/2019 | $ 35.16 | $ 42.19 | $ 117.20 | Rx |
| S-1/D | Daniel Del Rio | ABI Document Services | 6137 | 2/7/2018 | $ 60.66 | $ 72.79 | $ 121.32 | MR |
| S-1/D | Daniel Del Rio | ABI Document Services | 6138 | 2/7/2018 | $ 83.67 | $ 100.40 | $ 167.34 | MR |
| S-1/D | Daniel Del Rio | ABI Document Services | 6140 | 2/7/2018 | $ 59.91 | $ 71.89 | $ 119.82 | MR |
| S-1/D | John Ye | Buena Vista Medical Services | 18066 | 5/5/2020 | $ 22.92 | $ 27.50 | $ 76.40 | Rx |
| S-1/D | John Ye | Buena Vista Medical Services | 18067 | 5/5/2020 | $ 54.39 | $ 65.27 | $ 181.30 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16237 | 8/2/2019 | $ 35.64 | $ 42.77 | $ 118.80 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16238 | 8/2/2019 | $ 35.18 | $ 42.22 | $ 117.28 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 17032 | 3/4/2020 | $ 36.72 | $ 44.06 | $ 122.40 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 17301 | 3/4/2020 | $ 40.40 | $ 48.48 | $ 134.67 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 21273 | 7/2/2020 | $ 40.40 | $ 48.48 | $ 134.67 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16429 | 8/2/2019 | $ 35.41 | $ 42.49 | $ 118.04 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16430 | 8/2/2019 | $ 34.37 | $ 41.24 | $ 114.56 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16432 | 7/3/2019 | $ 35.41 | $ 42.49 | $ 118.04 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16433 | 7/3/2019 | $ 34.37 | $ 41.24 | $ 114.56 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 17021 | 3/4/2020 | $ 34.37 | $ 41.24 | $ 114.56 | Rx |
| S-1/D | Janice Strong | ChartSquad | 14218 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14219 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14221 | 1/27/2020 | $ 45.00 | $ 54.00 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14222 | 1/27/2020 | $ 46.50 | $ 55.80 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14378 | 1/27/2020 | $ 45.00 | $ 54.00 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14379 | 1/27/2020 | $ 45.00 | $ 54.00 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14384 | 1/27/2020 | $ 45.00 | $ 54.00 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14495 | 1/27/2020 | $ 45.00 | $ 54.00 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14496 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Salar Hendizadeh | Buena Vista Medical Services | 17367 | 4/3/2020 | $ 36.82 | $ 44.18 | $ 122.74 | Rx |
| S-1/D | Salar Hendizadeh | Buena Vista Medical Services | 17751 | 4/3/2020 | $ 35.13 | $ 42.16 | $ 117.10 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 22743 | 7/2/2020 | $ 38.42 | $ 46.10 | $ 128.07 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 22744 | 7/2/2020 | $ 49.16 | $ 58.99 | $ 163.86 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 22745 | 7/2/2020 | $ 26.30 | $ 31.56 | $ 87.68 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16547 | 11/4/2019 | $ 28.11 | $ 33.73 | $ 93.69 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16549 | 11/4/2019 | $ 28.62 | $ 34.34 | $ 95.41 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16551 | 11/4/2019 | $ 34.55 | $ 41.46 | $ 115.16 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16552 | 11/4/2019 | $ 44.28 | $ 53.14 | $ 147.60 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16553 | 11/4/2019 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 17756 | 4/3/2020 | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 17995 | 5/5/2020 | $ 83.80 | $ 100.56 | $ 279.34 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 18065 | 5/5/2020 | $ 70.60 | $ 84.72 | $ 235.34 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 19787 | 6/1/2020 | $ 38.42 | $ 46.10 | $ 128.07 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 19788 | 6/1/2020 | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16494 | 12/3/2019 | $ 46.72 | $ 56.06 | $ 155.74 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16714 | 11/4/2019 | $ 37.40 | $ 44.88 | $ 124.65 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16715 | 11/4/2019 | $ 36.36 | $ 43.63 | $ 121.21 | Rx |
| S-1/D | Alex Simanovsky | Ciox Health | 6395 | 4/5/2018 | $ 83.00 | $ 99.60 | $ 166.00 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6396 | 4/5/2018 | $ 20.00 | $ 24.00 | $ 40.00 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6397 | 4/5/2018 | $ 65.11 | $ 78.13 | $ 130.22 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6399 | 4/5/2018 | $ 65.11 | $ 78.13 | $ 130.22 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6414 | 4/5/2018 | $ 20.00 | $ 24.00 | $ 40.00 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6607 | 4/5/2018 | $ 79.76 | $ 95.71 | $ 159.52 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8271 | 9/24/2018 | $ 152.97 | $ 183.56 | $ 229.46 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8292 | 9/24/2018 | $ 66.33 | $ 79.60 | $ 99.50 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8331 | 9/24/2018 | $ 36.25 | $ 43.50 | $ 54.38 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8336 | 9/28/2018 | $ 61.08 | $ 73.30 | $ 91.62 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15564 | 12/3/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15565 | 12/3/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15567 | 1/3/2020 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15568 | 1/3/2020 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15570 | 8/2/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15571 | 8/2/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15573 | 10/1/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15574 | 10/1/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17298 | 3/4/2020 | $ 44.35 | $ 53.22 | $ 147.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17299 | 3/4/2020 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Brittany Young | Buena Vista Medical Services | 18009 | 5/5/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx |
| S-1/D | Brittany Young | Buena Vista Medical Services | 18010 | 5/5/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15443 | 1/3/2020 | $ 38.56 | $ 46.27 | $ 128.52 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15445 | 12/3/2019 | $ 24.68 | $ 29.62 | $ 82.25 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15447 | 2/4/2020 | $ 36.57 | $ 43.88 | $ 121.90 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15448 | 2/4/2020 | $ 37.61 | $ 45.13 | $ 125.36 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15450 | 11/4/2019 | $ 184.90 | $ 221.88 | $ 616.32 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15451 | 11/4/2019 | $ 38.56 | $ 46.27 | $ 128.52 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15453 | 12/3/2019 | $ 38.56 | $ 46.27 | $ 128.52 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15455 | 12/3/2019 | $ (184.90) | $ (221.88) | $ (616.32) | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16212 | 8/2/2019 | $ 35.53 | $ 42.64 | $ 118.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16214 | 9/3/2019 | $ 35.53 | $ 42.64 | $ 118.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16215 | 8/2/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16217 | 7/3/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16218 | 7/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 21264 | 7/2/2020 | $ 22.99 | $ 27.59 | $ 76.63 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 21265 | 7/2/2020 | $ 54.40 | $ 65.28 | $ 181.32 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16920 | 3/4/2020 | $ 40.10 | $ 48.12 | $ 133.68 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16735 | 10/1/2019 | $ 36.05 | $ 43.26 | $ 120.16 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16848 | 2/4/2020 | $ 36.56 | $ 43.87 | $ 121.87 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16849 | 2/4/2020 | $ 37.60 | $ 45.12 | $ 125.32 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16850 | 2/4/2020 | $ 77.91 | $ 93.49 | $ 259.69 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16637 | 12/3/2019 | $ 17.46 | $ 20.95 | $ 58.20 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------------------|------|------------|-----------|
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16638 | 12/3/2019 | $ 14.94 | $ 17.93 | $ 49.80 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15592 | 1/3/2020 | $ 24.18 | $ 29.02 | 80.61 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15594 | 9/3/2019 | $ 39.31 | $ 47.17 | 131.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16743 | 8/2/2019 | $ 144.96 | $ 173.95 | 483.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16694 | 9/3/2019 | $ 35.29 | $ 42.35 | 117.64 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17029 | 3/4/2020 | $ 17.68 | $ 21.22 | 58.93 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17030 | 3/4/2020 | $ 38.12 | $ 45.74 | 127.07 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17369 | 4/3/2020 | $ 40.10 | $ 48.12 | 133.68 | Rx |
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 15998 | 12/3/2019 | $ 82.93 | $ 99.52 | 276.44 | Rx |
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 16000 | 10/1/2019 | $ 78.95 | $ 94.74 | 263.16 | Rx |
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 17102 | 3/4/2020 | $ 82.93 | $ 99.52 | 276.44 | Rx |
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 18131 | 5/5/2020 | $ 27.10 | $ 32.52 | 90.33 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 24481 | | $ 33.02 | $ 39.62 | 110.05 | Rx |
| S-1/D | Lee Arter | Buena Vista Medical Services | 16651 | 7/3/2019 | $ 329.70 | $ 395.64 | 1,099.00 | Rx |
| S-1/D | DavidF. Makkabi | Buena Vista Medical Services | 16691 | 9/3/2019 | $ 41.00 | $ 49.20 | 136.68 | Rx |
| S-1/D | DavidF. Makkabi | Buena Vista Medical Services | 16692 | 9/3/2019 | $ 35.21 | $ 42.25 | 117.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16801 | 1/3/2020 | $ 17.76 | $ 21.31 | 59.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16802 | 1/3/2020 | $ 23.48 | $ 28.18 | 78.27 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 16840 | 2/4/2020 | $ 36.74 | $ 44.09 | 122.47 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 16841 | 2/4/2020 | $ 37.90 | $ 45.48 | 126.35 | Rx |
| S-1/D | Jared Richards | Buena Vista Medical Services | 23965 | | $ 82.39 | $ 98.87 | 274.63 | Rx |
| S-1/D | Jared Richards | Buena Vista Medical Services | 24408 | | $ 48.55 | $ 58.26 | 161.84 | Rx |
| S-1/D | Jared Richards | Buena Vista Medical Services | 24409 | | $ 99.72 | $ 119.66 | 332.39 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16446 | 7/3/2019 | $ 35.34 | $ 42.41 | 117.80 | Rx |
| S-1/D | Alex Simanovsky | Ciox Health | 6401 | 4/5/2018 | $ 30.00 | $ 36.00 | 60.00 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6402 | 4/5/2018 | $ 30.00 | $ 36.00 | 60.00 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7115 | 5/6/2018 | $ 26.75 | $ 32.10 | 53.50 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7266 | 5/20/2018 | $ 61.80 | $ 74.16 | 123.60 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7331 | 6/6/2018 | $ 80.74 | $ 96.89 | 161.48 | MR |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10429 | 4/30/2019 | $ 111.54 | $ 133.85 | 223.08 | MR |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 11050 | 6/28/2019 | $ 79.46 | $ 95.35 | 119.20 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13787 | 1/27/2020 | $ 51.50 | $ 61.80 | 120.00 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13788 | 1/27/2020 | $ 51.50 | $ 61.80 | 120.00 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13789 | 1/27/2020 | $ 52.00 | $ 62.40 | 120.00 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13790 | 1/27/2020 | $ 40.00 | $ 48.00 | 120.00 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13792 | 1/27/2020 | $ 40.00 | $ 48.00 | 120.00 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13794 | 1/27/2020 | $ 40.00 | $ 48.00 | 120.00 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16073 | 4/30/2019 | $ 46.27 | $ 55.52 | 154.24 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16074 | 4/30/2019 | $ 53.86 | $ 64.63 | 179.52 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17159 | 3/4/2020 | $ 36.74 | $ 44.09 | 122.47 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17160 | 3/4/2020 | $ 36.85 | $ 44.22 | 122.82 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17161 | 3/4/2020 | $ 37.99 | $ 45.59 | 126.62 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17162 | 3/4/2020 | $ 78.42 | $ 94.10 | 261.40 | Rx |
| S-1/D | Neal Howard | Ensign Legal Support | 8332 | 9/24/2018 | $ 3.20 | $ 3.84 | 132.16 | MR |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Neal Howard | Ensign Legal Support | 8342 | 9/28/2018 | $ 75.50 | $ 90.60 | $ 113.25 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8542 | 10/29/2018 | $ 165.51 | $ 198.61 | $ 248.27 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8682 | 10/29/2018 | $ 25.00 | $ 30.00 | $ 25.00 | MR |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16517 | 2/4/2020 | $ 37.72 | $ 45.26 | $ 125.74 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 18478 | 5/5/2020 | $ 30.50 | $ 36.60 | $ 101.67 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19551 | 6/1/2020 | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 20355 | 6/1/2020 | $ 47.40 | $ 56.88 | $ 158.01 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 21267 | 7/2/2020 | $ 62.71 | $ 75.25 | $ 209.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15355 | 12/3/2019 | $ 46.14 | $ 55.37 | $ 153.79 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15356 | 12/3/2019 | $ 36.38 | $ 43.66 | $ 121.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15358 | 11/4/2019 | $ 46.14 | $ 55.37 | $ 153.79 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15360 | 2/4/2020 | $ 24.99 | $ 29.99 | $ 83.30 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15362 | 1/3/2020 | $ 46.14 | $ 55.37 | $ 153.79 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15363 | 1/3/2020 | $ 24.99 | $ 29.99 | $ 83.30 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15365 | 10/1/2019 | $ 36.29 | $ 43.55 | $ 120.96 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15366 | 10/1/2019 | $ 35.21 | $ 42.25 | $ 117.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15368 | 10/1/2019 | $ 36.52 | $ 43.82 | $ 121.72 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15369 | 11/4/2019 | $ 36.38 | $ 43.66 | $ 121.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15371 | 10/1/2019 | $ 36.29 | $ 43.55 | $ 120.96 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15372 | 10/1/2019 | $ 36.38 | $ 43.66 | $ 121.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17081 | 3/4/2020 | $ 46.14 | $ 55.37 | $ 153.79 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17082 | 3/4/2020 | $ 24.99 | $ 29.99 | $ 83.30 | Rx |
| S-1/D | Daniel Del Rio | Compex | 6273 | 7/17/2017 | $ 67.20 | $ 80.64 | $ 134.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6274 | 7/17/2017 | $ 87.20 | $ 104.64 | $ 174.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6276 | 7/17/2017 | $ 103.20 | $ 123.84 | $ 206.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6277 | 7/17/2017 | $ 67.60 | $ 81.12 | $ 135.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6278 | 7/17/2017 | $ 137.20 | $ 164.64 | $ 274.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6279 | 7/17/2017 | $ 65.60 | $ 78.72 | $ 131.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6280 | 7/17/2017 | $ 134.00 | $ 160.80 | $ 268.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6281 | 7/17/2017 | $ 75.60 | $ 90.72 | $ 151.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6282 | 7/17/2017 | $ 86.00 | $ 103.20 | $ 172.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6283 | 7/17/2017 | $ 75.20 | $ 90.24 | $ 150.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6284 | 7/17/2017 | $ 66.00 | $ 79.20 | $ 132.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6285 | 7/17/2017 | $ 225.60 | $ 270.72 | $ 451.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6293 | 9/13/2017 | $ 88.00 | $ 105.60 | $ 176.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6310 | 12/10/2017 | $ 105.68 | $ 126.82 | $ 211.36 | MR |
| S-1/D | Daniel Del Rio | Compex | 6335 | 12/10/2017 | $ 105.68 | $ 126.82 | $ 211.36 | MR |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15222 | 9/3/2019 | $ 36.55 | $ 43.86 | $ 182.76 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15223 | 9/3/2019 | $ 36.24 | $ 43.49 | $ 181.20 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15224 | 9/3/2019 | $ 36.95 | $ 44.34 | $ 184.74 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15230 | 12/3/2019 | $ 36.88 | $ 44.26 | $ 184.40 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15232 | 1/3/2020 | $ 20.16 | $ 24.19 | $ 100.80 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15233 | 12/3/2019 | $ 34.43 | $ 41.32 | $ 172.14 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15234 | 12/3/2019 | $ 35.85 | $ 43.02 | $ 179.24 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15235 | 12/3/2019 | $ 39.07 | $ 46.88 | $ 195.36 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 17086 | 3/4/2020 | $ 36.97 | $ 44.36 | $ 184.84 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 17296 | 3/4/2020 | $ 30.43 | $ 36.52 | $ 152.14 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 21266 | 7/2/2020 | $ 239.85 | $ 287.82 | $ 1,199.23 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 23953 | | $ 239.85 | $ 287.82 | $ 1,199.23 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15625 | 12/3/2019 | $ 35.74 | $ 42.89 | $ 119.12 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15626 | 12/3/2019 | $ 35.80 | $ 42.96 | $ 119.32 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15628 | 9/3/2019 | $ 35.80 | $ 42.96 | $ 119.32 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15629 | 9/3/2019 | $ 35.74 | $ 42.89 | $ 119.12 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6568 | 1/10/2018 | $ 57.50 | $ 69.00 | $ 115.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6649 | 2/7/2018 | $ 82.00 | $ 98.40 | $ 164.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6792 | 3/1/2018 | $ 44.60 | $ 53.52 | $ 89.20 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6848 | 12/22/2017 | $ 52.75 | $ 63.30 | $ 105.50 | MR |
| S-1/D | Mark Jackson | Buena Vista Medical Services | 15979 | 10/1/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | Mark Jackson | Buena Vista Medical Services | 15981 | 10/1/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx |
| S-1/D | Mark Jackson | Buena Vista Medical Services | 15982 | 10/1/2019 | $ 34.94 | $ 41.93 | $ 116.48 | Rx |
| S-1/D | Mark Jackson | Buena Vista Medical Services | 18979 | 6/1/2020 | $ 32.33 | $ 38.80 | $ 107.76 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16279 | 9/3/2019 | $ 34.91 | $ 41.89 | $ 116.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16280 | 9/3/2019 | $ 35.10 | $ 42.12 | $ 117.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16276 | 9/3/2019 | $ 35.10 | $ 42.12 | $ 117.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16277 | 9/3/2019 | $ 34.91 | $ 41.89 | $ 116.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17006 | 3/4/2020 | $ 41.06 | $ 49.27 | $ 136.87 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17007 | 3/4/2020 | $ 36.95 | $ 44.34 | $ 123.16 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15608 | 1/3/2020 | $ 23.97 | $ 28.76 | $ 79.91 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17760 | 4/3/2020 | $ 29.60 | $ 35.52 | $ 98.67 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17761 | 4/3/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17762 | 4/3/2020 | $ 53.54 | $ 64.25 | $ 178.46 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18984 | 6/1/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15293 | 1/3/2020 | $ (27.73) | $ (33.28) | $ (92.43) | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15295 | 12/3/2019 | $ 27.73 | $ 33.28 | $ 92.43 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15297 | 1/3/2020 | $ 25.79 | $ 30.95 | $ 85.96 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15299 | 2/4/2020 | $ 18.66 | $ 22.39 | $ 62.21 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15300 | 2/4/2020 | $ 15.72 | $ 18.86 | $ 52.40 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15301 | 12/3/2019 | $ 21.30 | $ 25.56 | $ 71.00 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15303 | 10/1/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15304 | 10/1/2019 | $ 35.10 | $ 42.12 | $ 117.00 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15306 | 11/4/2019 | $ 35.10 | $ 42.12 | $ 117.00 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15307 | 12/3/2019 | $ 21.30 | $ 25.56 | $ 71.00 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15308 | 12/3/2019 | $ 15.72 | $ 18.86 | $ 52.40 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 23954 | | $ 28.53 | $ 34.24 | $ 95.10 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 23955 | | $ 42.10 | $ 50.52 | $ 140.32 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 23956 | | $ 39.45 | $ 47.34 | $ 131.51 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 23969 | | $ 30.14 | $ 36.17 | $ 100.45 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 23970 | | $ 44.30 | $ 53.16 | $ 147.66 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------|------|------------|-----------|
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16440 | 7/3/2019 | $ 37.24 | $ 44.69 | $ 124.12 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15744 | 12/3/2019 | $ 34.99 | $ 41.99 | $ 116.64 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15745 | 12/3/2019 | $ 18.96 | $ 22.75 | $ 63.20 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15746 | 12/3/2019 | $ 26.04 | $ 31.25 | $ 86.81 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15748 | 11/4/2019 | $ 32.24 | $ 38.69 | $ 107.45 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15750 | 10/1/2019 | $ 34.99 | $ 41.99 | $ 116.64 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15751 | 11/4/2019 | $ 34.99 | $ 41.99 | $ 116.64 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15752 | 11/4/2019 | $ 26.04 | $ 31.25 | $ 86.81 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 16909 | 3/4/2020 | $ 37.63 | $ 45.16 | $ 125.44 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 17372 | 4/3/2020 | $ 36.70 | $ 44.04 | $ 122.32 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 17998 | 5/5/2020 | $ 36.70 | $ 44.04 | $ 122.32 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 24464 | | $ 20.37 | $ 24.44 | $ 67.91 | Rx |
| | | | | | $95,269.19 | $ 114,323.03 | $ 268,556.98 | |

**\*\*\*\*** This List of Receivables supporting Series 1-Intake D in the amount of US$268,556.98 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 234.91% of the purchased total of $114,323.03.


William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

EXHIBIT D-5



| RECEIVABLES PURCHASE ORDER |
|---|

| PO #: 1-E-9-14 |
|---|

# TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  15 September 2020

## To: Infinity Capital Management

| Reference: Series #1 - Intake E |
|---|

| Qty. - USD | Description |
|---|---|
| 169,558.06 | Medical receivables to be purchased |
|  |  |
| 33,911.61 | Acquisition/Service fees |
|  |  |
|  |  |
|  |  |
|  |  |
| 203,469.67 | **TOTAL** |

*Michael Belotz*
_____
Signature

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake E

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/E | 18535 | Reginald A Greene | Peak Orthopedics & Spine PLLC | 23981 | 7/23/2020 | $ 436.00 | $ 523.20 | $ 1,090.00 | PI |
| S-1/E | 18535 | Reginald A Greene | Peak Orthopedics & Spine PLLC | 23982 | 7/23/2020 | $ 330.40 | $ 396.48 | $ 826.00 | PI |
| S-1/E | 18535 | Reginald A Greene | Health Images | 24755 | | $ 550.00 | $ 660.00 | $ 1,742.00 | MRI |
| S-1/E | 19347 | Bret Griffin | Stat Diagnostics | 24633 | 8/5/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/E | 19349 | Bret Griffin | Stat Diagnostics | 24634 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/E | 16219 | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24765 | | $ 3,883.71 | $ 4,660.45 | $ 17,653.24 | PM |
| S-1/E | 16219 | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24766 | | $ 612.14 | $ 734.57 | $ 2,782.44 | PM |
| S-1/E | 6536 | Nicholas Lasso | Neuromonitoring Associates | 24507 | 8/13/2020 | $ 2,500.00 | $ 3,000.00 | $ 31,424.00 | PM |
| S-1/E | 6536 | Nicholas Lasso | Neuromonitoring Associates | 24506 | 8/13/2020 | $ 2,000.00 | $ 2,400.00 | $ 16,491.00 | PI |
| S-1/E | 6536 | Nicholas Lasso | Neuroradium  LLC | 24559 | 8/13/2020 | $ 688.00 | $ 825.60 | $ 1,720.00 | PI |
| S-1/E | 18469 | Reginald A Greene | Perimeter Orthopaedics PC | 24446 | 7/23/2020 | $ 281.12 | $ 337.34 | $ 702.80 | PI |
| S-1/E | 18469 | Reginald A Greene | North Atlanta Surgical Associates | 24739 | 8/13/2020 | $ 273.00 | $ 327.60 | $ 650.00 | PI |
| S-1/E | 19453 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 24767 | | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | PM |
| S-1/E | 19351 | Spagnoletti Associates | Stat Diagnostics | 24635 | 8/5/2020 | $ 2,400.00 | $ 2,880.00 | $ 13,350.00 | MRI |
| S-1/E | 19353 | Bret Griffin | Stat Diagnostics | 24636 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19355 | Bret Griffin | Stat Diagnostics | 24637 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19357 | Adame & Garza | Stat Diagnostics | 24638 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/E | 19359 | Stewart J. Guss | Stat Diagnostics | 24639 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19361 | Renaulda Perkins | Stat Diagnostics | 24640 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19455 | Nicholas M. Wills | Stat Diagnostics | 24768 | | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | PM |
| S-1/E | 19455 | Nicholas M. Wills | Stat Diagnostics | 24769 | | $ 3,883.71 | $ 4,660.45 | $ 17,653.24 | PM |
| S-1/E | 19363 | Kumar Law Firm | Stat Diagnostics | 24641 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 9223 | Jonathan Broderick | Pain Management Specialists of Atlanta PC | 24646 | 8/13/2020 | $ 58.50 | $ 70.20 | $ 130.00 | PM |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24378 | 7/23/2020 | $ 112.50 | $ 135.00 | $ 250.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24442 | 7/23/2020 | $ 151.20 | $ 181.44 | $ 336.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24585 | 8/13/2020 | $ 179.10 | $ 214.92 | $ 398.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24586 | 8/13/2020 | $ 160.20 | $ 192.24 | $ 356.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24587 | 8/13/2020 | $ 151.20 | $ 181.44 | $ 336.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24588 | 8/13/2020 | $ 151.20 | $ 181.44 | $ 336.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24589 | 8/13/2020 | $ 151.20 | $ 181.44 | $ 336.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24697 | 8/13/2020 | $ 144.90 | $ 173.88 | $ 322.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24698 | 8/13/2020 | $ 151.20 | $ 181.44 | $ 336.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24699 | 8/13/2020 | $ 112.50 | $ 135.00 | $ 250.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24736 | | $ 151.20 | $ 181.44 | $ 336.00 | PI |
| S-1/E | 19365 | Kumar Law Firm | Stat Diagnostics | 24642 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 18441 | Miguel A. Adame | Stat Diagnostics | 24643 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/E | 19255 | Reginald A Greene | (AHI) American Health Imaging | 24454 | 7/23/2020 | $ 650.00 | $ 780.00 | $ 2,370.00 | MRI |
| S-1/E | 19195 | William L. Swank  II | Perimeter Orthopaedics PC | 24367 | 7/23/2020 | $ 482.96 | $ 579.55 | $ 1,207.40 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake E

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| S-1/E | 19195 | William L. Swank  II | BENCHMARK PHYSICAL THERAPY | 24368 | 7/23/2020 | $ 220.50 | $ 264.60 | $ 630.00 | PI |
| S-1/E | 19195 | William L. Swank  II | BENCHMARK PHYSICAL THERAPY | 24369 | 7/23/2020 | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/E | 19195 | William L. Swank  II | BENCHMARK PHYSICAL THERAPY | 24433 | 7/23/2020 | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/E | 19195 | William L. Swank  II | BENCHMARK PHYSICAL THERAPY | 24434 | 7/23/2020 | $ 140.00 | $ 168.00 | $ 400.00 | PI |
| S-1/E | 19195 | William L. Swank  II | BENCHMARK PHYSICAL THERAPY | 24486 | 7/23/2020 | $ 174.82 | $ 209.78 | $ 499.50 | PI |
| S-1/E | 19195 | William L. Swank  II | BENCHMARK PHYSICAL THERAPY | 24487 | 7/23/2020 | $ 174.82 | $ 209.78 | $ 499.50 | PI |
| S-1/E | 19195 | William L. Swank  II | Perimeter Orthopaedics PC | 24562 | 8/13/2020 | $ 400.00 | $ 480.00 | $ 1,000.00 | MRI |
| S-1/E | 19195 | William L. Swank  II | Perimeter Orthopaedics PC | 24563 | 8/13/2020 | $ 216.38 | $ 259.66 | $ 540.95 | PI |
| S-1/E | 19195 | William L. Swank  II | BENCHMARK PHYSICAL THERAPY | 24608 | 8/13/2020 | $ 168.88 | $ 202.66 | $ 482.50 | PI |
| S-1/E | 19195 | William L. Swank  II | BENCHMARK PHYSICAL THERAPY | 24609 | 8/13/2020 | $ 164.68 | $ 197.62 | $ 470.50 | PI |
| S-1/E | 19195 | William L. Swank  II | BENCHMARK PHYSICAL THERAPY | 24711 | 8/13/2020 | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/E | 19367 | Jonathan S. Harris | Stat Diagnostics | 24644 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 17451 | Natanya Brooks | Safeway Psychological Services | 24735 | 8/13/2020 | $ 110.00 | $ 132.00 | $ 275.00 | PI |
| S-1/E | 5718 | Alyssa Martins | J & J Medical Inc | 23987 | 7/23/2020 | $ 252.40 | $ 302.88 | $ 631.00 | PI |
| S-1/E | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 24366 | 7/23/2020 | $ 179.55 | $ 215.46 | $ 513.00 | PI |
| S-1/E | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 24435 | 7/23/2020 | $ 174.82 | $ 209.78 | $ 499.50 | PI |
| S-1/E | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 24436 | 7/23/2020 | $ 174.82 | $ 209.78 | $ 499.50 | PI |
| S-1/E | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 24483 | 7/23/2020 | $ 145.95 | $ 175.14 | $ 417.00 | PI |
| S-1/E | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 24590 | 8/13/2020 | $ 174.82 | $ 209.78 | $ 499.50 | PI |
| S-1/E | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 24591 | 8/13/2020 | $ 174.82 | $ 209.78 | $ 499.50 | PI |
| S-1/E | 8331 | Joe Ray Rodriguez | Stat Diagnostics | 24645 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19369 | Carlos Hughes | Stat Diagnostics | 24647 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/E | 19371 | Pulkit Moudgil | Stat Diagnostics | 24648 | 8/5/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/E | 19245 | John Leslie | Non-Surgical Orthopaedics PC | 24444 | 7/23/2020 | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/E | 19245 | John Leslie | Non-Surgical Orthopaedics PC | 24573 | 8/13/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/E | 19241 | Ronald Chalker | Specialty Orthopaedics PC | 24432 | 7/23/2020 | $ 70.00 | $ 84.00 | $ 175.00 | PI |
| S-1/E | 19457 | E. Nadia Sifuentes | Stat Diagnostics | 24770 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/E | 19457 | E. Nadia Sifuentes | Stat Diagnostics | 24771 | | $ 4,077.57 | $ 4,893.08 | $ 18,534.40 | PM |
| S-1/E | 19459 | Ryan M. Snider | Stat Diagnostics | 24772 | | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | PM |
| S-1/E | 17365 | Jenaye Peterson | Family Dental Solutions | 24445 | 7/23/2020 | $ 475.20 | $ 570.24 | $ 1,188.00 | PI |
| S-1/E | 19461 | Michael J. Lowenberg | Stat Diagnostics | 24773 | | $ 3,548.78 | $ 4,258.54 | $ 16,130.82 | PM |
| S-1/E | 8430 | Peter Ross | Pain Management Specialists of Atlanta PC | 23983 | 7/23/2020 | $ 1,327.50 | $ 1,593.00 | $ 2,950.00 | PM |
| S-1/E | 8430 | Peter Ross | GA Pain Management Center LLC | 23984 | 7/23/2020 | $ 5,715.00 | $ 6,858.00 | $ 12,700.00 | PI |
| S-1/E | 8430 | Peter Ross | Pain Management Specialists of Atlanta PC | 24058 | 7/23/2020 | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/E | 19373 | Thornton & Thornton | Stat Diagnostics | 24649 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/E | 8525 | Christopher J. Leavitt | Stat Diagnostics | 24650 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 16323 | Matthew R. Birdwell | Stat Diagnostics | 24774 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/E | 16323 | Matthew R. Birdwell | Stat Diagnostics | 24775 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/E | 18473 | Jay Halloway | South Atlanta MUA Center | 24491 | 7/21/2020 | $ 12,330.00 | $ 14,796.00 | $ 49,320.00 | PM |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake E

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| S-1/E | 6411 | Matthew Broun | Non-Surgical Orthopaedics PC | 24112 | 7/23/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/E | 6411 | Matthew Broun | Non-Surgical Orthopaedics PC | 24272 | 7/23/2020 | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM |
| S-1/E | 6411 | Matthew Broun | The Center for Spine Procedures | 24273 | 7/23/2020 | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | PM |
| S-1/E | 19375 | Carmen Elizalde | Stat Diagnostics | 24651 | 8/5/2020 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/E | 19283 | Natanya Brooks | Safeway Psychological Services | 24570 | 8/13/2020 | $ 92.00 | $ 110.40 | $ 230.00 | PI |
| S-1/E | 19377 | Caroline Adams | Stat Diagnostics | 24652 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 8715 | Ali Salimi | Polaris Center For Outpatients | 24430 | 7/23/2020 | $ 1,225.52 | $ 1,470.62 | $ 3,501.50 | PI |
| S-1/E | 8715 | Ali Salimi | Polaris Spine & Neurosurgery Center | 24431 | 7/23/2020 | $ 630.00 | $ 756.00 | $ 1,575.00 | PI |
| S-1/E | 8715 | Ali Salimi | Polaris Spine & Neurosurgery Center | 24511 | 8/13/2020 | $ 154.00 | $ 184.80 | $ 385.00 | PI |
| S-1/E | 19379 | Hilda L. Sibrian | Stat Diagnostics | 24690 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/E | 19379 | Hilda L. Sibrian | Stat Diagnostics | 24691 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19381 | Bret Griffin | Stat Diagnostics | 24692 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/E | 18461 | W. Clark Martin IV | Stat Diagnostics | 24693 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19383 | Bret Griffin | Stat Diagnostics | 24694 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/E | 19385 | W. Clark Martin IV | Stat Diagnostics | 24695 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 7679 | CORY HILTON | Durango Outpatient Surgery Center | 24502 | 7/23/2020 | $ 2,270.45 | $ 2,724.54 | $ 6,487.00 | PM |
| S-1/E | 19463 | Stephanie Hay | Stat Diagnostics | 24776 | | $ 4,077.57 | $ 4,893.08 | $ 18,534.40 | PM |
| S-1/E | 19465 | Nicholas M. Wills | Stat Diagnostics | 24777 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/E | 19465 | Nicholas M. Wills | Stat Diagnostics | 24778 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/E | 19465 | Nicholas M. Wills | Stat Diagnostics | 24779 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/E | 19467 | Abraham Garcia | Stat Diagnostics | 24780 | | $ 4,909.70 | $ 5,891.64 | $ 22,316.82 | PM |
| S-1/E | 16333 | N/A | Stat Diagnostics | 24781 | | $ 5,324.97 | $ 6,389.96 | $ 24,204.40 | PM |
| S-1/E | 8035 | CORY HILTON | Durango Outpatient Surgery Center | 23986 | 7/23/2020 | $ 2,400.65 | $ 2,880.78 | $ 6,859.00 | PM |
| S-1/E | 16363 | Bergquist Law Firm | Stat Diagnostics | 24782 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/E | 18467 | Hilda L. Sibrian | Stat Diagnostics | 24696 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/E | 19193 | Martin Futrell | Family Dental Solutions | 24365 | 7/23/2020 | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/E | 19193 | Martin Futrell | Family Dental Solutions | 24558 | 8/13/2020 | $ 1,434.00 | $ 1,720.80 | $ 3,585.00 | PI |
| S-1/E | 19387 | Kumar Law Firm | Stat Diagnostics | 24700 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19389 | Adam Ramji | Stat Diagnostics | 24701 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19391 | Thomas J Henry | Stat Diagnostics | 24702 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19393 | Truc T. Le | Stat Diagnostics | 24703 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 7505 | Edward Kim | Peachtree Orthopaedic Clinic | 23988 | 7/23/2020 | $ 233.20 | $ 279.84 | $ 502.00 | PI |
| S-1/E | 19395 | Christopher J. Leavitt | Stat Diagnostics | 24704 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19251 | Ronald Chalker | Carrollton Orthopaedic Clinic | 24450 | 7/23/2020 | $ 158.80 | $ 190.56 | $ 397.00 | PI |
| S-1/E | 19397 | Sam K. Mukerji | Stat Diagnostics | 24705 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 16335 | Stewart J. Guss | Stat Diagnostics | 24783 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | PM |
| S-1/E | 18533 | Zachary Nelson | Safeway Psychological Services | 23979 | 7/23/2020 | $ 654.00 | $ 784.80 | $ 1,635.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Safeway Psychological Services | 23980 | 7/23/2020 | $ 844.00 | $ 1,012.80 | $ 2,110.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24106 | 7/23/2020 | $ 179.10 | $ 214.92 | $ 398.00 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake E

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|----------------|------|------------|--------------|
| S-1/E | 18533 | Zachary Nelson | Safeway Psychological Services | 24107 | 7/23/2020 | $ 436.00 | $ 523.20 | $ 1,090.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24108 | 7/23/2020 | $ 179.10 | $ 214.92 | $ 398.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24488 | 7/23/2020 | $ 244.80 | $ 293.76 | $ 544.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24489 | 7/23/2020 | $ 142.20 | $ 170.64 | $ 316.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24490 | 7/23/2020 | $ 109.80 | $ 131.76 | $ 244.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24575 | 8/13/2020 | $ 148.50 | $ 178.20 | $ 330.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24747 | | $ 215.10 | $ 258.12 | $ 478.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24748 | | $ 132.30 | $ 158.76 | $ 294.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24749 | | $ 104.40 | $ 125.28 | $ 232.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24750 | | $ 93.60 | $ 112.32 | $ 208.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24751 | | $ 18.00 | $ 21.60 | $ 36.00 | Rx |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24752 | | $ 179.10 | $ 214.92 | $ 398.00 | PI |
| S-1/E | 9415 | Katie Hingerty Barodin | (AHI) American Health Imaging | 24510 | 8/13/2020 | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/E | 19399 | Jonathan S. Harris | Stat Diagnostics | 24712 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19401 | Kumar Law Firm | Stat Diagnostics | 24713 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/E | 19403 | Christopher J. Leavitt | Stat Diagnostics | 24714 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19405 | Adame & Garza | Stat Diagnostics | 24715 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19253 | Stephen A. Shea | Pain Management Specialists of Atlanta PC | 24451 | 7/23/2020 | $ 180.00 | $ 216.00 | $ 400.00 | PM |
| S-1/E | 19253 | Stephen A. Shea | (AHI) American Health Imaging | 24453 | 7/23/2020 | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/E | 19253 | Stephen A. Shea | Pain Management Specialists of Atlanta PC | 24726 | 8/13/2020 | $ 58.50 | $ 70.20 | $ 130.00 | PM |
| S-1/E | 19407 | Anthony G. Buzbee | Stat Diagnostics | 24716 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 17173 | Reginald A Greene | Perimeter Orthopaedics PC | 24505 | 8/13/2020 | $ 696.35 | $ 835.62 | $ 1,899.95 | PI |
| S-1/E | 19411 | Christopher J. Leavitt | Stat Diagnostics | 24718 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19409 | Thomas J Henry | Stat Diagnostics | 24717 | 8/5/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI |
| S-1/E | 19469 | Nicholas M. Wills | Stat Diagnostics | 24784 | | $ 1,547.87 | $ 1,857.44 | $ 7,035.76 | PM |
| S-1/E | 19469 | Nicholas M. Wills | Stat Diagnostics | 24785 | | $ 172.04 | $ 206.45 | $ 782.00 | PM |
| S-1/E | 19469 | Nicholas M. Wills | Stat Diagnostics | 24786 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/E | 19469 | Nicholas M. Wills | Stat Diagnostics | 24787 | | $ 1,547.87 | $ 1,857.44 | $ 7,035.76 | PM |
| S-1/E | 19469 | Nicholas M. Wills | Stat Diagnostics | 24788 | | $ 172.04 | $ 206.45 | $ 782.00 | PM |
| S-1/E | 19469 | Nicholas M. Wills | Stat Diagnostics | 24789 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/E | 19413 | Kumar Law Firm | Stat Diagnostics | 24719 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 7835 | Teresa Ross | Peachtree Orthopaedic Clinic | 24274 | 7/23/2020 | $ 160.20 | $ 192.24 | $ 356.00 | PI |
| S-1/E | 7835 | Teresa Ross | Peachtree Orthopaedic Clinic | 24602 | 8/13/2020 | $ 160.20 | $ 192.24 | $ 356.00 | PI |
| S-1/E | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 24441 | 7/23/2020 | $ 147.00 | $ 176.40 | $ 420.00 | PI |
| S-1/E | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 24482 | 7/23/2020 | $ 147.00 | $ 176.40 | $ 420.00 | PI |
| S-1/E | 4979 | Casey Geiger | Legacy Brain & Spine | 24582 | 8/13/2020 | $ 220.00 | $ 264.00 | $ 550.00 | PM |
| S-1/E | 6478 | Russell Boston | Legacy Brain & Spine | 24512 | 8/13/2020 | $ 220.00 | $ 264.00 | $ 550.00 | PM |
| S-1/E | 6478 | Russell Boston | Legacy Brain & Spine | 24513 | 8/13/2020 | $ 790.00 | $ 948.00 | $ 1,975.00 | MRI |
| S-1/E | 6478 | Russell Boston | Legacy Brain & Spine | 24514 | 8/13/2020 | $ 180.00 | $ 216.00 | $ 450.00 | PM |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake E

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/E | 19311 | Edward Kim | BENCHMARK PHYSICAL THERAPY | 24612 | 8/13/2020 | $ 144.38 | $ 173.26 | $ 412.50 | PI |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24109 | 7/23/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24110 | 7/23/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24111 | 7/23/2020 | $ 127.05 | $ 152.46 | $ 363.00 | PI |
| S-1/E | 5237 | Jonathan Wade | Legacy Brain & Spine | 24383 | 7/23/2020 | $ 180.00 | $ 216.00 | $ 450.00 | PM |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24437 | 7/23/2020 | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/E | 5237 | Jonathan Wade | Legacy Brain & Spine | 24561 | 8/13/2020 | $ 220.00 | $ 264.00 | $ 550.00 | PM |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24583 | 8/13/2020 | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24584 | 8/13/2020 | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24707 | 8/13/2020 | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24708 | 8/13/2020 | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/E | 5237 | Jonathan Wade | Legacy Brain & Spine | 24733 | 8/13/2020 | $ 2,796.76 | $ 3,356.11 | $ 6,991.90 | PI |
| S-1/E | 19415 | Caroline Adams | Stat Diagnostics | 24720 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/E | 19417 | Adam J. Rosenfeld | Stat Diagnostics | 24721 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 6269 | Michael Moran | Resurgens Orthopaedics | 23985 | 7/23/2020 | $ 1,444.05 | $ 1,732.86 | $ 3,209.00 | PI |
| S-1/E | 19419 | Jonathan S. Harris | Stat Diagnostics | 24722 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19421 | Tammy D. Harris | Stat Diagnostics | 24723 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/E | 19423 | Adame & Garza | Stat Diagnostics | 24724 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19423 | Adame & Garza | Stat Diagnostics | 24725 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 17695 | Reginald A Greene | Pain Management Specialists of Atlanta PC | 24759 | | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/E | 19425 | Kumar Law Firm | Stat Diagnostics | 24727 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 18501 | Javier Marcos | Stat Diagnostics | 24728 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| S-1/E | 5389 | Ronald Chalker | Safeway Psychological Services | 24556 | 8/13/2020 | $ 1,092.00 | $ 1,310.40 | $ 2,730.00 | PI |
| S-1/E | 17051 | Sean McEvoy | Parkaire Consultants Inc | 23975 | 7/23/2020 | $ 240.00 | $ 288.00 | $ 600.00 | PI |
| S-1/E | 17449 | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24113 | 7/23/2020 | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/E | 17449 | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24114 | 7/23/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/E | 17449 | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24440 | 7/23/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/E | 17449 | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24485 | 7/23/2020 | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/E | 17449 | Holly Salimi | Carrollton Orthopaedic Clinic | 24742 | | $ 78.00 | $ 93.60 | $ 195.00 | PI |
| S-1/E | 19445 | Jonathan Wade | (AHI) American Health Imaging | 24756 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/E | 19445 | Jonathan Wade | (AHI) American Health Imaging | 24757 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/E | 19427 | Stewart J. Guss | Stat Diagnostics | 24729 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24331 | 7/23/2020 | $ 102.38 | $ 122.86 | $ 292.50 | PI |
| S-1/E | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24335 | 7/23/2020 | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/E | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24438 | 7/23/2020 | $ 150.15 | $ 180.18 | $ 429.00 | PI |
| S-1/E | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24439 | 7/23/2020 | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/E | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24484 | 7/23/2020 | $ 150.15 | $ 180.18 | $ 429.00 | PI |
| S-1/E | 17367 | Charles E (Ted) Lake Jr. | Polaris Spine & Neurosurgery Center | 23976 | 7/23/2020 | $ 154.00 | $ 184.80 | $ 385.00 | PI |
| S-1/E | 5067 | Natanya Brooks | Non-Surgical Orthopaedics PC | 24382 | 7/23/2020 | $ 620.00 | $ 744.00 | $ 1,550.00 | PM |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake E

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/E | 5067 | Natanya Brooks | Paradigm Labs  LLC | 24501 | | $ 277.00 | $ 332.40 | $ 555.57 | PI |
| S-1/E | 19429 | Thornton & Thornton | Stat Diagnostics | 24730 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19431 | Kumar Law Firm | Stat Diagnostics | 24731 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| | | | | | | $ 169,558.06 | $ 203,469.67 | $ 811,767.32 | |

**\*\*\*\***  This List of Receivables supporting Series 1-Intake E in the amount of US$811,767.32 is in good order as Forget-the-Market Ltd has performed the following:

a.  Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b.  Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables.  Any missing liens are noted on the List of Receivables with an explanation as to why.

c.  Confirmed that the value of purchased receivables respecting the listed invoices equals 398.96% of the purchased total of $203,469.67.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

EXHIBIT D-6



<table>
<tr><td colspan="2" align="center">

**RECEIVABLES**
**PURCHASE ORDER**

</td></tr>
</table>

**PO #: 1-F-9-15**

## TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  22 September 2020

# To: Infinity Capital Management

Reference: Series #1 - Intake F

| Qty. - USD | Description |
|---|---|
| 400,852.58 | Medical receivables to be purchased |
| | |
| 80,170.52 | Acquisition/Service fees |
| | |
| | |
| | |
| | |
| 481,023.10 | **TOTAL** |

*Michael Belotz*
_____

Signature

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|------------------|------|------------|--------------|
| S-1/F | 19315 | Theresa Ify Omeludike | Stat Diagnostics | 24614 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 19317 | Bret Griffin | Stat Diagnostics | 24615 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 19319 | Mokaram Law Firm | Stat Diagnostics | 24616 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 5871 | Ronald Chalker | Polaris Spine & Neurosurgery Center | 24319 | 7/23/2020 | $ 170.00 | $ 204.00 | $ 425.00 | PI |
| S-1/F | 19247 | Ronald Chalker | Athens Orthopedic Clinic | 24447 | 7/23/2020 | $ 158.80 | $ 190.56 | $ 397.00 | PI |
| S-1/F | 19321 | Cassandra Evans-Jones | Stat Diagnostics | 24617 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| S-1/F | 19323 | Kumar Law Firm | Stat Diagnostics | 24618 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 24566 | 8/13/2020 | $ 1,240.35 | $ 1,488.42 | $ 3,100.87 | MRI |
| S-1/F | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 24567 | 8/13/2020 | $ 738.30 | $ 885.96 | $ 1,847.00 | PI |
| S-1/F | 19325 | Kumar Law Firm | Stat Diagnostics | 24619 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19325 | Kumar Law Firm | Stat Diagnostics | 24620 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | 19327 | Ciro Samperi | Stat Diagnostics | 24621 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 19329 | Kumar Law Firm | Stat Diagnostics | 24622 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 8751 | Bret Griffin | Stat Diagnostics | 24623 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 8753 | Bret Griffin | Stat Diagnostics | 24624 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19267 | Raymond B. Lakes | South Atlanta MUA Center | 24515 | 7/30/2020 | $ 6,380.50 | $ 7,656.60 | $ 25,522.00 | PM |
| S-1/F | 19439 | Stephanie Hay | Preva Advanced Surgicare - The Woodlands LLC | 24743 | | $ 1,401.39 | $ 1,681.67 | $ 6,369.95 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 23989 | 7/23/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 23990 | 7/23/2020 | $ 320.00 | $ 384.00 | $ 800.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 23991 | 7/23/2020 | $ 2,634.80 | $ 3,161.76 | $ 6,587.00 | PM |
| S-1/F | 6458 | Paul Kaufman | The Center for Spine Procedures | 23992 | 7/23/2020 | $ 8,048.00 | $ 9,657.60 | $ 20,120.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Polaris Spine & Neurosurgery Center | 24572 | 8/13/2020 | $ 354.00 | $ 424.80 | $ 885.00 | PI |
| S-1/F | 19331 | George K. Farah | Stat Diagnostics | 24625 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24744 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24745 | | $ 432.23 | $ 518.68 | $ 1,964.70 | PM |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24746 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | 19333 | Thornton & Thornton | Stat Diagnostics | 24626 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 6307 | Ronald Chalker | Outpatient Imaging | 24452 | 8/13/2020 | $ 161.60 | $ 193.92 | $ 404.00 | MRI |
| S-1/F | 6307 | Ronald Chalker | Northside Hospital | 24564 | 7/30/2020 | $ 37,809.80 | $ 45,371.76 | $ 94,524.50 | PI |
| S-1/F | 6307 | Ronald Chalker | North Atlanta Surgical Associates | 24753 | | $ 6,300.00 | $ 7,560.00 | $ 15,000.00 | PI |
| S-1/F | 19437 | Charles E (Ted) Lake Jr. | Perimeter Orthopaedics PC | 24740 | | $ 456.96 | $ 548.35 | $ 1,142.40 | PI |
| S-1/F | 19437 | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24741 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | 19335 | Theresa Ify Omeludike | Stat Diagnostics | 24627 | 8/5/2020 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | 19337 | Theresa Ify Omeludike | Stat Diagnostics | 24628 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 14987 | Reginald A Greene | Resurgens Orthopaedics | 24380 | 7/23/2020 | $ 73.85 | $ 88.62 | $ 164.12 | PI |
| S-1/F | 14987 | Reginald A Greene | Resurgens Orthopaedics | 24429 | 7/23/2020 | $ 240.75 | $ 288.90 | $ 535.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 23977 | 7/23/2020 | $ 844.00 | $ 1,012.80 | $ 2,110.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 23978 | 7/23/2020 | $ 436.00 | $ 523.20 | $ 1,090.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24379 | 7/23/2020 | $ 328.00 | $ 393.60 | $ 820.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24509 | 8/13/2020 | $ 110.00 | $ 132.00 | $ 275.00 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24581 | 8/13/2020 | $ 110.00 | $ 132.00 | $ 275.00 | PI |
| S-1/F | 19339 | Bret Griffin | Stat Diagnostics | 24629 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19341 | Kumar Law Firm | Stat Diagnostics | 24630 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 8699 | Sean McEvoy | Safeway Psychological Services | 24443 | 7/23/2020 | $ 328.00 | $ 393.60 | $ 820.00 | PI |
| S-1/F | 9519 | Peter Ross | Pain Consultants of Atlanta | 24706 | 8/13/2020 | $ 116.67 | $ 140.00 | $ 307.03 | PM |
| S-1/F | 19443 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24754 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 5111 | Neil Putnam | Peachtree Orthopaedic Clinic | 24503 | | $ 398.70 | $ 478.44 | $ 886.00 | PI |
| S-1/F | 5111 | Neil Putnam | Peachtree Orthopaedic Clinic | 24504 | 8/13/2020 | $ 90.00 | $ 108.00 | $ 180.00 | Rx |
| S-1/F | 19277 | Fariba Bayani | (AHI) American Health Imaging | 24560 | 8/13/2020 | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |
| S-1/F | 19433 | Riah Greathouse | Family Dental Solutions | 24732 | 8/13/2020 | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24448 | 7/23/2020 | $ 105.00 | $ 126.00 | $ 300.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24449 | 7/23/2020 | $ 280.00 | $ 336.00 | $ 800.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24498 | 7/23/2020 | $ 105.00 | $ 126.00 | $ 300.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24499 | 7/23/2020 | $ 322.00 | $ 386.40 | $ 920.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24500 | 7/23/2020 | $ 280.00 | $ 336.00 | $ 800.00 | PI |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24760 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24761 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24762 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24568 | 8/13/2020 | $ 137.38 | $ 164.86 | $ 392.50 | PI |
| S-1/F | 19281 | Ronald Chalker | Legacy Brain & Spine | 24569 | 8/13/2020 | $ 274.00 | $ 328.80 | $ 685.00 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24610 | 8/13/2020 | $ 165.72 | $ 198.86 | $ 473.50 | PI |
| S-1/F | 19281 | Ronald Chalker | Legacy Brain & Spine | 24611 | 8/13/2020 | $ 276.00 | $ 331.20 | $ 690.00 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24709 | 8/13/2020 | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24710 | 8/13/2020 | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | 9321 | Samuel Johnson | Bethea CPS P.C. | 24557 | 8/13/2020 | $ 116.00 | $ 139.20 | $ 290.00 | PI |
| S-1/F | 9321 | Samuel Johnson | Perimeter Orthopaedics PC | 24571 | 8/13/2020 | $ 40.36 | $ 48.43 | $ 100.90 | Rx |
| S-1/F | 9321 | Samuel Johnson | Perimeter Orthopaedics PC | 24758 | | $ 89.40 | $ 107.28 | $ 223.50 | PI |
| S-1/F | 19313 | Theodore Berman | South Atlanta MUA Center | 24613 | 8/10/2020 | $ 10,230.00 | $ 12,276.00 | $ 40,920.00 | PM |
| S-1/F | 19343 | J. Moises Cedillos | Stat Diagnostics | 24631 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | 19435 | Charles E (Ted) Lake Jr. | Pain Care LLC | 24738 | 8/13/2020 | $ 480.00 | $ 576.00 | $ 1,200.01 | PM |
| S-1/F | 19449 | David W. Bergquist | Stat Diagnostics | 24763 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | PM |
| S-1/F | 19451 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 24764 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24492 | 7/23/2020 | $ 150.90 | $ 181.08 | $ 377.23 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24493 | 7/23/2020 | $ 103.90 | $ 124.68 | $ 259.74 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24494 | 7/23/2020 | $ 150.89 | $ 181.07 | $ 377.23 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24495 | 7/23/2020 | $ 232.85 | $ 279.42 | $ 582.12 | PM |
| S-1/F | 6343 | Riah Greathouse | McDowell Ambulatory Surgery | 24496 | 7/23/2020 | $ 857.40 | $ 1,028.88 | $ 2,143.50 | PM |
| S-1/F | 6343 | Riah Greathouse | On Call Anesthesia Surgical | 24497 | 7/23/2020 | $ 600.00 | $ 720.00 | $ 1,500.00 | PI |
| S-1/F | 10999 | Ronald Chalker | Non-Surgical Orthopaedics PC | 24057 | 7/23/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | 10999 | Ronald Chalker | Legacy Brain & Spine | 24381 | 7/23/2020 | $ 330.00 | $ 396.00 | $ 825.00 | PM |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|--------------|------|------------|------|
| S-1/F | 10999 | Ronald Chalker | Legacy Brain & Spine | 24565 | 8/13/2020 | $ 220.00 | $ 264.00 | $ 550.00 | PM |
| S-1/F | 19345 | Spagnoletti Associates | Stat Diagnostics | 24632 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Leo & Oginni | Stat Diagnostics | 25123 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Ronald Chalker | Athens Orthopedic Clinic | 25026 | | $ 70.80 | $ 84.96 | $ 177.00 | PI |
| S-1/F | | John Leslie | Georgia Pain Management;Dr. James Ellner | 24790 | | $ 120.00 | $ 144.00 | $ 300.00 | PM |
| S-1/F | | John Leslie | Georgia Pain Management;Dr. James Ellner | 24488 | | $ 500.00 | $ 600.00 | $ 1,250.00 | PM |
| S-1/F | | John Leslie | Samson Pain Center;Dr. James Ellner | 24844 | | $ 1,400.00 | $ 1,680.00 | $ 3,500.00 | PM |
| S-1/F | | Tommy T. Mingledorff | Stat Diagnostics | 25124 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Jacob Jackson | South Atlanta MUA Center | 24979 | | $ 10,750.00 | $ 12,900.00 | $ 43,000.00 | PM |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25130 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25131 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25132 | | $ 1,800.00 | $ 2,160.00 | $ 11,325.00 | MRI |
| S-1/F | | Richard Paxton | Stat Diagnostics | 25133 | | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25134 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | J S Lopez | Stat Diagnostics | 25135 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Griselda Alvarado | Stat Diagnostics | 25136 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24871 | | $ 42.00 | $ 50.40 | $ 84.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24862 | | $ 108.00 | $ 129.60 | $ 240.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24861 | | $ 120.00 | $ 144.00 | $ 240.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24870 | | $ 346.50 | $ 415.80 | $ 770.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24869 | | $ 1,077.30 | $ 1,292.76 | $ 2,394.00 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25137 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25138 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Amy Daugherty | South Atlanta MUA Center | 25103 | | $ 7,755.00 | $ 9,306.00 | $ 31,020.00 | PM |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25139 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Charles E (Ted) Lake  Jr. | (AHI) American Health Imaging | 24953 | | $ 650.00 | $ 780.00 | $ 2,370.00 | MRI |
| S-1/F | | Charles E (Ted) Lake  Jr. | (AHI) American Health Imaging | 24955 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | | Charles E (Ted) Lake  Jr. | (AHI) American Health Imaging | 24954 | | $ 1,300.00 | $ 1,560.00 | $ 4,310.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25140 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25141 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Charles E (Ted) Lake  Jr. | Perimeter Orthopaedics PC | 24872 | | $ 392.86 | $ 471.43 | $ 982.15 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24957 | | $ 140.52 | $ 168.62 | $ 401.50 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24977 | | $ 140.52 | $ 168.62 | $ 401.50 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24978 | | $ 140.52 | $ 168.62 | $ 401.50 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24956 | | $ 201.08 | $ 241.30 | $ 574.50 | PI |
| S-1/F | | Zachary  Nelson | Safeway Psychological Services | 24796 | | $ 110.00 | $ 132.00 | $ 275.00 | PI |
| S-1/F | | Carlos Hughes | Stat Diagnostics | 25142 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25143 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24958 | | $ 115.85 | $ 139.02 | $ 331.00 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25086 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables | | | Funding |
| | | | | | | Purchase Price | Cost | GFB Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25087 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25088 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25085 | | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25089 | | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/F | | Ronald Chalker | Legacy Brain & Spine | 25084 | | $ 310.00 | $ 372.00 | $ 775.00 | PI |
| S-1/F | | Samuel Johnson | Perimeter Orthopaedics PC | 24852 | | $ 2,025.62 | $ 2,430.74 | $ 5,064.05 | PI |
| S-1/F | | Samuel Johnson | Perimeter Orthopaedics PC | 24854 | | $ 2,753.22 | $ 3,303.86 | $ 6,883.05 | PI |
| S-1/F | | Samuel Johnson | Perimeter Orthopaedics PC | 24853 | | $ 3,906.20 | $ 4,687.44 | $ 20,332.90 | PI |
| S-1/F | | Ronald Chalker | Atlas Orthopaedics;Duncan Wells MD | 24950 | | $ 320.69 | $ 384.83 | $ 801.72 | PI |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24800 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24801 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24802 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | | Ronald Chalker | Athens Orthopedic Clinic | 24859 | | $ 104.80 | $ 125.76 | $ 262.00 | PI |
| S-1/F | | Ronald Chalker | Athens Orthopedic Clinic | 24857 | | $ 139.30 | $ 167.16 | $ 348.25 | PI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25144 | | $ 3,000.00 | $ 3,600.00 | $ 19,400.00 | MRI |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24833 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24837 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24838 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | | Reginald A Greene | Pain Management Specialists of Atlanta PC | 24860 | | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/F | | Leo & Oginni | Stat Diagnostics | 25145 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Brian E. White | Stat Diagnostics | 25146 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24839 | | $ 285.33 | $ 342.40 | $ 1,296.95 | PM |
| S-1/F | | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24840 | | $ 1,427.64 | $ 1,713.17 | $ 6,489.28 | PM |
| S-1/F | | Joel Roth | Non-Surgical Orthopaedics PC | 24791 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Joel Roth | Non-Surgical Orthopaedics PC | 25090 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | | Joel Roth | Non-Surgical Orthopaedics PC | 24792 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Joseph D. Terry | Stat Diagnostics | 25147 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25020 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25021 | | $ 140.00 | $ 168.00 | $ 350.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25022 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25079 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25080 | | $ 100.00 | $ 120.00 | $ 250.00 | PM |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25156 | | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25157 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25158 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25155 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Natanya Brooks | Peachtree Orthopaedic Clinic | 24834 | | $ 179.10 | $ 214.92 | $ 398.00 | PM |
| S-1/F | | Natanya Brooks | Peachtree Orthopaedic Clinic | 24835 | | $ 322.50 | $ 387.00 | $ 645.00 | PM |
| S-1/F | | Natanya Brooks | Peachtree Orthopaedic Clinic | 24836 | | $ 525.70 | $ 630.84 | $ 1,166.00 | PM |
| S-1/F | | J. Kyle Beale | Stat Diagnostics | 25159 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|----------|------|------------|------|
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25160 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Reginald A Greene | Non-Surgical Orthopaedics PC | 24951 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Andrew Kumar | Stat Diagnostics | 25162 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Andrew Kumar | Stat Diagnostics | 25161 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Reginald A Greene | (AHI) American Health Imaging | 25029 | | $ 318.00 | $ 381.60 | $ 795.00 | MRI |
| S-1/F | | William L. Swank  II | BENCHMARK PHYSICAL THERAPY | 25096 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | William L. Swank  II | BENCHMARK PHYSICAL THERAPY | 25097 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | William L. Swank  II | BENCHMARK PHYSICAL THERAPY | 25092 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | William L. Swank  II | BENCHMARK PHYSICAL THERAPY | 24959 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | William L. Swank  II | BENCHMARK PHYSICAL THERAPY | 25093 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | William L. Swank  II | BENCHMARK PHYSICAL THERAPY | 25094 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | William L. Swank  II | BENCHMARK PHYSICAL THERAPY | 25095 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | Natanya Brooks | Safeway Psychological Services | 25152 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Natanya Brooks | Safeway Psychological Services | 25153 | | $ 292.00 | $ 350.40 | $ 730.00 | PI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25163 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25165 | | $ 1,800.00 | $ 2,160.00 | $ 10,550.00 | MRI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25166 | | $ 2,400.00 | $ 2,880.00 | $ 11,800.00 | MRI |
| S-1/F | | Sean O'Rourke | Stat Diagnostics | 25164 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Joseph K. Plumbar | Stat Diagnostics | 25167 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | John Leslie | Non-Surgical Orthopaedics PC | 25028 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | | E. Nadia Sifuentes | Preva Advanced Surgicare - The Woodlands LLC | 24843 | | $ 2,097.35 | $ 2,516.82 | $ 9,533.41 | PM |
| S-1/F | | Hector L. Sandoval | Stat Diagnostics | 25168 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Gordon Remmen | Non-Surgical Orthopaedics PC | 25205 | | $ 720.00 | $ 864.00 | $ 1,800.00 | MRI |
| S-1/F | | Gordon Remmen | (AHI) American Health Imaging | 25206 | | $ 1,950.00 | $ 2,340.00 | $ 6,820.00 | PM |
| S-1/F | | Hector L. Sandoval | Stat Diagnostics | 25169 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Jenaye Peterson | Family Dental Solutions | 24863 | | $ 771.60 | $ 925.92 | $ 1,929.00 | PI |
| S-1/F | | Matthew R. Birdwell | Stat Diagnostics | 24928 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25170 | | $ 600.00 | $ 720.00 | $ 4,875.00 | MRI |
| S-1/F | | Madeleine Simmons | South Atlanta MUA Center | 24858 | | $ 29,640.00 | $ 35,568.00 | $ 118,560.00 | PM |
| S-1/F | | Charles E (Ted) Lake  Jr. | (AHI) American Health Imaging | 24855 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25171 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | CORY HILTON | Durango Outpatient Surgery Center | 25151 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24966 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24968 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24970 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 25023 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24971 | | $ 135.98 | $ 163.18 | $ 388.50 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24965 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24967 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24969 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|-------------------|------|------------|--------------|
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24972 | | $ 213.15 | $ 255.78 | $ 609.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24964 | | $ 236.25 | $ 283.50 | $ 675.00 | PI |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24936 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24938 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24937 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24845 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24846 | | $ 432.23 | $ 518.68 | $ 1,964.70 | PM |
| S-1/F | | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24847 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25203 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25204 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Bergquist Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24941 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25172 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Matthew Broun | Non-Surgical Orthopaedics PC | 25091 | | $ 168.00 | $ 201.60 | $ 420.00 | PM |
| S-1/F | | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24942 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24864 | | $ 31.05 | $ 37.26 | $ 69.00 | PI |
| S-1/F | | Zachary Nelson | Georgia Eye Physicians & Surgeons | 25083 | | $ 262.80 | $ 315.36 | $ 657.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24865 | | $ 520.65 | $ 624.78 | $ 1,141.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24867 | | $ 699.60 | $ 839.52 | $ 3,948.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24866 | | $ 1,106.10 | $ 1,327.32 | $ 2,458.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24868 | | $ 1,574.10 | $ 1,888.92 | $ 3,948.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 25082 | | $ 753.75 | $ 904.50 | $ 1,675.00 | PM |
| S-1/F | | Katie Hingerty Barodin | Kevin Hicks DO | 25081 | | $ 240.00 | $ 288.00 | $ 240.00 | PI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25173 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Michael Lonati | Non-Surgical Orthopaedics PC | 25099 | | $ 208.00 | $ 249.60 | $ 520.00 | MRI |
| S-1/F | | Michael Lonati | Non-Surgical Orthopaedics PC | 25098 | | $ 548.00 | $ 657.60 | $ 1,370.00 | MRI |
| S-1/F | | Michael Lonati | (AHI) American Health Imaging | 25100 | | $ 1,300.00 | $ 1,560.00 | $ 4,450.00 | PM |
| S-1/F | | Michael Lonati | (AHI) American Health Imaging | 25101 | | $ 1,300.00 | $ 1,560.00 | $ 4,450.00 | PM |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25174 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Craig Miller | ENT of Georgia LLC | 24856 | | $ 117.31 | $ 140.77 | $ 293.28 | PI |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25175 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25177 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Lozano Law Offices P.C | Stat Diagnostics | 25176 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25178 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25127 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25128 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25129 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25126 | | $ 225.75 | $ 270.90 | $ 645.00 | PI |
| S-1/F | | Michael Lonati | Non-Surgical Orthopaedics PC | 25125 | | $ 588.00 | $ 705.60 | $ 1,470.00 | PM |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25179 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25180 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|--------------|------|------------|------|
| S-1/F | | Adam J. Rosenfeld | Stat Diagnostics | 25181 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24962 | | $ 111.65 | $ 133.98 | $ 319.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24961 | | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24975 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24976 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24960 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 25031 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24973 | | $ 150.50 | $ 180.60 | $ 430.50 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 25030 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | Jonathan Wade | Legacy Brain & Spine | 25034 | | $ 157.50 | $ 189.00 | $ 450.00 | PI |
| S-1/F | | Jonathan Wade | Legacy Brain & Spine | 25037 | | $ 180.00 | $ 216.00 | $ 450.00 | PI |
| S-1/F | | Jonathan Wade | Legacy Brain & Spine | 25035 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Ronald Chalker | Family Dental Solutions | 25122 | | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | | Ronald Chalker | Family Dental Solutions | 25148 | | $ 434.80 | $ 521.76 | $ 1,087.00 | PI |
| S-1/F | | Marc J. Shuman | Stat Diagnostics | 25182 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25184 | | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | | Salazar Velazquez | Stat Diagnostics | 25183 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Salazar Velazquez | Stat Diagnostics | 25185 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Joseph D. Terry | Stat Diagnostics | 25186 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Zachary Nelson | ENT of Georgia LLC | 24952 | | $ 353.02 | $ 423.62 | $ 882.56 | PI |
| S-1/F | | CORY HILTON | Durango Outpatient Surgery Center | 25150 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | | Farrah Martinez | Stat Diagnostics | 25187 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25188 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Richard Kopelman | Non-Surgical Orthopaedics PC | 25112 | | $ 740.00 | $ 888.00 | $ 1,850.00 | MRI |
| S-1/F | | Richard Kopelman | (AHI) American Health Imaging | 25114 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | | Richard Kopelman | (AHI) American Health Imaging | 25116 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | | Richard Kopelman | (AHI) American Health Imaging | 25119 | | $ 381.60 | $ 457.92 | $ 954.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24793 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24794 | | $ 827.48 | $ 992.98 | $ 3,761.28 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24795 | | $ 6,371.38 | $ 7,645.66 | $ 28,960.80 | PM |
| S-1/F | | Tammy D. Harris | Stat Diagnostics | 25189 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Mokaram Law Firm | Stat Diagnostics | 25190 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Trisha Starks | Non-Surgical Orthopaedics PC | 24949 | | $ 476.00 | $ 571.20 | $ 1,190.00 | PM |
| S-1/F | | Jennifer Dunlap | South Atlanta MUA Center | 24980 | | $ 4,729.75 | $ 5,675.70 | $ 18,919.00 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24849 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24850 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | Smith & Hassler | Preva Advanced Surgicare - The Woodlands LLC | 24851 | | $ 1,416.89 | $ 1,700.27 | $ 6,440.41 | PM |
| S-1/F | | Hector L. Sandoval | Stat Diagnostics | 25191 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25192 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Anjali Sharma | Stat Diagnostics | 25193 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24797 | | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | PM |
| S-1/F | | Abraham  Watkins  Nich | Preva Advanced Surgicare - The Woodlands LLC | 24798 | | $ 6,371.38 | $ 7,645.66 | $ 28,960.80 | PM |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25194 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25195 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Ali Salimi | Georgia Pain and Spine Solutions | 24963 | | $ 333.72 | $ 400.46 | $ 834.30 | PM |
| S-1/F | | Paul Valdivieso | Stat Diagnostics | 25196 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Davis Bozeman | Mariposa Medical Associates | 25019 | | $ 115.15 | $ 138.18 | $ 329.00 | PI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25197 | | $ 600.00 | $ 720.00 | $ 3,100.00 | MRI |
| S-1/F | | Thomas F. Bickham  Jr. | Preva Advanced Surgicare - The Woodlands LLC | 24799 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25200 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | John Zaid | Stat Diagnostics | 25198 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | W. Clark Martin IV | Stat Diagnostics | 25199 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | R. Todd Elias | Stat Diagnostics | 25201 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Natanya Brooks | Non-Surgical Orthopaedics PC | 25027 | | $ 812.00 | $ 974.40 | $ 2,030.00 | PM |
| S-1/F | | Rodney Merwin | Stat Diagnostics | 25202 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Clinic | 24842 | | $ 60.00 | $ 72.00 | $ 120.00 | PM |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Clinic | 24841 | | $ 1,164.00 | $ 1,396.80 | $ 2,580.00 | PM |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Surgery Center | 25025 | | $ 4,095.00 | $ 4,914.00 | $ 9,100.00 | PM |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Clinic | 25154 | | $ 3,733.20 | $ 4,479.84 | $ 8,296.00 | PI |
| S-1/F | | CORY HILTON | Durango Outpatient Surgery Center | 25149 | | $ 4,052.65 | $ 4,863.18 | $ 11,579.00 | PI |
| S-1/F | | Nathan Fitzpatrick | Perimeter Orthopaedic PC | 25272 | | $ 216.38 | $ 259.66 | $ 540.95 | PI |
| S-1/F | | Steven Leibel | (AHI) American Health Imaging | 25217 | | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |
| S-1/F | | Steven Leibel | (AHI) American Health Imaging | 25216 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25266 | | $ 98.18 | $ 117.82 | $ 280.50 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25215 | | $ 122.85 | $ 147.42 | $ 351.00 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25214 | | $ 122.85 | $ 147.42 | $ 351.00 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25213 | | $ 78.75 | $ 94.50 | $ 225.00 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25212 | | $ 176.40 | $ 211.68 | $ 504.00 | PI |
| S-1/F | | Steven Leibel | Specialty Orthopaedics PC | 25211 | | $ 452.80 | $ 543.36 | $ 1,181.00 | PI |
| S-1/F | | Sean McEvoy | Safeway Psychological Services | 25267 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Peter  Angulo | Durango Outpatient Surgery Center | 25264 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | | Peter Ross | Polaris Spine & Neurosurgery Center | 25281 | | $ 396.00 | $ 475.20 | $ 990.00 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25274 | | $ 102.38 | $ 122.86 | $ 292.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25273 | | $ 98.70 | $ 118.44 | $ 282.00 | PI |
| S-1/F | | W. Winston Briggs | Georgia Pain and Spine Solutions | 25270 | | $ 333.72 | $ 400.46 | $ 834.30 | PM |
| S-1/F | | Peter Ross | GA Pain Management Center LLC | 25261 | | $ 6,525.90 | $ 7,831.08 | $ 14,502.00 | PM |
| S-1/F | | Peter Ross | GA Pain Management Center LLC | 25260 | | $ 6,525.90 | $ 7,831.08 | $ 14,502.00 | PM |
| S-1/F | | Peter Ross | Pain Management Specialists of Atlanta PC | 25263 | | $ 1,589.40 | $ 1,907.28 | $ 3,532.00 | PM |
| S-1/F | | Peter Ross | Pain Management Specialists of Atlanta PC | 25262 | | $ 1,575.00 | $ 1,890.00 | $ 3,500.00 | PM |
| S-1/F | | David Bence | South Atlanta MUA Center | 25209 | | $ 1,004.00 | $ 1,204.80 | $ 2,868.57 | PM |

## Tecumseh-Infinity MR Fund

### List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | David Bence | South Atlanta MUA Center | 25208 | | $ 1,001.01 | $ 1,201.21 | $ 2,860.02 | PM |
| S-1/F | | Aj Mitchell | Georgia Eye Physicians & Surgeons | 25265 | | $ 397.20 | $ 476.64 | $ 993.00 | PI |
| S-1/F | | Jonathan Wade | Family Dental Solutions | 25275 | | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | | Jonathan Wade | Peachtree Orthopaedic Clinic | 25277 | | $ 657.05 | $ 788.46 | $ 1,447.00 | PM |
| S-1/F | | Jonathan Wade | Peachtree Orthopaedic Clinic | 25276 | | $ 36.00 | $ 43.20 | $ 72.00 | PM |
| S-1/F | | Richard Kopelman | Non-Surgical Orthopaedics PC | 25257 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Stephen A. Shea | Pain Management Specialists of Atlanta PC | 25271 | | $ 58.50 | $ 70.20 | $ 130.00 | PM |
| S-1/F | | Casey Geiger | Legacy Brain & Spine | 25280 | | $ 180.00 | $ 216.00 | $ 450.00 | PI |
| S-1/F | | Casey Geiger | Legacy Brain & Spine | 25279 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Casey Geiger | Legacy Brain & Spine | 25278 | | $ 1,580.00 | $ 1,896.00 | $ 3,950.00 | PI |
| S-1/F | | Zachary  Nelson | Northside Hospital | 25268 | | $ 652.40 | $ 782.88 | $ 1,631.00 | PI |
| S-1/F | | Jennifer Dunlap | South Atlanta MUA Center | 25210 | | $ 5,560.00 | $ 6,672.00 | $ 22,240.00 | PM |
| | | | | | | $ 400,852.58 | $ 481,023.10 | $ 1,671,274.81 | |
| | | | | | | | | | |
| | | **Amendment to Purchase Order** | Canceled Receivable | 24928 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | |
| | | | Canceled Receivable | 24936 | | $ 154.00 | $ 184.80 | $ 700.00 | |
| | | | Canceled Receivable | 24938 | | $ 221.94 | $ 266.33 | $ 1,008.81 | |
| | | | Canceled Receivable | 24937 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | |
| | | | Canceled Receivable | 24941 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | |
| | | | Canceled Receivable | 24942 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | |
| | | | | | | $ 9,681.32 | $ 11,617.59 | $ 44,006.00 | |
| | | | | | | | | | |
| | | **Amended Total** | | | | $ 391,171.26 | $ 469,405.51 | $ 1,627,268.81 | |

**\*\*\*\*** This List of Receivables supporting Series 1-Intake F in the amount of US$1,627,268.81 is in good order as Forget-the-Market Ltd has performed the following:

a.  Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b.  Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables.  Any missing liens are noted on the List of Receivables with an explanation as to why.

c.  Confirmed that the value of purchased receivables respecting the listed invoices equals 346.67% of the purchased total of $469,405.51.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | 19315 | Theresa Ify Omeludike | Stat Diagnostics | 24614 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 19317 | Bret Griffin | Stat Diagnostics | 24615 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 19319 | Mokaram Law Firm | Stat Diagnostics | 24616 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 5871 | Ronald Chalker | Polaris Spine & Neurosurgery Center | 24319 | 7/23/2020 | $ 170.00 | $ 204.00 | $ 425.00 | PI |
| S-1/F | 19247 | Ronald Chalker | Athens Orthopedic Clinic | 24447 | 7/23/2020 | $ 158.80 | $ 190.56 | $ 397.00 | PI |
| S-1/F | 19321 | Cassandra Evans-Jones | Stat Diagnostics | 24617 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| S-1/F | 19323 | Kumar Law Firm | Stat Diagnostics | 24618 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 24566 | 8/13/2020 | $ 1,240.35 | $ 1,488.42 | $ 3,100.87 | MRI |
| S-1/F | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 24567 | 8/13/2020 | $ 738.30 | $ 885.96 | $ 1,847.00 | PI |
| S-1/F | 19325 | Kumar Law Firm | Stat Diagnostics | 24619 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19325 | Kumar Law Firm | Stat Diagnostics | 24620 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | 19327 | Ciro Samperi | Stat Diagnostics | 24621 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 19329 | Kumar Law Firm | Stat Diagnostics | 24622 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 8751 | Bret Griffin | Stat Diagnostics | 24623 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 8753 | Bret Griffin | Stat Diagnostics | 24624 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19267 | Raymond B. Lakes | South Atlanta MUA Center | 24515 | 7/30/2020 | $ 6,380.50 | $ 7,656.60 | $ 25,522.00 | PM |
| S-1/F | 19439 | Stephanie Hay | Preva Advanced Surgicare - The Woodlands LLC | 24743 | | $ 1,401.39 | $ 1,681.67 | $ 6,369.95 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 23989 | 7/23/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 23990 | 7/23/2020 | $ 320.00 | $ 384.00 | $ 800.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 23991 | 7/23/2020 | $ 2,634.80 | $ 3,161.76 | $ 6,587.00 | PM |
| S-1/F | 6458 | Paul Kaufman | The Center for Spine Procedures | 23992 | 7/23/2020 | $ 8,048.00 | $ 9,657.60 | $ 20,120.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Polaris Spine & Neurosurgery Center | 24572 | 8/13/2020 | $ 354.00 | $ 424.80 | $ 885.00 | PI |
| S-1/F | 19331 | George K. Farah | Stat Diagnostics | 24625 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24744 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24745 | | $ 432.23 | $ 518.68 | $ 1,964.70 | PM |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24746 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | 19333 | Thornton & Thornton | Stat Diagnostics | 24626 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 6307 | Ronald Chalker | Outpatient Imaging | 24452 | 8/13/2020 | $ 161.60 | $ 193.92 | $ 404.00 | MRI |
| S-1/F | 6307 | Ronald Chalker | Northside Hospital | 24564 | 7/30/2020 | $ 37,809.80 | $ 45,371.76 | $ 94,524.50 | PI |
| S-1/F | 6307 | Ronald Chalker | North Atlanta Surgical Associates | 24753 | | $ 6,300.00 | $ 7,560.00 | $ 15,000.00 | PI |
| S-1/F | 19437 | Charles E (Ted) Lake Jr. | Perimeter Orthopaedics PC | 24740 | | $ 456.96 | $ 548.35 | $ 1,142.40 | PI |
| S-1/F | 19437 | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24741 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | 19335 | Theresa Ify Omeludike | Stat Diagnostics | 24627 | 8/5/2020 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | 19337 | Theresa Ify Omeludike | Stat Diagnostics | 24628 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 14987 | Reginald A Greene | Resurgens Orthopaedics | 24380 | 7/23/2020 | $ 73.85 | $ 88.62 | $ 164.12 | PI |
| S-1/F | 14987 | Reginald A Greene | Resurgens Orthopaedics | 24429 | 7/23/2020 | $ 240.75 | $ 288.90 | $ 535.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 23977 | 7/23/2020 | $ 844.00 | $ 1,012.80 | $ 2,110.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 23978 | 7/23/2020 | $ 436.00 | $ 523.20 | $ 1,090.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24509 | 8/13/2020 | $ 328.00 | $ 393.60 | $ 820.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24509 | 8/13/2020 | $ 110.00 | $ 132.00 | $ 275.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24581 | 8/13/2020 | $ 110.00 | $ 132.00 | $ 275.00 | PI |

## Tecumseh-Infinity MR Fund

### List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | 19339 | Bret Griffin | Stat Diagnostics | 24629 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19341 | Kumar Law Firm | Stat Diagnostics | 24630 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 8699 | Sean McEvoy | Safeway Psychological Services | 24443 | 7/23/2020 | $ 328.00 | $ 393.60 | $ 820.00 | PI |
| S-1/F | 9519 | Peter Ross | Pain Consultants of Atlanta | 24706 | 8/13/2020 | $ 116.67 | $ 140.00 | $ 307.03 | PM |
| S-1/F | 19443 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24754 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 5111 | Neil Putnam | Peachtree Orthopaedic Clinic | 24503 | | $ 398.70 | $ 478.44 | $ 886.00 | PI |
| S-1/F | 5111 | Neil Putnam | Peachtree Orthopaedic Clinic | 24504 | 8/13/2020 | $ 90.00 | $ 108.00 | $ 180.00 | Rx |
| S-1/F | 19277 | Fariba Bayani | (AHI) American Health Imaging | 24560 | 8/13/2020 | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |
| S-1/F | 19433 | Riah Greathouse | Family Dental Solutions | 24732 | 8/13/2020 | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24448 | 7/23/2020 | $ 105.00 | $ 126.00 | $ 300.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24449 | 7/23/2020 | $ 280.00 | $ 336.00 | $ 800.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24498 | 7/23/2020 | $ 105.00 | $ 126.00 | $ 300.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24499 | 7/23/2020 | $ 322.00 | $ 386.40 | $ 920.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24500 | 7/23/2020 | $ 280.00 | $ 336.00 | $ 800.00 | PI |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24760 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24761 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24762 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24568 | 8/13/2020 | $ 137.38 | $ 164.86 | $ 392.50 | PI |
| S-1/F | 19281 | Ronald Chalker | Legacy Brain & Spine | 24569 | 8/13/2020 | $ 274.00 | $ 328.80 | $ 685.00 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24610 | 8/13/2020 | $ 165.72 | $ 198.86 | $ 473.50 | PI |
| S-1/F | 19281 | Ronald Chalker | Legacy Brain & Spine | 24611 | 8/13/2020 | $ 276.00 | $ 331.20 | $ 690.00 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24709 | 8/13/2020 | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24710 | 8/13/2020 | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | 9321 | Samuel Johnson | Bethea CPS P.C. | 24557 | 8/13/2020 | $ 116.00 | $ 139.20 | $ 290.00 | PI |
| S-1/F | 9321 | Samuel Johnson | Perimeter Orthopaedics PC | 24571 | 8/13/2020 | $ 40.36 | $ 48.43 | $ 100.90 | Rx |
| S-1/F | 9321 | Samuel Johnson | Perimeter Orthopaedics PC | 24758 | | $ 89.40 | $ 107.28 | $ 223.50 | PI |
| S-1/F | 19313 | Theodore Berman | South Atlanta MUA Center | 24613 | 8/10/2020 | $ 10,230.00 | $ 12,276.00 | $ 40,920.00 | PM |
| S-1/F | 19343 | J. Moises Cedillos | Stat Diagnostics | 24631 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | 19435 | Charles E (Ted) Lake Jr. | Pain Care LLC | 24738 | 8/13/2020 | $ 480.00 | $ 576.00 | $ 1,200.01 | PM |
| S-1/F | 19449 | David W. Bergquist | Stat Diagnostics | 24763 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | PM |
| S-1/F | 19451 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 24764 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24492 | 7/23/2020 | $ 150.90 | $ 181.08 | $ 377.23 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24493 | 7/23/2020 | $ 103.90 | $ 124.68 | $ 259.74 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24494 | 7/23/2020 | $ 150.89 | $ 181.07 | $ 377.23 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24495 | 7/23/2020 | $ 232.85 | $ 279.42 | $ 582.12 | PM |
| S-1/F | 6343 | Riah Greathouse | McDowell Ambulatory Surgery | 24496 | 7/23/2020 | $ 857.40 | $ 1,028.88 | $ 2,143.50 | PM |
| S-1/F | 6343 | Riah Greathouse | On Call Anesthesia Surgical | 24497 | 7/23/2020 | $ 600.00 | $ 720.00 | $ 1,500.00 | PI |
| S-1/F | 10999 | Ronald Chalker | Non-Surgical Orthopaedics PC | 24057 | 7/23/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | 10999 | Ronald Chalker | Legacy Brain & Spine | 24381 | 7/23/2020 | $ 330.00 | $ 396.00 | $ 825.00 | PM |
| S-1/F | 10999 | Ronald Chalker | Legacy Brain & Spine | 24565 | 8/13/2020 | $ 220.00 | $ 264.00 | $ 550.00 | PM |
| S-1/F | 19345 | Spagnoletti Associates | Stat Diagnostics | 24632 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |

## Tecumseh-Infinity MR Fund

### List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|---------------|------|-----------|--------------|
| S-1/F | | Leo & Oginni | Stat Diagnostics | 25123 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Ronald Chalker | Athens Orthopedic Clinic | 25026 | | $ 70.80 | $ 84.96 | $ 177.00 | PI |
| S-1/F | | John Leslie | Georgia Pain Management;Dr. James Ellner | 24790 | | $ 120.00 | $ 144.00 | $ 300.00 | PM |
| S-1/F | | John Leslie | Georgia Pain Management;Dr. James Ellner | 24848 | | $ 500.00 | $ 600.00 | $ 1,250.00 | PM |
| S-1/F | | John Leslie | Samson Pain Center;Dr. James Ellner | 24844 | | $ 1,400.00 | $ 1,680.00 | $ 3,500.00 | PM |
| S-1/F | | Tommy T. Mingledorff | Stat Diagnostics | 25124 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Jacob Jackson | South Atlanta MUA Center | 24979 | | $ 10,750.00 | $ 12,900.00 | $ 43,000.00 | PM |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25130 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25131 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25132 | | $ 1,800.00 | $ 2,160.00 | $ 11,325.00 | MRI |
| S-1/F | | Richard Paxton | Stat Diagnostics | 25133 | | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25134 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | J S Lopez | Stat Diagnostics | 25135 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Griselda Alvarado | Stat Diagnostics | 25136 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24871 | | $ 42.00 | $ 50.40 | $ 84.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24862 | | $ 108.00 | $ 129.60 | $ 240.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24861 | | $ 120.00 | $ 144.00 | $ 240.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24870 | | $ 346.50 | $ 415.80 | $ 770.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24869 | | $ 1,077.30 | $ 1,292.76 | $ 2,394.00 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25137 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25138 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Amy Daugherty | South Atlanta MUA Center | 25103 | | $ 7,755.00 | $ 9,306.00 | $ 31,020.00 | PM |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25139 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24953 | | $ 650.00 | $ 780.00 | $ 2,370.00 | MRI |
| S-1/F | | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24955 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24954 | | $ 1,300.00 | $ 1,560.00 | $ 4,310.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25140 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25141 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Charles E (Ted) Lake Jr. | Perimeter Orthopaedics PC | 24872 | | $ 392.86 | $ 471.43 | $ 982.15 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24957 | | $ 140.52 | $ 168.62 | $ 401.50 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24977 | | $ 140.52 | $ 168.62 | $ 401.50 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24978 | | $ 140.52 | $ 168.62 | $ 401.50 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24956 | | $ 201.08 | $ 241.30 | $ 574.50 | PI |
| S-1/F | | Zachary Nelson | Safeway Psychological Services | 24796 | | $ 110.00 | $ 132.00 | $ 275.00 | PI |
| S-1/F | | Carlos Hughes | Stat Diagnostics | 25142 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25143 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24958 | | $ 115.85 | $ 139.02 | $ 331.00 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25086 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25087 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25088 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25085 | | $ 154.88 | $ 185.86 | $ 442.50 | PI |

## Tecumseh-Infinity MR Fund

### List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|---------------|------|-----------|--------------|
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25089 | | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/F | | Ronald Chalker | Legacy Brain & Spine | 25084 | | $ 310.00 | $ 372.00 | $ 775.00 | PI |
| S-1/F | | Samuel Johnson | Perimeter Orthopaedics PC | 24852 | | $ 2,025.62 | $ 2,430.74 | $ 5,064.05 | PI |
| S-1/F | | Samuel Johnson | Perimeter Orthopaedics PC | 24854 | | $ 2,753.22 | $ 3,303.86 | $ 6,883.05 | PI |
| S-1/F | | Samuel Johnson | Perimeter Orthopaedics PC | 24853 | | $ 3,906.20 | $ 4,687.44 | $ 20,332.90 | PI |
| S-1/F | | Ronald Chalker | Atlas Orthopaedics;Duncan Wells MD | 24950 | | $ 320.69 | $ 384.83 | $ 801.72 | PI |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24800 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24801 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24802 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | | Ronald Chalker | Athens Orthopedic Clinic | 24859 | | $ 104.80 | $ 125.76 | $ 262.00 | PI |
| S-1/F | | Ronald Chalker | Athens Orthopedic Clinic | 24857 | | $ 139.30 | $ 167.16 | $ 348.25 | PI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25144 | | $ 3,000.00 | $ 3,600.00 | $ 19,400.00 | MRI |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24833 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24837 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24838 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | | Reginald A Greene | Pain Management Specialists of Atlanta PC | 24860 | | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/F | | Leo & Oginni | Stat Diagnostics | 25145 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Brian E. White | Stat Diagnostics | 25146 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24839 | | $ 285.33 | $ 342.40 | $ 1,296.95 | PM |
| S-1/F | | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24840 | | $ 1,427.64 | $ 1,713.17 | $ 6,489.28 | PM |
| S-1/F | | Joel Roth | Non-Surgical Orthopaedics PC | 24791 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Joel Roth | Non-Surgical Orthopaedics PC | 25090 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | | Joel Roth | Non-Surgical Orthopaedics PC | 24792 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Joseph D. Terry | Stat Diagnostics | 25147 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25020 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25021 | | $ 140.00 | $ 168.00 | $ 350.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25022 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25079 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25080 | | $ 100.00 | $ 120.00 | $ 250.00 | PM |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25156 | | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25157 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25158 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25155 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Natanya Brooks | Peachtree Orthopaedic Clinic | 24834 | | $ 179.10 | $ 214.92 | $ 398.00 | PM |
| S-1/F | | Natanya Brooks | Peachtree Orthopaedic Clinic | 24835 | | $ 322.50 | $ 387.00 | $ 645.00 | PM |
| S-1/F | | Natanya Brooks | Peachtree Orthopaedic Clinic | 24836 | | $ 525.70 | $ 630.84 | $ 1,166.00 | PM |
| S-1/F | | J. Kyle Beale | Stat Diagnostics | 25159 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25160 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Reginald A Greene | Non-Surgical Orthopaedics PC | 24951 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Andrew Kumar | Stat Diagnostics | 25162 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Andrew Kumar | Stat Diagnostics | 25161 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |

## Tecumseh-Infinity MR Fund

### List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|----------------|------|------------|--------------|
| S-1/F | | Reginald A Greene | (AHI) American Health Imaging | 25029 | | $ 318.00 | $ 381.60 | $ 795.00 | MRI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25096 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25097 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25092 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24959 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25093 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25094 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25095 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | Natanya Brooks | Safeway Psychological Services | 25152 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Natanya Brooks | Safeway Psychological Services | 25153 | | $ 292.00 | $ 350.40 | $ 730.00 | PI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25163 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25165 | | $ 1,800.00 | $ 2,160.00 | $ 10,550.00 | MRI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25166 | | $ 2,400.00 | $ 2,880.00 | $ 11,800.00 | MRI |
| S-1/F | | Sean O'Rourke | Stat Diagnostics | 25164 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Joseph L. Plumbar | Stat Diagnostics | 25167 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | John Leslie | Non-Surgical Orthopaedics PC | 25028 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | | E. Nadia Sifuentes | Preva Advanced Surgicare - The Woodlands LLC | 24843 | | $ 2,097.35 | $ 2,516.82 | $ 9,533.41 | PM |
| S-1/F | | Hector L. Sandoval | Stat Diagnostics | 25168 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Gordon Remmen | Non-Surgical Orthopaedics PC | 25205 | | $ 720.00 | $ 864.00 | $ 1,800.00 | MRI |
| S-1/F | | Gordon Remmen | (AHI) American Health Imaging | 25206 | | $ 1,950.00 | $ 2,340.00 | $ 6,820.00 | PM |
| S-1/F | | Hector L. Sandoval | Stat Diagnostics | 25169 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Jenaye Peterson | Family Dental Solutions | 24863 | | $ 771.60 | $ 925.92 | $ 1,929.00 | PI |
| S-1/F | | Matthew R. Birdwell | Stat Diagnostics | 24928 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25170 | | $ 600.00 | $ 720.00 | $ 4,875.00 | MRI |
| S-1/F | | Madeleine Simmons | South Atlanta MUA Center | 24858 | | $ 29,640.00 | $ 35,568.00 | $ 118,560.00 | PM |
| S-1/F | | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24855 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25171 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | CORY HILTON | Durango Outpatient Surgery Center | 25151 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24966 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24968 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24970 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 25023 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24971 | | $ 135.98 | $ 163.18 | $ 388.50 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24965 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24967 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24969 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24972 | | $ 213.15 | $ 255.78 | $ 609.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24964 | | $ 236.25 | $ 283.50 | $ 675.00 | PI |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24936 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24938 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24937 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|-----------|------|-----------|------|
| S-1/F | | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24845 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24846 | | $ 432.23 | $ 518.68 | $ 1,964.70 | PM |
| S-1/F | | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24847 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25203 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25204 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Bergquist Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24941 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25172 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Matthew Broun | Non-Surgical Orthopaedics PC | 25091 | | $ 168.00 | $ 201.60 | $ 420.00 | PM |
| S-1/F | | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24942 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24864 | | $ 31.05 | $ 37.26 | $ 69.00 | PI |
| S-1/F | | Zachary Nelson | Georgia Eye Physicians & Surgeons | 25083 | | $ 262.80 | $ 315.36 | $ 657.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24865 | | $ 520.65 | $ 624.78 | $ 1,141.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24867 | | $ 699.60 | $ 839.52 | $ 3,948.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24866 | | $ 1,106.10 | $ 1,327.32 | $ 2,458.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24868 | | $ 1,574.10 | $ 1,888.92 | $ 3,948.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 25082 | | $ 753.75 | $ 904.50 | $ 1,675.00 | PM |
| S-1/F | | Katie Hingerty Barodin | Kevin Hicks DO | 25081 | | $ 240.00 | $ 288.00 | $ 240.00 | PI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25173 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Michael Lonati | Non-Surgical Orthopaedics PC | 25099 | | $ 208.00 | $ 249.60 | $ 520.00 | MRI |
| S-1/F | | Michael Lonati | Non-Surgical Orthopaedics PC | 25098 | | $ 548.00 | $ 657.60 | $ 1,370.00 | MRI |
| S-1/F | | Michael Lonati | (AHI) American Health Imaging | 25100 | | $ 1,300.00 | $ 1,560.00 | $ 4,450.00 | PM |
| S-1/F | | Michael Lonati | (AHI) American Health Imaging | 25101 | | $ 1,300.00 | $ 1,560.00 | $ 4,450.00 | PM |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25174 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Craig Miller | ENT of Georgia LLC | 24856 | | $ 117.31 | $ 140.77 | $ 293.28 | PI |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25175 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25177 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Lozano Law Offices P.C. | Stat Diagnostics | 25176 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25178 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25127 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25128 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25129 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25126 | | $ 225.75 | $ 270.90 | $ 645.00 | PI |
| S-1/F | | Michael Lonati | Non-Surgical Orthopaedics PC | 25125 | | $ 588.00 | $ 705.60 | $ 1,470.00 | PM |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25179 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25180 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Adam J. Rosenfeld | Stat Diagnostics | 25181 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24962 | | $ 111.65 | $ 133.98 | $ 319.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24961 | | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24975 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24976 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24960 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |

## Tecumseh-Infinity MR Fund

### List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 25031 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24973 | | $ 150.50 | $ 180.60 | $ 430.50 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 25030 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | Jonathan Wade | Legacy Brain & Spine | 25034 | | $ 157.50 | $ 189.00 | $ 450.00 | PI |
| S-1/F | | Jonathan Wade | Legacy Brain & Spine | 25037 | | $ 180.00 | $ 216.00 | $ 450.00 | PI |
| S-1/F | | Jonathan Wade | Legacy Brain & Spine | 25035 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Ronald Chalker | Family Dental Solutions | 25122 | | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | | Ronald Chalker | Family Dental Solutions | 25148 | | $ 434.80 | $ 521.76 | $ 1,087.00 | PI |
| S-1/F | | Marc J. Shuman | Stat Diagnostics | 25182 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25184 | | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | | Salazar Velazquez | Stat Diagnostics | 25183 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Salazar Velazquez | Stat Diagnostics | 25185 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Joseph D. Terry | Stat Diagnostics | 25186 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Zachary Nelson | ENT of Georgia LLC | 24952 | | $ 353.02 | $ 423.62 | $ 882.56 | PI |
| S-1/F | | CORY HILTON | Durango Outpatient Surgery Center | 25150 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | | Farrah Martinez | Stat Diagnostics | 25187 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25188 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Richard Kopelman | Non-Surgical Orthopaedics PC | 25112 | | $ 740.00 | $ 888.00 | $ 1,850.00 | MRI |
| S-1/F | | Richard Kopelman | (AHI) American Health Imaging | 25114 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | | Richard Kopelman | (AHI) American Health Imaging | 25116 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | | Richard Kopelman | (AHI) American Health Imaging | 25119 | | $ 381.60 | $ 457.92 | $ 954.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24793 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24794 | | $ 827.48 | $ 992.98 | $ 3,761.28 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24795 | | $ 6,371.38 | $ 7,645.66 | $ 28,960.80 | PM |
| S-1/F | | Tammy D. Harris | Stat Diagnostics | 25189 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Mokaram Law Firm | Stat Diagnostics | 25190 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Trisha Starks | Non-Surgical Orthopaedics PC | 24949 | | $ 476.00 | $ 571.20 | $ 1,190.00 | PM |
| S-1/F | | Jennifer Dunlap | South Atlanta MUA Center | 24980 | | $ 4,729.75 | $ 5,675.70 | $ 18,919.00 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24849 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24850 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | Smith & Hassler | Preva Advanced Surgicare - The Woodlands LLC | 24851 | | $ 1,416.89 | $ 1,700.27 | $ 6,440.41 | PM |
| S-1/F | | Hector L. Sandoval | Stat Diagnostics | 25191 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25192 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Anjali Sharma | Stat Diagnostics | 25193 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24797 | | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | PM |
| S-1/F | | Abraham Watkins Nicho | Preva Advanced Surgicare - The Woodlands LLC | 24798 | | $ 6,371.38 | $ 7,645.66 | $ 28,960.80 | PM |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25194 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25195 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Ali Salimi | Georgia Pain and Spine Solutions | 24963 | | $ 333.72 | $ 400.46 | $ 834.30 | PM |
| S-1/F | | Paul Valdivieso | Stat Diagnostics | 25196 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Davis Bozeman | Mariposa Medical Associates | 25019 | | $ 115.15 | $ 138.18 | $ 329.00 | PI |

## Tecumseh-Infinity MR Fund

### List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|---------------|------|-----------|------|
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25197 | | $ 600.00 | $ 720.00 | $ 3,100.00 | MRI |
| S-1/F | | Thomas F. Bickham Jr. | Preva Advanced Surgicare - The Woodlands LLC | 24799 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25200 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | John Zaid | Stat Diagnostics | 25198 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | W. Clark Martin IV | Stat Diagnostics | 25199 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | R. Todd Elias | Stat Diagnostics | 25201 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Natanya Brooks | Non-Surgical Orthopaedics PC | 25027 | | $ 812.00 | $ 974.40 | $ 2,030.00 | PM |
| S-1/F | | Rodney Merwin | Stat Diagnostics | 25202 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Clinic | 24842 | | $ 60.00 | $ 72.00 | $ 120.00 | PM |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Clinic | 24841 | | $ 1,164.00 | $ 1,396.80 | $ 2,580.00 | PM |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Surgery Center | 25025 | | $ 4,095.00 | $ 4,914.00 | $ 9,100.00 | PI |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Clinic | 25154 | | $ 3,733.20 | $ 4,479.84 | $ 8,296.00 | PI |
| S-1/F | | CORY HILTON | Durango Outpatient Surgery Center | 25149 | | $ 4,052.65 | $ 4,863.18 | $ 11,579.00 | PI |
| S-1/F | | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 25272 | | $ 216.38 | $ 259.66 | $ 540.95 | PI |
| S-1/F | | Steven Leibel | (AHI) American Health Imaging | 25217 | | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |
| S-1/F | | Steven Leibel | (AHI) American Health Imaging | 25216 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25266 | | $ 98.18 | $ 117.82 | $ 280.50 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25215 | | $ 122.85 | $ 147.42 | $ 351.00 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25214 | | $ 122.85 | $ 147.42 | $ 351.00 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25213 | | $ 78.75 | $ 94.50 | $ 225.00 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25212 | | $ 176.40 | $ 211.68 | $ 504.00 | PI |
| S-1/F | | Steven Leibel | Specialty Orthopaedics PC | 25211 | | $ 452.80 | $ 543.36 | $ 1,181.00 | PI |
| S-1/F | | Sean McEvoy | Safeway Psychological Services | 25267 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Peter Angulo | Durango Outpatient Surgery Center | 25264 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | | Peter Ross | Polaris Spine & Neurosurgery Center | 25281 | | $ 396.00 | $ 475.20 | $ 990.00 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25274 | | $ 102.38 | $ 122.86 | $ 292.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25273 | | $ 98.70 | $ 118.44 | $ 282.00 | PI |
| S-1/F | | W. Winston Briggs | Georgia Pain and Spine Solutions | 25270 | | $ 333.72 | $ 400.46 | $ 834.30 | PM |
| S-1/F | | Peter Ross | GA Pain Management Center LLC | 25261 | | $ 6,525.90 | $ 7,831.08 | $ 14,502.00 | PM |
| S-1/F | | Peter Ross | GA Pain Management Center LLC | 25260 | | $ 6,525.90 | $ 7,831.08 | $ 14,502.00 | PM |
| S-1/F | | Peter Ross | Pain Management Specialists of Atlanta PC | 25263 | | $ 1,589.40 | $ 1,907.28 | $ 3,532.00 | PM |
| S-1/F | | Peter Ross | Pain Management Specialists of Atlanta PC | 25262 | | $ 1,575.00 | $ 1,890.00 | $ 3,500.00 | PM |
| S-1/F | | David Bence | South Atlanta MUA Center | 25209 | | $ 1,004.00 | $ 1,204.80 | $ 2,868.57 | PM |
| S-1/F | | David Bence | South Atlanta MUA Center | 25208 | | $ 1,001.01 | $ 1,201.21 | $ 2,860.00 | PM |
| S-1/F | | Aj Mitchell | Georgia Eye Physicians & Surgeons | 25265 | | $ 397.20 | $ 476.64 | $ 993.00 | PI |
| S-1/F | | Jonathan Wade | Family Dental Solutions | 25275 | | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | | Jonathan Wade | Peachtree Orthopaedic Clinic | 25277 | | $ 657.05 | $ 788.46 | $ 1,447.00 | PM |
| S-1/F | | Jonathan Wade | Peachtree Orthopaedic Clinic | 25276 | | $ 36.00 | $ 43.20 | $ 72.00 | PM |
| S-1/F | | Richard Kopelman | Non-Surgical Orthopaedics PC | 25257 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Stephen A. Shea | Pain Management Specialists of Atlanta PC | 25271 | | $ 58.50 | $ 70.20 | $ 130.00 | PM |
| S-1/F | | Casey Geiger | Legacy Brain & Spine | 25280 | | $ 180.00 | $ 216.00 | $ 450.00 | PI |

## Tecumseh-Infinity MR Fund

### List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | Casey Geiger | Legacy Brain & Spine | 25279 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Casey Geiger | Legacy Brain & Spine | 25278 | | $ 1,580.00 | $ 1,896.00 | $ 3,950.00 | PI |
| S-1/F | | Zachary Nelson | Northside Hospital | 25268 | | $ 652.40 | $ 782.88 | $ 1,631.00 | PI |
| S-1/F | | Jennifer Dunlap | South Atlanta MUA Center | 25210 | | $ 5,560.00 | $ 6,672.00 | $ 22,240.00 | PM |
| | | | | | | $ 400,852.58 | $ 481,023.10 | $ 1,671,274.81 | |

**\*\*\*\*** This List of Receivables supporting Series 1-Intake F in the amount of US$1,671,274.81 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 347.44% of the purchased total of $481,023.10.


William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

EXHIBIT D-7



| RECEIVABLES PURCHASE ORDER |
|---|

| PO #: 1-RO-9-16 |
|---|

## TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  30 September 2020

| To: Infinity Capital Management |
|---|

| Reference: Series #1 – Roll Over Funding |
|---|

| Qty. - USD | Description |
|---|---|
|  | STANDING PURCHASE ORDER for September 2020 |
| 46,291.50 | Medical receivables to be purchased using rolled over funds |
|  |  |
| 9258.30 | Acquisition/Service fees |
|  |  |
|  |  |
|  |  |
| $55,549.80 | **TOTAL** |

*Michael Belotz*
_____

Signature

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Roll Over G

| | Lawyer | Provider | BillId | Date Paid | Receivables | | GFB Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Purchase Price | Cost | |
| R/O-1 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 25334 | 9/18/2020 | $ 3,019.98 | $ 3,623.98 | $ 13,727.20 |
| R/O-1 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 25335 | 9/18/2020 | $ 5,786.97 | $ 6,944.36 | $ 26,304.40 |
| R/O-1 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 25336 | 9/18/2020 | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 |
| R/O-1 | R. James Amaro | Preva Advanced Surgicare - The Woodlands LLC | 25337 | 9/18/2020 | $ 6,371.38 | $ 7,645.65 | $ 28,960.80 |
| R/O-1 | David R. Feldman | Preva Advanced Surgicare - The Woodlands LLC | 25338 | 9/18/2020 | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 |
| R/O-1 | Ronald Braswell | Preva Advanced Surgicare - The Woodlands LLC | 25355 | 9/18/2020 | $ 3,852.85 | $ 4,623.42 | $ 17,512.96 |
| R/O-1 | Kyle M. Wilkins | Preva Advanced Surgicare - The Woodlands LLC | 25356 | 9/18/2020 | $ 4,077.57 | $ 4,893.08 | $ 18,534.40 |
| R/O-1 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 25357 | 9/18/2020 | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 |
| R/O-1 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 25358 | 9/18/2020 | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 |
| R/O-1 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 25359 | 9/18/2020 | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 |
| R/O-1 | Abraham Watkins Nichols Sorrels Agosto & Aziz | Preva Advanced Surgicare - The Woodlands LLC | 25360 | 9/18/2020 | $ 6,668.73 | $ 8,002.47 | $ 30,312.40 |
| R/O-1 | Samuel Johnson | BENCHMARK PHYSICAL THERAPY | 25347 | | $ 210.35 | $ 252.42 | $ 601.00 |
| R/O-1 | Samuel Johnson | Perimeter Outpatient Surgical Assoc | 24853 | | $ 3,906.20 | $ 4,687.44 | $ 20,332.90 |
| | | | | | $ 46,291.50 | $ 55,549.80 | $ 212,638.27 |

**** This List of Receivables supporting Series 1-Roll Over G in the amount of US$212,638.27 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 382.79% of the purchased total of $55,549.80.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

EXHIBIT D-8



| | |
|---|---|
| | **RECEIVABLES PURCHASE ORDER** |
| | **PO #: 1-H-10-17** |

# TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  4 October 2020

## To: Infinity Capital Management

Reference: Series #1 – Intake H

| Qty. - USD | Description |
|---|---|
| | Medical receivables to be purchased: |
| 102,995.66 | Batch 10 |
| 21,840.02 | Batch 11 |
| | |
| 24,967.13 | Acquisition/ fees Service |
| | |
| | |
| $149,802.81 | **TOTAL** |

*Michael Belotz*
_____

Signature

## Tecumseh-Infinity MR Fund

### List of Receivables for Series-1/Intake H (Batch 10)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------|------|------------|--------------|
| TIF-01 | 19777 | Jennifer Gore-Cuthbert | Polaris Spine & Neurosurgery Center | 25452 | | $ 354.00 | $ 424.80 | $ 885.00 | |
| TIF-01 | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 25476 | | $ 116.40 | $ 139.68 | $ 291.00 | |
| TIF-01 | 12133 | Peter Ross | Peachtree Orthopaedic Clinic | 25340 | 9/25/2020 | $ 207.90 | $ 249.48 | $ 462.00 | |
| TIF-01 | 12133 | Peter Ross | Peachtree Orthopaedic Clinic | 25341 | 9/25/2020 | $ 135.90 | $ 163.08 | $ 302.00 | |
| TIF-01 | 19528 | Amy Daugherty | South Atlanta MUA Center | 25365 | 9/24/2020 | $ 8,430.00 | $ 10,116.00 | $ 33,720.00 | Total Invoice balance is for $64,740 with total charges $33,720 |
| TIF-01 | 19528 | Amy Daugherty | South Atlanta MUA Center | 25389 | | $ 1,001.01 | $ 1,201.21 | $ 2,860.02 | |
| TIF-01 | 19528 | Amy Daugherty | South Atlanta MUA Center | 25390 | | $ 1,004.00 | $ 1,204.80 | $ 2,868.57 | |
| TIF-01 | 19437 | Charles E (Ted) Lake Jr. | Orthopaedic Solutions | 25447 | | $ 46.40 | $ 55.68 | $ 116.00 | |
| TIF-01 | 19437 | Charles E (Ted) Lake Jr. | Orthopaedic Solutions | 25448 | | $ 1,480.00 | $ 1,776.00 | $ 3,700.00 | |
| TIF-01 | 19503 | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 25391 | | $ 126.52 | $ 151.82 | $ 361.50 | |
| TIF-01 | 19503 | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 25392 | | $ 86.98 | $ 104.38 | $ 248.50 | |
| TIF-01 | 9519 | Peter Ross | Pain Consultants of Atlanta | 25343 | | $ 397.10 | $ 476.52 | $ 1,045.00 | |
| TIF-01 | 19765 | Michael Moran | Athens Orthopedic Clinic | 25399 | | $ 308.80 | $ 370.56 | $ 772.00 | |
| TIF-01 | 19277 | Fariba Bayani | (AHI) American Health Imaging | 25472 | | $ 650.00 | $ 780.00 | $ 2,225.00 | |
| TIF-01 | 19281 | Ronald Chalker | Legacy Brain & Spine | 25349 | 9/25/2020 | $ 382.00 | $ 458.40 | $ 955.00 | |
| TIF-01 | 19281 | Ronald Chalker | Legacy Brain & Spine | 25350 | 9/25/2020 | $ 180.00 | $ 216.00 | $ 450.00 | |
| TIF-01 | 9321 | Samuel Johnson | BENCHMARK PHYSICAL THERAPY | 25347 | | $ 210.35 | $ 252.42 | $ 601.00 | |
| TIF-01 | 9321 | Samuel Johnson | BENCHMARK PHYSICAL THERAPY | 25348 | | $ 140.52 | $ 168.62 | $ 401.50 | |
| TIF-01 | 9321 | Samuel Johnson | BENCHMARK PHYSICAL THERAPY | 25467 | | $ 116.38 | $ 139.66 | $ 332.50 | |
| TIF-01 | 9321 | Samuel Johnson | BENCHMARK PHYSICAL THERAPY | 25468 | | $ 141.05 | $ 169.26 | $ 403.00 | |
| TIF-01 | 9321 | Samuel Johnson | BENCHMARK PHYSICAL THERAPY | 25469 | | $ 116.38 | $ 139.66 | $ 332.50 | |
| TIF-01 | 9321 | Samuel Johnson | BENCHMARK PHYSICAL THERAPY | 25470 | | $ 141.05 | $ 169.26 | $ 403.00 | |
| TIF-01 | 9321 | Samuel Johnson | BENCHMARK PHYSICAL THERAPY | 25471 | | $ 140.52 | $ 168.62 | $ 401.50 | |
| TIF-01 | 9321 | Samuel Johnson | Perimeter Anesthesia LLC | 25282 | | $ 2,880.00 | $ 3,456.00 | $ 7,200.00 | |
| TIF-01 | 9321 | Samuel Johnson | Perimeter Outpatient Surgical Assoc | 24853 | | $ 3,906.20 | $ 4,687.44 | $ 20,332.90 | |
| TIF-01 | 19313 | Theodore Berman | South Atlanta MUA Center | 25366 | 9/24/2020 | $ 16,281.25 | $ 19,537.50 | $ 65,125.00 | Total Invoice balance is for $106,045 with total charges $65,125 |
| TIF-01 | 19771 | Caroline Owings | Orthopaedic Solutions | 25445 | | $ 265.60 | $ 318.72 | $ 664.00 | |
| TIF-01 | 3611 | Jonathan Wade | Perimeter Anesthesia LLC | 25339 | | $ 2,490.40 | $ 2,988.48 | $ 6,226.00 | |
| TIF-01 | 19489 | Ronald Chalker | Athens Orthopedic Clinic | 25344 | | $ 68.50 | $ 82.20 | $ 171.25 | |
| TIF-01 | 19489 | Ronald Chalker | Athens Orthopedic Clinic | 25345 | | $ 68.50 | $ 82.20 | $ 171.25 | |
| TIF-01 | 19489 | Ronald Chalker | Athens Orthopedic Clinic | 25351 | | $ 68.50 | $ 82.20 | $ 171.25 | |
| TIF-01 | 19449 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 25334 | 9/18/2020 | $ 3,019.98 | $ 3,623.98 | $ 13,727.20 | |
| TIF-01 | 19730 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 25335 | 9/18/2020 | $ 5,786.97 | $ 6,944.36 | $ 26,304.40 | |
| TIF-01 | 19451 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 25336 | 9/18/2020 | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | |
| TIF-01 | 19732 | R. James Amaro | Preva Advanced Surgicare - The Woodlands LLC | 25337 | 9/18/2020 | $ 6,371.38 | $ 7,645.66 | $ 28,960.80 | |
| TIF-01 | 19773 | Jonathan Wade | (AHI) American Health Imaging | 25450 | | $ 650.00 | $ 780.00 | $ 2,370.00 | |
| TIF-01 | 19769 | Alexander Hoffspiegel | Peachtree Orthopaedic Clinic | 25444 | | $ 1,059.75 | $ 1,271.70 | $ 2,355.00 | |
| TIF-01 | 19746 | K Douglas Cook | Perimeter Orthopaedics PC | 25364 | | $ 401.72 | $ 482.06 | $ 1,004.30 | |
| TIF-01 | 19734 | David R. Feldman | Preva Advanced Surgicare - The Woodlands LLC | 25338 | 9/18/2020 | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | |
| TIF-01 | 19757 | Holly Salimi | Safeway Psychological Services | 25388 | | $ 844.00 | $ 1,012.80 | $ 2,110.00 | |
| TIF-01 | 19775 | Reginald A Greene | (AHI) American Health Imaging | 25451 | | $ 650.00 | $ 780.00 | $ 2,225.00 | |
| TIF-01 | 19255 | Reginald A Greene | Non-Surgical Orthopaedics PC | 25443 | | $ 208.00 | $ 249.60 | $ 520.00 | |
| TIF-01 | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25395 | | $ 150.15 | $ 180.18 | $ 429.00 | |
| TIF-01 | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25462 | | $ 150.15 | $ 180.18 | $ 429.00 | |
| TIF-01 | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25463 | | $ 150.68 | $ 180.82 | $ 430.50 | |
| TIF-01 | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25464 | | $ 150.68 | $ 180.82 | $ 430.50 | |

## Tecumseh-Infinity MR Fund

### List of Receivables for Series-1/Intake H (Batch 10)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|-----------|------|-----------|--------------|
| TIF-01 | 19195 | William L. Swank  II | BENCHMARK PHYSICAL THERAPY | 25465 | | $ 150.15 | $ 180.18 | $ 429.00 | |
| TIF-01 | 19195 | William L. Swank  II | Perimeter Orthopaedics PC | 25396 | | $ 113.48 | $ 136.18 | $ 283.71 | |
| TIF-01 | 19750 | Gordon Remmen | Non-Surgical Orthopaedics PC | 25369 | | $ 628.00 | $ 753.60 | $ 1,570.00 | |
| TIF-01 | 19787 | K Douglas Cook | Non-Surgical Orthopaedics PC | 25466 | | $ 284.00 | $ 340.80 | $ 710.00 | |
| TIF-01 | 19241 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25441 | | $ 97.12 | $ 116.54 | $ 277.50 | |
| TIF-01 | 19744 | Steven Leibel | (AHI) American Health Imaging | 25361 | | $ 650.00 | $ 780.00 | $ 2,370.00 | |
| TIF-01 | 19748 | Reginald A Greene | (AHI) American Health Imaging | 25368 | | $ 650.00 | $ 780.00 | $ 2,370.00 | |
| TIF-01 | 19748 | Reginald A Greene | Polaris Spine & Neurosurgery Center | 25367 | | $ 396.00 | $ 475.20 | $ 990.00 | |
| TIF-01 | 19761 | Ronald Chalker | Specialty Orthopaedics PC | 25394 | | $ 207.20 | $ 248.64 | $ 567.00 | |
| TIF-01 | 4771 | Bruce Hagen | Georgia Eye Physicians & Surgeons | 25370 | | $ 635.60 | $ 762.72 | $ 1,589.00 | Total is made up of 2 seperate invoices |
| TIF-01 | 8930 | Craig LaChanse | Kevin Hicks DO | 25362 | 9/8/2020 | $ 240.00 | $ 288.00 | $ 240.00 | |
| TIF-01 | 19767 | Jarrod Burch | Perimeter Orthopaedics PC | 25400 | | $ 401.72 | $ 482.06 | $ 1,004.30 | |
| TIF-01 | 19763 | Bryan Sutlive | Safeway Psychological Services | 25397 | | $ 844.00 | $ 1,012.80 | $ 2,110.00 | |
| TIF-01 | 19763 | Bryan Sutlive | Safeway Psychological Services | 25398 | | $ 436.00 | $ 523.20 | $ 1,090.00 | |
| TIF-01 | 19736 | Ronald Braswell | Preva Advanced Surgicare - The Woodlands LLC | 25355 | 9/18/2020 | $ 3,852.85 | $ 4,623.42 | $ 17,512.96 | |
| TIF-01 | 19753 | Alfred Evans  III | (AHI) American Health Imaging | 25386 | | $ 650.00 | $ 780.00 | $ 2,225.00 | |
| TIF-01 | 18533 | Zachary  Nelson | Peachtree Orthopedic Clinic | 25401 | | $ 346.05 | $ 415.26 | $ 769.00 | |
| TIF-01 | 18533 | Zachary  Nelson | Peachtree Orthopaedic Surgery Center | 25342 | | $ 4,813.65 | $ 5,776.38 | $ 10,697.00 | |
| TIF-01 | 9415 | Katie Hingerty Barodin | Polaris Spine & Neurosurgery Center | 25449 | | $ 154.00 | $ 184.80 | $ 385.00 | |
| TIF-01 | 19738 | Kyle M. Wilkins | Preva Advanced Surgicare - The Woodlands LLC | 25356 | 9/18/2020 | $ 4,077.57 | $ 4,893.08 | $ 18,534.40 | |
| TIF-01 | 19740 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 25357 | 9/18/2020 | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | |
| TIF-01 | 19740 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 25358 | 9/18/2020 | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | |
| TIF-01 | 19566 | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25352 | | $ 131.25 | $ 157.50 | $ 375.00 | |
| TIF-01 | 19566 | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25353 | | $ 131.25 | $ 157.50 | $ 375.00 | |
| TIF-01 | 19566 | Michael Lonati | Non-Surgical Orthopaedics PC | 25354 | | $ 208.00 | $ 249.60 | $ 520.00 | |
| TIF-01 | 19759 | Paul Mazur | Family Dental Solutions | 25393 | | $ 166.40 | $ 199.68 | $ 416.00 | |
| TIF-01 | 6478 | Russell Boston | Legacy Brain & Spine | 25346 | 9/25/2020 | $ 220.00 | $ 264.00 | $ 550.00 | |
| TIF-01 | 19501 | Zachary  Nelson | Family Dental Solutions | 25453 | | $ 140.00 | $ 168.00 | $ 350.00 | |
| TIF-01 | 19789 | Kendrick McWilliams | Safeway Psychological Services | 25475 | | $ 844.00 | $ 1,012.80 | $ 2,110.00 | |
| TIF-01 | 19546 | Richard Kopelman | Georgia Neuroscience | 25473 | | $ 560.00 | $ 672.00 | $ 1,400.00 | |
| TIF-01 | 19546 | Richard Kopelman | Non-Surgical Orthopaedics PC | 25474 | | $ 208.00 | $ 249.60 | $ 520.00 | |
| TIF-01 | 19755 | Reginald A Greene | Pain Management Specialists of Atlanta PC | 25387 | | $ 157.50 | $ 189.00 | $ 350.00 | |
| TIF-01 | 19742 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 25359 | 9/18/2020 | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | |
| TIF-01 | 19479 | Abraham  Watkins  Nichol: | Preva Advanced Surgicare - The Woodlands LLC | 25360 | 9/18/2020 | $ 6,668.73 | $ 8,002.48 | $ 30,312.40 | |
| | | | | | | $ 102,995.66 | $ 123,594.79 | $ 394,848.42 | |

**** This List of Receivables supporting Series 1-Intake H (Batch 10) in the amount of US$394,848.42 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables.  Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 319.47% of the purchased total of $123,594.79.

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 11)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------------------|------|------------|------|
| TIF-01 | 7090 | Hamed Yazdanpanah | Buena Vista Medical Services | 24536 | 8/5/2020 | $ 22.71 | $ 27.25 | $ 75.70 | |
| TIF-01 | 7090 | Hamed Yazdanpanah | Buena Vista Medical Services | 24537 | 8/5/2020 | $ 24.12 | $ 28.94 | $ 80.41 | |
| TIF-01 | 7090 | Hamed Yazdanpanah | Buena Vista Medical Services | 24538 | 8/5/2020 | $ 38.49 | $ 46.19 | $ 128.29 | |
| TIF-01 | 19522 | Michael Shemtoub | Buena Vista Medical Services | 25077 | | $ 20.56 | $ 24.67 | $ 68.55 | |
| TIF-01 | 19522 | Michael Shemtoub | Buena Vista Medical Services | 25078 | | $ 32.97 | $ 39.56 | $ 109.90 | |
| TIF-01 | 19530 | Andrew Kumar | Stat Diagnostics | 25104 | 8/18/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| TIF-01 | 19706 | Farid Yaghoubtil | Buena Vista Medical Services | 25249 | | $ 30.55 | $ 36.66 | $ 101.84 | |
| TIF-01 | 8739 | Reginald A Greene | Buena Vista Medical Services | 25062 | | $ 31.48 | $ 37.78 | $ 104.92 | |
| TIF-01 | 8739 | Reginald A Greene | Buena Vista Medical Services | 25063 | | $ 23.06 | $ 27.67 | $ 76.87 | |
| TIF-01 | 7298 | Hamed Yazdanpanah | Buena Vista Medical Services | 24681 | 9/3/2020 | $ 15.47 | $ 18.56 | $ 51.57 | |
| TIF-01 | 7298 | Hamed Yazdanpanah | Buena Vista Medical Services | 25070 | | $ 15.47 | $ 18.56 | $ 51.57 | |
| TIF-01 | 8659 | Nicholas Lasso | Buena Vista Medical Services | 24598 | 8/5/2020 | $ 24.54 | $ 29.45 | $ 81.81 | |
| TIF-01 | 8659 | Nicholas Lasso | Buena Vista Medical Services | 24599 | 8/5/2020 | $ 32.12 | $ 38.54 | $ 107.05 | |
| TIF-01 | 8659 | Nicholas Lasso | Buena Vista Medical Services | 24688 | 9/3/2020 | $ 32.12 | $ 38.54 | $ 107.05 | |
| TIF-01 | 8659 | Nicholas Lasso | Buena Vista Medical Services | 24689 | 9/3/2020 | $ 24.54 | $ 29.45 | $ 81.81 | |
| TIF-01 | 8659 | Nicholas Lasso | Buena Vista Medical Services | 25319 | | $ 22.88 | $ 27.46 | $ 76.27 | |
| TIF-01 | 8659 | Nicholas Lasso | Buena Vista Medical Services | 25320 | | $ 16.44 | $ 19.73 | $ 54.79 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 24548 | 8/5/2020 | $ 53.69 | $ 64.43 | $ 178.98 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 24606 | 8/5/2020 | $ 25.22 | $ 30.26 | $ 84.06 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 24607 | 8/5/2020 | $ 23.02 | $ 27.62 | $ 76.72 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 24669 | 9/3/2020 | $ 55.34 | $ 66.41 | $ 184.45 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 24912 | 9/3/2020 | $ 36.71 | $ 44.05 | $ 122.36 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 24913 | 9/3/2020 | $ 29.88 | $ 35.86 | $ 99.60 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 24991 | 9/3/2020 | $ 20.87 | $ 25.04 | $ 69.58 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 24992 | 9/3/2020 | $ 26.40 | $ 31.68 | $ 88.01 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25301 | | $ 63.95 | $ 76.74 | $ 213.18 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25302 | | $ 33.74 | $ 40.49 | $ 112.48 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25303 | | $ 41.37 | $ 49.64 | $ 137.90 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25304 | | $ 29.88 | $ 35.86 | $ 99.60 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25305 | | $ 25.50 | $ 30.60 | $ 85.01 | |
| TIF-01 | 19285 | Mathew Babadjouni | Buena Vista Medical Services | 24601 | 8/5/2020 | $ 24.61 | $ 29.53 | $ 82.04 | |
| TIF-01 | 7116 | Nicholas Lasso | Buena Vista Medical Services | 24684 | 9/3/2020 | $ 35.68 | $ 42.82 | $ 118.92 | |
| TIF-01 | 7116 | Nicholas Lasso | Buena Vista Medical Services | 24827 | 9/3/2020 | $ 38.86 | $ 46.63 | $ 129.54 | |
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 25251 | | $ 25.16 | $ 30.19 | $ 83.87 | |
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 25252 | | $ 21.73 | $ 26.08 | $ 72.43 | |
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 25420 | | $ 21.73 | $ 26.08 | $ 72.43 | |
| TIF-01 | 7471 | Mauro Fiore Jr | Buena Vista Medical Services | 24821 | 9/3/2020 | $ 47.92 | $ 57.50 | $ 159.74 | |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 11)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables | | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|-------------|---|------------|-------------|
| | | | | | | Purchase Price | Cost | | |
| TIF-01 | 7471 | Mauro Fiore Jr | Buena Vista Medical Services | 24920 | 9/3/2020 | $ 51.30 | $ 61.56 | $ 171.00 | |
| TIF-01 | 9074 | Michael Shemtoub | Buena Vista Medical Services | 24529 | 8/5/2020 | $ 194.55 | $ 233.46 | $ 648.51 | |
| TIF-01 | 9074 | Michael Shemtoub | Buena Vista Medical Services | 24530 | 8/5/2020 | $ 31.99 | $ 38.39 | $ 106.63 | |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 24595 | 8/5/2020 | $ 36.73 | $ 44.08 | $ 122.44 | |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 24596 | 8/5/2020 | $ 27.05 | $ 32.46 | $ 90.17 | |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 24597 | 8/5/2020 | $ 46.37 | $ 55.64 | $ 154.58 | |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 24685 | 9/3/2020 | $ 33.01 | $ 39.61 | $ 110.03 | |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25071 | | $ 36.73 | $ 44.08 | $ 122.44 | |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25072 | | $ 46.37 | $ 55.64 | $ 154.58 | |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25073 | | $ 33.01 | $ 39.61 | $ 110.03 | |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25074 | | $ 27.05 | $ 32.46 | $ 90.17 | |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25434 | | $ 60.10 | $ 72.12 | $ 200.34 | |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25435 | | $ 62.78 | $ 75.34 | $ 209.27 | |
| TIF-01 | 19295 | Omid Khorshidi | Buena Vista Medical Services | 24916 | 9/3/2020 | $ 51.36 | $ 61.63 | $ 171.19 | |
| TIF-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 24910 | 9/3/2020 | $ 25.19 | $ 30.23 | $ 83.98 | |
| TIF-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 25427 | | $ 29.60 | $ 35.52 | $ 98.67 | |
| TIF-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 25428 | | $ 30.96 | $ 37.15 | $ 103.21 | |
| TIF-01 | 7088 | Kevin Danesh | Buena Vista Medical Services | 24925 | 9/3/2020 | $ 33.65 | $ 40.38 | $ 112.18 | |
| TIF-01 | 7088 | Kevin Danesh | Buena Vista Medical Services | 25007 | 9/3/2020 | $ 28.58 | $ 34.30 | $ 95.27 | |
| TIF-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 24934 | 9/3/2020 | $ 27.28 | $ 32.74 | $ 90.93 | |
| TIF-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 25230 | | $ 27.28 | $ 32.74 | $ 90.93 | |
| TIF-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 25231 | | $ 24.66 | $ 29.59 | $ 82.19 | |
| TIF-01 | 9345 | Nancy Bernstein | Buena Vista Medical Services | 24542 | 8/5/2020 | $ 45.03 | $ 54.04 | $ 150.10 | |
| TIF-01 | 9345 | Nancy Bernstein | Buena Vista Medical Services | 24543 | 8/5/2020 | $ 47.95 | $ 57.54 | $ 159.84 | |
| TIF-01 | 9345 | Nancy Bernstein | Buena Vista Medical Services | 24927 | 9/3/2020 | $ 47.95 | $ 57.54 | $ 159.84 | |
| TIF-01 | 19781 | Mauro Fiore Jr | Buena Vista Medical Services | 25457 | | $ 108.70 | $ 130.44 | $ 362.33 | |
| TIF-01 | 19538 | Peter A. Ruman | Stat Diagnostics | 25108 | 8/18/2020 | $ 1,800.00 | $ 2,160.00 | $ 14,900.00 | |
| TIF-01 | 7082 | John Beals | Buena Vista Medical Services | 24531 | 8/5/2020 | $ 39.35 | $ 47.22 | $ 131.18 | |
| TIF-01 | 7082 | John Beals | Buena Vista Medical Services | 24532 | 8/5/2020 | $ 38.28 | $ 45.94 | $ 127.60 | |
| TIF-01 | 7082 | John Beals | Buena Vista Medical Services | 24917 | 9/3/2020 | $ 38.28 | $ 45.94 | $ 127.60 | |
| TIF-01 | 7082 | John Beals | Buena Vista Medical Services | 24918 | 9/3/2020 | $ 39.35 | $ 47.22 | $ 131.18 | |
| TIF-01 | 7082 | John Beals | Buena Vista Medical Services | 24919 | 9/3/2020 | $ 35.84 | $ 43.01 | $ 119.48 | |
| TIF-01 | 19513 | Daniel Rafii | Buena Vista Medical Services | 25012 | 9/3/2020 | $ 40.60 | $ 48.72 | $ 135.32 | |
| TIF-01 | 19513 | Daniel Rafii | Buena Vista Medical Services | 25013 | 9/3/2020 | $ 28.70 | $ 34.44 | $ 95.68 | |
| TIF-01 | 19297 | Farid Yaghoubtil | Buena Vista Medical Services | 24997 | 9/3/2020 | $ 24.46 | $ 29.35 | $ 81.55 | |
| TIF-01 | 19297 | Farid Yaghoubtil | Buena Vista Medical Services | 24998 | 9/3/2020 | $ 45.32 | $ 54.38 | $ 151.05 | |
| TIF-01 | 19297 | Farid Yaghoubtil | Buena Vista Medical Services | 24999 | 9/3/2020 | $ 27.35 | $ 32.82 | $ 91.16 | |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 11)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------------------|------|------------|--------------|
| TIF-01 | 19297 | Farid Yaghoubtil | Buena Vista Medical Services | 25000 | 9/3/2020 | $ 26.32 | $ 31.58 | $ 87.74 | |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25039 | 9/3/2020 | $ 249.00 | $ 298.80 | $ 830.00 | |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25041 | 9/3/2020 | $ 33.79 | $ 40.55 | $ 112.63 | |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25057 | | $ 25.42 | $ 30.50 | $ 84.74 | |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25058 | | $ 52.51 | $ 63.01 | $ 175.03 | |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25059 | | $ 14.30 | $ 17.16 | $ 47.66 | |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25060 | | $ 41.86 | $ 50.23 | $ 139.54 | |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25418 | | $ 33.79 | $ 40.55 | $ 112.63 | |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25419 | | $ 64.82 | $ 77.78 | $ 216.07 | |
| TIF-01 | 7300 | Omid Khorshidi | Buena Vista Medical Services | 25239 | | $ 23.11 | $ 27.73 | $ 77.03 | |
| TIF-01 | 19540 | Dennis Spurling | Stat Diagnostics | 25109 | 8/18/2020 | $ 1,200.00 | $ 1,440.00 | $ 10,061.90 | |
| TIF-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 25001 | 9/3/2020 | $ 23.62 | $ 28.34 | $ 78.74 | |
| TIF-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 25002 | 9/3/2020 | $ 23.36 | $ 28.03 | $ 77.86 | |
| TIF-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 25003 | 9/3/2020 | $ 37.53 | $ 45.04 | $ 125.10 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24678 | 9/3/2020 | $ 40.76 | $ 48.91 | $ 135.85 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24679 | 9/3/2020 | $ 34.03 | $ 40.84 | $ 113.43 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24680 | 9/3/2020 | $ 27.84 | $ 33.41 | $ 92.80 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24822 | 9/3/2020 | $ 30.23 | $ 36.28 | $ 100.78 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24823 | 9/3/2020 | $ 50.41 | $ 60.49 | $ 168.04 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24921 | 9/3/2020 | $ 43.89 | $ 52.67 | $ 146.30 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24922 | 9/3/2020 | $ 46.03 | $ 55.24 | $ 153.43 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24923 | 9/3/2020 | $ 120.42 | $ 144.50 | $ 401.39 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24924 | 9/3/2020 | $ 150.98 | $ 181.18 | $ 503.27 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25004 | 9/3/2020 | $ 50.41 | $ 60.49 | $ 168.04 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25005 | 9/3/2020 | $ 24.88 | $ 29.86 | $ 82.95 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25006 | 9/3/2020 | $ 50.41 | $ 60.49 | $ 168.04 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25067 | | $ 28.59 | $ 34.31 | $ 95.30 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25068 | | $ 50.41 | $ 60.49 | $ 168.04 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25069 | | $ 43.89 | $ 52.67 | $ 146.30 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25237 | | $ 50.41 | $ 60.49 | $ 168.04 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25238 | | $ 136.31 | $ 163.57 | $ 454.37 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25315 | | $ 24.88 | $ 29.86 | $ 82.95 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25316 | | $ 120.42 | $ 144.50 | $ 401.39 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25431 | | $ 43.89 | $ 52.67 | $ 146.30 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25432 | | $ 26.90 | $ 32.28 | $ 89.68 | |
| TIF-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 24832 | 9/3/2020 | $ 37.70 | $ 45.24 | $ 125.67 | |
| TIF-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 25312 | | $ 45.79 | $ 54.95 | $ 152.63 | |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 11)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 25313 | | $ 63.24 | $ 75.89 | $ 210.79 | |
| TIF-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 25314 | | $ 23.79 | $ 28.55 | $ 79.29 | |
| TIF-01 | 19275 | Michael Madadi | Buena Vista Medical Services | 24552 | 8/5/2020 | $ 27.47 | $ 32.96 | $ 91.58 | |
| TIF-01 | 19275 | Michael Madadi | Buena Vista Medical Services | 24553 | 8/5/2020 | $ 37.44 | $ 44.93 | $ 124.79 | |
| TIF-01 | 19275 | Michael Madadi | Buena Vista Medical Services | 24996 | 9/3/2020 | $ 37.44 | $ 44.93 | $ 124.79 | |
| TIF-01 | 19542 | Buzbee Law Firm | Stat Diagnostics | 25110 | 8/18/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | |
| TIF-01 | 19544 | Salazar Velazquez | Stat Diagnostics | 25111 | 8/18/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 24686 | 9/3/2020 | $ 93.39 | $ 112.07 | $ 311.30 | |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 24687 | 9/3/2020 | $ 103.06 | $ 123.67 | $ 343.52 | |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25243 | | $ 26.25 | $ 31.50 | $ 87.51 | |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25244 | | $ 60.73 | $ 72.88 | $ 202.43 | |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25436 | | $ 63.56 | $ 76.27 | $ 211.85 | |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25437 | | $ 93.39 | $ 112.07 | $ 311.30 | |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25438 | | $ 29.98 | $ 35.98 | $ 99.94 | |
| TIF-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 24539 | 8/5/2020 | $ 59.48 | $ 71.38 | $ 198.25 | |
| TIF-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 24540 | 8/5/2020 | $ 42.82 | $ 51.38 | $ 142.73 | |
| TIF-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 24541 | 8/5/2020 | $ 44.50 | $ 53.40 | $ 148.35 | |
| TIF-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 25008 | 9/3/2020 | $ 59.48 | $ 71.38 | $ 198.25 | |
| TIF-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 25009 | 9/3/2020 | $ 42.82 | $ 51.38 | $ 142.73 | |
| TIF-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 25010 | 9/3/2020 | $ 44.50 | $ 53.40 | $ 148.35 | |
| TIF-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 25075 | | $ 345.28 | $ 414.34 | $ 1,150.94 | |
| TIF-01 | 8895 | Michael Shemtoub | Buena Vista Medical Services | 24911 | 9/3/2020 | $ 21.73 | $ 26.08 | $ 72.43 | |
| TIF-01 | 8895 | Michael Shemtoub | Buena Vista Medical Services | 25429 | | $ 21.73 | $ 26.08 | $ 72.43 | |
| TIF-01 | 19548 | Mokaram Law Firm | Stat Diagnostics | 25113 | 8/8/2020 | $ 1,800.00 | $ 2,160.00 | $ 14,900.00 | |
| TIF-01 | 19493 | Daniel Rafii | Buena Vista Medical Services | 24932 | 9/3/2020 | $ 26.19 | $ 31.43 | $ 87.29 | |
| TIF-01 | 19493 | Daniel Rafii | Buena Vista Medical Services | 25299 | | $ 58.49 | $ 70.19 | $ 194.98 | |
| TIF-01 | 9220 | Janice Strong | ChartSquad | 24574 | | $ 99.98 | $ 119.98 | $ 120.00 | |
| TIF-01 | 9220 | Janice Strong | ChartSquad | 24577 | | $ 45.00 | $ 54.00 | $ 120.00 | |
| TIF-01 | 9220 | Janice Strong | ChartSquad | 24578 | | $ 45.00 | $ 54.00 | $ 120.00 | |
| TIF-01 | 9220 | Janice Strong | ChartSquad | 24579 | | $ 45.00 | $ 54.00 | $ 120.00 | |
| TIF-01 | 9220 | Janice Strong | ChartSquad | 24580 | | $ 45.00 | $ 54.00 | $ 120.00 | |
| TIF-01 | 9220 | Janice Strong | ChartSquad | 25207 | | $ 51.50 | $ 61.80 | $ 120.00 | |
| TIF-01 | 19550 | Salazar Velazquez | Stat Diagnostics | 25115 | 8/18/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | |
| TIF-01 | 19552 | L. Lee Thweatt | Stat Diagnostics | 25117 | 8/18/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | |
| TIF-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 24815 | 9/3/2020 | $ 64.96 | $ 77.95 | $ 216.52 | |
| TIF-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 24816 | 9/3/2020 | $ 27.46 | $ 32.95 | $ 91.54 | |
| TIF-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 25234 | | $ 27.46 | $ 32.95 | $ 91.54 | |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 11)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------|------|------------|--------------|
| TIF-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 25235 |  | $ 64.96 | $ 77.95 | $ 216.52 | |
| TIF-01 | 19722 | Michael Madadi | Buena Vista Medical Services | 25322 |  | $ 30.41 | $ 36.49 | $ 101.38 | |
| TIF-01 | 19722 | Michael Madadi | Buena Vista Medical Services | 25323 |  | $ 22.28 | $ 26.74 | $ 74.25 | |
| TIF-01 | 19704 | Mauro Fiore Jr | Buena Vista Medical Services | 25247 |  | $ 28.30 | $ 33.96 | $ 94.32 | |
| TIF-01 | 19273 | Lawrence Ruiz | Buena Vista Medical Services | 24550 | 8/5/2020 | $ 111.09 | $ 133.31 | $ 370.31 | |
| TIF-01 | 8932 | Lawrence Ruiz | Buena Vista Medical Services | 24527 | 8/5/2020 | $ 41.78 | $ 50.14 | $ 139.27 | |
| TIF-01 | 8932 | Lawrence Ruiz | Buena Vista Medical Services | 24528 | 8/5/2020 | $ 21.67 | $ 26.00 | $ 72.24 | |
| TIF-01 | 8932 | Lawrence Ruiz | Buena Vista Medical Services | 24915 | 9/3/2020 | $ 21.67 | $ 26.00 | $ 72.24 | |
| TIF-01 | 8932 | Lawrence Ruiz | Buena Vista Medical Services | 24993 | 9/3/2020 | $ 41.78 | $ 50.14 | $ 139.27 | |
| TIF-01 | 8932 | Lawrence Ruiz | Buena Vista Medical Services | 24994 | 9/3/2020 | $ 38.08 | $ 45.70 | $ 126.92 | |
| TIF-01 | 8932 | Lawrence Ruiz | Buena Vista Medical Services | 24995 | 9/3/2020 | $ 31.27 | $ 37.52 | $ 104.23 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24670 | 9/3/2020 | $ 21.49 | $ 25.79 | $ 71.63 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24671 | 9/3/2020 | $ 19.71 | $ 23.65 | $ 65.70 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24672 | 9/3/2020 | $ 23.08 | $ 27.70 | $ 76.95 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24673 | 9/3/2020 | $ 32.88 | $ 39.46 | $ 109.59 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24674 | 9/3/2020 | $ 21.51 | $ 25.81 | $ 71.71 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24675 | 9/3/2020 | $ 28.19 | $ 33.83 | $ 93.97 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24676 | 9/3/2020 | $ 27.13 | $ 32.56 | $ 90.44 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24677 | 9/3/2020 | $ 19.73 | $ 23.68 | $ 65.78 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24818 | 9/3/2020 | $ 53.82 | $ 64.58 | $ 179.40 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24819 | 9/3/2020 | $ 19.95 | $ 23.94 | $ 66.50 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24820 | 9/3/2020 | $ 25.97 | $ 31.16 | $ 86.56 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25065 |  | $ 19.95 | $ 23.94 | $ 66.50 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25066 |  | $ 25.97 | $ 31.16 | $ 86.56 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25236 |  | $ 21.65 | $ 25.98 | $ 72.16 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25307 |  | $ 25.97 | $ 31.16 | $ 86.56 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25308 |  | $ 21.52 | $ 25.82 | $ 71.74 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25430 |  | $ 19.95 | $ 23.94 | $ 66.50 | |
| TIF-01 | 19257 | Michael Madadi | Buena Vista Medical Services | 24814 | 9/3/2020 | $ 57.39 | $ 68.87 | $ 191.29 | |
| TIF-01 | 19257 | Michael Madadi | Buena Vista Medical Services | 25232 |  | $ 24.76 | $ 29.71 | $ 82.54 | |
| TIF-01 | 19257 | Michael Madadi | Buena Vista Medical Services | 25233 |  | $ 26.19 | $ 31.43 | $ 87.29 | |
| TIF-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 25245 |  | $ 23.96 | $ 28.75 | $ 79.88 | |
| TIF-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 25439 |  | $ 21.20 | $ 25.44 | $ 70.68 | |
| TIF-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 25440 |  | $ 24.50 | $ 29.40 | $ 81.66 | |
| TIF-01 | 7310 | Timothy Revero | Buena Vista Medical Services | 24926 | 9/3/2020 | $ 44.66 | $ 53.59 | $ 148.86 | |
| TIF-01 | 7310 | Timothy Revero | Buena Vista Medical Services | 25318 | 9/3/2020 | $ 33.32 | $ 39.98 | $ 111.07 | |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 24533 | 8/5/2020 | $ 56.30 | $ 67.56 | $ 187.66 | |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 11)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables | | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|-------------|---|------------|------|
| | | | | | | Purchase Price | Cost | | |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 25309 | | $ 57.74 | $ 69.29 | $ 192.46 | |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 25310 | | $ 14.28 | $ 17.14 | $ 47.60 | |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 25311 | | $ 63.24 | $ 75.89 | $ 210.79 | |
| TIF-01 | 9305 | Michael Shemtoub | Buena Vista Medical Services | 24817 | 9/3/2020 | $ 78.65 | $ 94.38 | $ 262.18 | |
| TIF-01 | 7218 | Nicholas Lasso | Buena Vista Medical Services | 25423 | | $ 39.17 | $ 47.00 | $ 130.56 | |
| TIF-01 | 19779 | Daniel Rafii | Buena Vista Medical Services | 25455 | | $ 21.68 | $ 26.02 | $ 72.28 | |
| TIF-01 | 19483 | Nicholas Lasso | Buena Vista Medical Services | 24829 | 9/3/2020 | $ 25.16 | $ 30.19 | $ 83.87 | |
| TIF-01 | 19483 | Nicholas Lasso | Buena Vista Medical Services | 24830 | 9/3/2020 | $ 31.42 | $ 37.70 | $ 104.73 | |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 24682 | 9/3/2020 | $ 215.79 | $ 258.95 | $ 719.30 | |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 24683 | 9/3/2020 | $ 37.72 | $ 45.26 | $ 125.74 | |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 24825 | 9/3/2020 | $ 37.55 | $ 45.06 | $ 125.17 | |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 24826 | 9/3/2020 | $ 48.56 | $ 58.27 | $ 161.85 | |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25241 | | $ 25.33 | $ 30.40 | $ 84.44 | |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25242 | | $ 37.55 | $ 45.06 | $ 125.17 | |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25317 | | $ 48.56 | $ 58.27 | $ 161.85 | |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25433 | | $ 37.72 | $ 45.26 | $ 125.74 | |
| TIF-01 | 6800 | Arash Khorsandi | Buena Vista Medical Services | 24534 | 8/5/2020 | $ 27.61 | $ 33.13 | $ 92.04 | |
| TIF-01 | 6800 | Arash Khorsandi | Buena Vista Medical Services | 24535 | 8/5/2020 | $ 35.09 | $ 42.11 | $ 116.96 | |
| TIF-01 | 6800 | Arash Khorsandi | Buena Vista Medical Services | 24824 | 9/3/2020 | $ 35.09 | $ 42.11 | $ 116.96 | |
| TIF-01 | 8705 | Farid Yaghoubtil | Buena Vista Medical Services | 25306 | | $ 40.10 | $ 48.12 | $ 133.68 | |
| TIF-01 | 19265 | Omid Khorshidi | Buena Vista Medical Services | 24914 | 9/3/2020 | $ 40.77 | $ 48.92 | $ 135.89 | |
| TIF-01 | 19265 | Omid Khorshidi | Buena Vista Medical Services | 25064 | | $ 24.22 | $ 29.06 | $ 80.75 | |
| TIF-01 | 18523 | Jared  Richards | Buena Vista Medical Services | 24604 | 8/5/2020 | $ 115.26 | $ 138.31 | $ 384.21 | |
| TIF-01 | 18523 | Jared  Richards | Buena Vista Medical Services | 24904 | 9/3/2020 | $ 22.72 | $ 27.26 | $ 75.73 | |
| TIF-01 | 18523 | Jared  Richards | Buena Vista Medical Services | 24905 | 9/3/2020 | $ 48.55 | $ 58.26 | $ 161.84 | |
| TIF-01 | 8607 | Farid Yaghoubtil | Buena Vista Medical Services | 24666 | 9/3/2020 | $ 48.56 | $ 58.27 | $ 161.85 | |
| TIF-01 | 8607 | Farid Yaghoubtil | Buena Vista Medical Services | 24667 | 9/3/2020 | $ 37.72 | $ 45.26 | $ 125.74 | |
| TIF-01 | 8607 | Farid Yaghoubtil | Buena Vista Medical Services | 24668 | 9/3/2020 | $ 30.77 | $ 36.92 | $ 102.56 | |
| TIF-01 | 19515 | Michael Shemtoub | Buena Vista Medical Services | 25015 | 9/3/2020 | $ 33.68 | $ 40.42 | $ 112.25 | |
| TIF-01 | 19515 | Michael Shemtoub | Buena Vista Medical Services | 25016 | 9/3/2020 | $ 26.22 | $ 31.46 | $ 87.40 | |
| TIF-01 | 19515 | Michael Shemtoub | Buena Vista Medical Services | 25017 | 9/3/2020 | $ 40.53 | $ 48.64 | $ 135.09 | |
| TIF-01 | 19515 | Michael Shemtoub | Buena Vista Medical Services | 25018 | 9/3/2020 | $ 21.46 | $ 25.75 | $ 71.52 | |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 24545 | 8/5/2020 | $ 27.70 | $ 33.24 | $ 92.34 | |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 24546 | 8/5/2020 | $ 22.31 | $ 26.77 | $ 74.37 | |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 24906 | 9/3/2020 | $ 21.76 | $ 26.11 | $ 72.54 | |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 24907 | 9/3/2020 | $ 65.63 | $ 78.76 | $ 218.77 | |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 24908 | 9/3/2020 | $ 142.90 | $ 171.48 | $ 476.33 | |

## Tecumseh-Infinity MR Fund

### List of Receivables for Series-1/Intake H (Batch 11)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25061 | | $ 20.53 | $ 24.64 | $ 68.44 | |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25424 | | $ 22.31 | $ 26.77 | $ 74.37 | |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25425 | | $ 27.70 | $ 33.24 | $ 92.34 | |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25426 | | $ 65.63 | $ 78.76 | $ 218.77 | |
| TIF-01 | 5067 | Natanya Brooks | Buena Vista Medical Services | 24909 | 9/3/2020 | $ 239.85 | $ 287.82 | $ 1,199.23 | |
| TIF-01 | 19558 | Martin Law Firm | Stat Diagnostics | 25121 | 8/18/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,075.00 | |
| TIF-01 | 19785 | Peter Angulo | Buena Vista Medical Services | 25461 | | $ 29.29 | $ 35.15 | $ 97.62 | |
| TIF-01 | 19783 | Salar Hendizadeh | Buena Vista Medical Services | 25459 | | $ 22.96 | $ 27.55 | $ 76.53 | |
| TIF-01 | 7094 | Frank Fasel | Buena Vista Medical Services | 25240 | | $ 20.37 | $ 24.44 | $ 67.91 | |
| | | | | | | $ 21,840.02 | $ 26,208.02 | $ 122,101.92 | |

**\*\*\*\*** This List of Receivables supporting Series 1-Intake H (Batch 11) in the amount of US$122,101.92 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 465.90% of the purchased total of $26,208.02.

EXHIBIT D-9



<table>
<tr><td colspan="2" align="center"><strong>RECEIVABLES PURCHASE ORDER</strong></td></tr>
</table>

**PO #: 1-I-10-18**

## TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  12 October 2020

## To: Infinity Capital Management

Reference: Series #1 – Intake I

| Qty. - USD | Description |
|---|---|
| | Medical receivables to be purchased: |
| 130,800.00 | Batch 12 |
| 43,634.16 | Batch 13 |
| | |
| 34,886.83 | Acquisition/ fees Service |
| | |
| | |
| $209,320.99 | **TOTAL** |

*Michael Belotz*
_____

Signature

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 12 A&B)

| Fund | Lawyer | Provider | BillID | Date Paid | Receivables | | GFB Amount | Funding Type | # of MRI |
|------|--------|----------|--------|-----------|-------------|---|-----------|--------------|----------|
| | | | | | Purchase Price | Cost | | | |
| TIF-01 | Christopher J. Leavitt | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Herman & Herman | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,075.00 | MRI | 2 |
| TIF-01 | David Aziel Garcia | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | George K. Farah | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Nefi Lopez | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Peter A Ruman | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Beverly R. Caruthers | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Pegah Rahgozar | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Stewart J Guss | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Sam K. Mukerji | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | John K. Zaid | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Ryan S. Pigg | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Mokaram Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Mokaram Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Christopher J. Leavitt | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Smith & Hassler | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Christopher J. Leavitt | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Joe Ray Rodriguez | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,650.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | David Aziel Garcia | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Salazar Velazquez | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Keivan S Romero | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Peter A Ruman | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Robert Davis Jr. | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Pegah Rahgozar | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Andrew Kumar | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Jonathan B. Zumwalt | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 3,100.00 | MRI | 1 |
| TIF-01 | Smith & Hassler | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| | | | | | $ 24,600.00 | $ 29,520.00 | $ 164,725.00 | | 41 |
| TIF-01 | Mokaram Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | McDonald Worley | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |

## Tecumseh-Infinity MR Fund

### List of Receivables for Series-1/Intake I (Batch 12 A&B)

| Fund | Lawyer | Provider | BillID | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type | # of MRI |
|------|--------|----------|--------|-----------|----------------|------|------------|--------------|----------|
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Caroline Adams | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Benjamin Roberts | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Smith & Hassler | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Kenny Perez Law | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 16,450.00 | MRI | 4 |
| TIF-01 | Latif Perez | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Shane Pellerin | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Ali Law Group | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Mokaram Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,650.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,650.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Salazar & Velazquez | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Kenny Perez Law | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Salazar & Velazquez | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Leo Oginni Trail Lawyers P | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI | 3 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Sam K. Mukerji | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Shane R Kadlec | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Shane R Kadlec | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Lori L Brown | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI | 2 |
| TIF-01 | Richard J Presutti | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Cesar Escalante | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Salazar & Velazquez | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Salazar & Velazquez | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Adam P Crisco | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Hector L Sandoval | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Leo Oginni Trail Lawyers P | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 12 A&B)

| Fund | Lawyer | Provider | BillID | Date Paid | Receivables | | GFB Amount | Funding Type | # of MRI |
|------|--------|----------|--------|-----------|-------------|--|------------|--------------|----------|
| | | | | | Purchase Price | Cost | | | |
| TIF-01 | Christopher J Leavitt | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Gustavo H Villalpando | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI | 2 |
| TIF-01 | Jonathan S Harris | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | W Clark Martin IV | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Pulkit Moudgil | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Stephen Akinnibosun | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Bret Griffin | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Brian White | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Lawrence F Labanowski | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Hector L Sandoval | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Lori L Brown | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Brandon P. Ramsey | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,650.00 | MRI | 1 |
| TIF-01 | Lawrence F Labanowski | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI | 2 |
| TIF-01 | George K Farah | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Sydney Meriwether Woma | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Eric D Nielsen | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Jonathan S Harris | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI | 2 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 12 A&B)

| Fund | Lawyer | Provider | BillID | Date Paid | Receivables | | GFB Amount | Funding Type | # of MRI |
|------|--------|----------|--------|-----------|-------------|--|------------|--------------|----------|
| | | | | | Purchase Price | Cost | | | |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Christopher J Leavitt | Stat Diagnostics | | 10/12/2020 | $ 3,000.00 | $ 3,600.00 | $ 17,850.00 | MRI | 5 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Schechter Mcelwee Shaffe | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Rusty Harrison | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | David J Romagosa | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Hector L Sandoval | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 6,050.00 | MRI | 2 |
| TIF-01 | Salazar & Velazquez | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Sydney Meriwether Woma | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Paul Valiviesco | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Christopher J Leavitt | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Leo Oginni trail Lawyers Pl | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Joseph K Plumbar | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Spagnoletti Associates | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| | | | | | $ 106,200.00 | $ 127,440.00 | $ 714,000.00 | | 177 |
| | COMBINED TOTALS | | | | $ 130,800.00 | $ 156,960.00 | $ 878,725.00 | | |

**\*\*\*\*** This List of Receivables supporting Series 1-Intake I (Batch 12) in the amount of US$878,725.00 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 12 A&B)

| Fund | Lawyer | Provider | BillID | Date Paid | Receivables | | GFB Amount | Funding Type | # of MRI |
|------|--------|----------|--------|-----------|-------------|------|------------|--------------|----------|
|      |        |          |        |           | Purchase Price | Cost |         |              |          |

c.  Confirmed that the value of purchased receivables respecting the listed invoices equals 559.84% of the purchased total of $156,960.00.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------|------|------------|--------------|
| TIF-01 | 19969 | Joseph Nazarian | Buena Vista Medical Services | 26303 | 10/12/2020 | $ 71.89 | $ 86.27 | $ 239.62 | Rx |
| TIF-01 | 19969 | Joseph Nazarian | Buena Vista Medical Services | 26304 | 10/12/2020 | $ 34.71 | $ 41.65 | $ 115.71 | Rx |
| TIF-01 | 19969 | Joseph Nazarian | Buena Vista Medical Services | 26305 | 10/12/2020 | $ 86.61 | $ 103.93 | $ 288.69 | Rx |
| TIF-01 | 19969 | Joseph Nazarian | Buena Vista Medical Services | 26307 | 10/12/2020 | $ 127.39 | $ 152.87 | $ 424.62 | Rx |
| TIF-01 | 19969 | Joseph Nazarian | Buena Vista Medical Services | 26309 | 10/12/2020 | $ 94.85 | $ 113.82 | $ 316.18 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26280 | 10/12/2020 | $ 71.89 | $ 86.27 | $ 239.62 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26281 | 10/12/2020 | $ 66.31 | $ 79.57 | $ 221.02 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26282 | 10/12/2020 | $ 194.28 | $ 233.14 | $ 647.60 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26284 | 10/12/2020 | $ 89.72 | $ 107.66 | $ 299.06 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26285 | 10/12/2020 | $ 194.28 | $ 233.14 | $ 647.60 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26287 | 10/12/2020 | $ 55.76 | $ 66.91 | $ 185.85 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26289 | 10/12/2020 | $ 55.76 | $ 66.91 | $ 185.85 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26290 | 10/12/2020 | $ 194.28 | $ 233.14 | $ 647.60 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26292 | 10/12/2020 | $ 194.28 | $ 233.14 | $ 647.60 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26294 | 10/12/2020 | $ 71.89 | $ 86.27 | $ 239.62 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26295 | 10/12/2020 | $ 45.66 | $ 54.79 | $ 152.19 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26297 | 10/12/2020 | $ 192.50 | $ 231.00 | $ 641.66 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26299 | 10/12/2020 | $ 95.23 | $ 114.28 | $ 317.43 | Rx |
| TIF-01 | 19522 | Michael Shemtoub | Buena Vista Medical Services | 25077 | 10/12/2020 | $ 20.56 | $ 24.67 | $ 68.55 | Rx |
| TIF-01 | 19522 | Michael Shemtoub | Buena Vista Medical Services | 25078 | 10/12/2020 | $ 32.97 | $ 39.56 | $ 109.90 | Rx |
| TIF-01 | 20081 | Bob Amirian | Buena Vista Medical Services | 26558 | 10/12/2020 | $ 32.60 | $ 39.12 | $ 108.65 | Rx |
| TIF-01 | 20089 | Ramin Soofer | Buena Vista Medical Services | 26579 | 10/12/2020 | $ 38.41 | $ 46.09 | $ 128.02 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26335 | 10/12/2020 | $ 85.49 | $ 102.59 | $ 284.97 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26336 | 10/12/2020 | $ 86.61 | $ 103.93 | $ 288.69 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26337 | 10/12/2020 | $ 44.68 | $ 53.62 | $ 148.95 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26339 | 10/12/2020 | $ 40.96 | $ 49.15 | $ 136.52 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26340 | 10/12/2020 | $ 78.64 | $ 94.37 | $ 262.14 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26342 | 10/12/2020 | $ 212.02 | $ 254.42 | $ 706.74 | Rx |
| TIF-01 | 20019 | Joseph Nazarian | Buena Vista Medical Services | 26406 | 10/12/2020 | $ 33.19 | $ 39.83 | $ 110.64 | Rx |
| TIF-01 | 20019 | Joseph Nazarian | Buena Vista Medical Services | 26408 | 10/12/2020 | $ 62.72 | $ 75.26 | $ 209.07 | Rx |
| TIF-01 | 20019 | Joseph Nazarian | Buena Vista Medical Services | 26409 | 10/12/2020 | $ 78.64 | $ 94.37 | $ 262.14 | Rx |
| TIF-01 | 20019 | Joseph Nazarian | Buena Vista Medical Services | 26411 | 10/12/2020 | $ 33.19 | $ 39.83 | $ 110.64 | Rx |
| TIF-01 | 20019 | Joseph Nazarian | Buena Vista Medical Services | 26413 | 10/12/2020 | $ 33.19 | $ 39.83 | $ 110.64 | Rx |
| TIF-01 | 19957 | Ross Hoonanian | Buena Vista Medical Services | 26260 | 10/12/2020 | $ 57.60 | $ 69.12 | $ 192.00 | Rx |
| TIF-01 | 20027 | Robin Saghian | Buena Vista Medical Services | 26444 | 10/12/2020 | $ 37.31 | $ 44.77 | $ 124.38 | Rx |
| TIF-01 | 20027 | Robin Saghian | Buena Vista Medical Services | 26445 | 10/12/2020 | $ 33.14 | $ 39.77 | $ 110.46 | Rx |
| TIF-01 | 19706 | Farid Yaghoubtil | Buena Vista Medical Services | 25249 | 10/12/2020 | $ 30.55 | $ 36.66 | $ 101.84 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|-------------|------|------------|------|
| TIF-01 | 19827 | Robin Saghian | Buena Vista Medical Services | 25713 | 10/12/2020 | $ 42.64 | $ 51.17 | $ 142.12 | Rx |
| TIF-01 | 19827 | Robin Saghian | Buena Vista Medical Services | 25714 | 10/12/2020 | $ 32.72 | $ 39.26 | $ 109.06 | Rx |
| TIF-01 | 8739 | Reginald A Greene | Buena Vista Medical Services | 25062 | 10/12/2020 | $ 31.48 | $ 37.78 | $ 104.92 | Rx |
| TIF-01 | 8739 | Reginald A Greene | Buena Vista Medical Services | 25063 | 10/12/2020 | $ 23.06 | $ 27.67 | $ 76.87 | Rx |
| TIF-01 | 20057 | Arash Khorsandi | Buena Vista Medical Services | 26507 | 10/12/2020 | $ 38.53 | $ 46.24 | $ 128.42 | Rx |
| TIF-01 | 20057 | Arash Khorsandi | Buena Vista Medical Services | 26508 | 10/12/2020 | $ 43.07 | $ 51.68 | $ 143.58 | Rx |
| TIF-01 | 19909 | Robin Saghian | Buena Vista Medical Services | 26055 | 10/12/2020 | $ 56.28 | $ 67.54 | $ 187.59 | Rx |
| TIF-01 | 19909 | Robin Saghian | Buena Vista Medical Services | 26057 | 10/12/2020 | $ 56.28 | $ 67.54 | $ 187.59 | Rx |
| TIF-01 | 19909 | Robin Saghian | Buena Vista Medical Services | 26059 | 10/12/2020 | $ 55.83 | $ 67.00 | $ 186.10 | Rx |
| TIF-01 | 19909 | Robin Saghian | Buena Vista Medical Services | 26061 | 10/12/2020 | $ 55.83 | $ 67.00 | $ 186.10 | Rx |
| TIF-01 | 20001 | Joseph Nazarian | Buena Vista Medical Services | 26369 | 10/12/2020 | $ 59.05 | $ 70.86 | $ 196.84 | Rx |
| TIF-01 | 20001 | Joseph Nazarian | Buena Vista Medical Services | 26370 | 10/12/2020 | $ 80.31 | $ 96.37 | $ 267.69 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26103 | 10/12/2020 | $ 38.43 | $ 46.12 | $ 128.10 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26104 | 10/12/2020 | $ 56.64 | $ 67.97 | $ 188.79 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26106 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26108 | 10/12/2020 | $ 452.38 | $ 542.86 | $ 1,507.95 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26110 | 10/12/2020 | $ 114.40 | $ 137.28 | $ 381.34 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26112 | 10/12/2020 | $ 509.08 | $ 610.90 | $ 1,696.95 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26113 | 10/12/2020 | $ 242.74 | $ 291.29 | $ 809.12 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26115 | 10/12/2020 | $ 56.64 | $ 67.97 | $ 188.79 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26117 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26119 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26121 | 10/12/2020 | $ 56.64 | $ 67.97 | $ 188.79 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26123 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26125 | 10/12/2020 | $ 36.61 | $ 43.93 | $ 122.04 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26127 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26129 | 10/12/2020 | $ 36.22 | $ 43.46 | $ 120.72 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26130 | 10/12/2020 | $ 37.86 | $ 45.43 | $ 126.20 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26132 | 10/12/2020 | $ 36.61 | $ 43.93 | $ 122.04 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26134 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26136 | 10/12/2020 | $ 114.40 | $ 137.28 | $ 381.34 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26138 | 10/12/2020 | $ 44.20 | $ 53.04 | $ 147.34 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26140 | 10/12/2020 | $ 56.64 | $ 67.97 | $ 188.79 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25742 | 10/12/2020 | $ 29.38 | $ 35.26 | $ 97.92 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25743 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25745 | 10/12/2020 | $ 29.38 | $ 35.26 | $ 97.92 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25747 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|------------------|------|------------|--------------|
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25749 | 10/12/2020 | $ 29.38 | $ 35.26 | $ 97.92 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25751 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25753 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25755 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25757 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25759 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25761 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25763 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25765 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26391 | 10/12/2020 | $ 42.08 | $ 50.50 | $ 140.28 | Rx |
| TIF-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26392 | 10/12/2020 | $ 72.49 | $ 86.99 | $ 241.62 | Rx |
| TIF-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26394 | 10/12/2020 | $ 83.60 | $ 100.32 | $ 278.67 | Rx |
| TIF-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26396 | 10/12/2020 | $ 48.52 | $ 58.22 | $ 161.72 | Rx |
| TIF-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26398 | 10/12/2020 | $ 50.62 | $ 60.74 | $ 168.72 | Rx |
| TIF-01 | 19977 | Richard Sadeddin | Buena Vista Medical Services | 26325 | 10/12/2020 | $ 141.08 | $ 169.30 | $ 470.25 | Rx |
| TIF-01 | 19887 | Joseph Nazarian | Buena Vista Medical Services | 25978 | 10/12/2020 | $ 26.21 | $ 31.45 | $ 87.36 | Rx |
| TIF-01 | 19887 | Joseph Nazarian | Buena Vista Medical Services | 25979 | 10/12/2020 | $ 26.21 | $ 31.45 | $ 87.36 | Rx |
| TIF-01 | 19887 | Joseph Nazarian | Buena Vista Medical Services | 25980 | 10/12/2020 | $ 23.62 | $ 28.34 | $ 78.74 | Rx |
| TIF-01 | 19847 | Robin Saghian | Buena Vista Medical Services | 25845 | 10/12/2020 | $ 30.10 | $ 36.12 | $ 100.32 | Rx |
| TIF-01 | 19997 | Michael Drell | Buena Vista Medical Services | 26363 | 10/12/2020 | $ 64.23 | $ 77.08 | $ 214.09 | Rx |
| TIF-01 | 19837 | David Kashani | Buena Vista Medical Services | 25812 | 10/12/2020 | $ 56.86 | $ 68.23 | $ 189.52 | Rx |
| TIF-01 | 19837 | David Kashani | Buena Vista Medical Services | 25813 | 10/12/2020 | $ 55.52 | $ 66.62 | $ 185.08 | Rx |
| TIF-01 | 19817 | Robin Saghian | Buena Vista Medical Services | 25677 | 10/12/2020 | $ 67.49 | $ 80.99 | $ 224.96 | Rx |
| TIF-01 | 19817 | Robin Saghian | Buena Vista Medical Services | 25679 | 10/12/2020 | $ 26.31 | $ 31.57 | $ 87.70 | Rx |
| TIF-01 | 19817 | Robin Saghian | Buena Vista Medical Services | 25681 | 10/12/2020 | $ 26.31 | $ 31.57 | $ 87.70 | Rx |
| TIF-01 | 20047 | Omid Razi | Buena Vista Medical Services | 26494 | 10/12/2020 | $ 39.28 | $ 47.14 | $ 130.94 | Rx |
| TIF-01 | 20047 | Omid Razi | Buena Vista Medical Services | 26495 | 10/12/2020 | $ 35.99 | $ 43.19 | $ 119.98 | Rx |
| TIF-01 | 20047 | Omid Razi | Buena Vista Medical Services | 26496 | 10/12/2020 | $ 87.74 | $ 105.29 | $ 292.47 | Rx |
| TIF-01 | 19823 | Michael Drell | Buena Vista Medical Services | 25700 | 10/12/2020 | $ 30.89 | $ 37.07 | $ 102.98 | Rx |
| TIF-01 | 19823 | Michael Drell | Buena Vista Medical Services | 25701 | 10/12/2020 | $ 44.46 | $ 53.35 | $ 148.20 | Rx |
| TIF-01 | 7298 | Hamed Yazdanpanah | Buena Vista Medical Services | 25070 | 10/12/2020 | $ 15.47 | $ 18.56 | $ 51.57 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26234 | 10/12/2020 | $ 59.05 | $ 70.86 | $ 196.84 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26236 | 10/12/2020 | $ 92.92 | $ 111.50 | $ 309.75 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26237 | 10/12/2020 | $ 98.91 | $ 118.69 | $ 329.70 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26238 | 10/12/2020 | $ 70.88 | $ 85.06 | $ 236.25 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26240 | 10/12/2020 | $ 59.05 | $ 70.86 | $ 196.84 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26242 | 10/12/2020 | $ 92.92 | $ 111.50 | $ 309.75 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|--------------|------|------------|--------------|
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26243 | 10/12/2020 | $ 42.75 | $ 51.30 | $ 142.50 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26244 | 10/12/2020 | $ 70.88 | $ 85.06 | $ 236.25 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26246 | 10/12/2020 | $ 98.91 | $ 118.69 | $ 329.70 | Rx |
| TIF-01 | 8659 | Nicholas Lasso | Buena Vista Medical Services | 25319 | 10/12/2020 | $ 22.88 | $ 27.46 | $ 76.27 | Rx |
| TIF-01 | 8659 | Nicholas Lasso | Buena Vista Medical Services | 25320 | 10/12/2020 | $ 16.44 | $ 19.73 | $ 54.79 | Rx |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25301 | 10/12/2020 | $ 63.95 | $ 76.74 | $ 213.18 | Rx |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25302 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25303 | 10/12/2020 | $ 41.37 | $ 49.64 | $ 137.90 | Rx |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25304 | 10/12/2020 | $ 29.88 | $ 35.86 | $ 99.60 | Rx |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25305 | 10/12/2020 | $ 25.50 | $ 30.60 | $ 85.01 | Rx |
| TIF-01 | 20063 | Robin Saghian | Buena Vista Medical Services | 26515 | 10/12/2020 | $ 32.60 | $ 39.12 | $ 108.65 | Rx |
| TIF-01 | 20063 | Robin Saghian | Buena Vista Medical Services | 26516 | 10/12/2020 | $ 32.54 | $ 39.05 | $ 108.46 | Rx |
| TIF-01 | 20077 | RobertT. Simon | Buena Vista Medical Services | 26551 | 10/12/2020 | $ 54.64 | $ 65.57 | $ 182.12 | Rx |
| TIF-01 | 20077 | RobertT. Simon | Buena Vista Medical Services | 26553 | 10/12/2020 | $ 35.99 | $ 43.19 | $ 119.98 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25642 | 10/12/2020 | $ 34.19 | $ 41.03 | $ 113.96 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25643 | 10/12/2020 | $ 33.20 | $ 39.84 | $ 110.68 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25645 | 10/12/2020 | $ 41.95 | $ 50.34 | $ 139.82 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25647 | 10/12/2020 | $ 33.65 | $ 40.38 | $ 112.16 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25649 | 10/12/2020 | $ 32.84 | $ 39.41 | $ 109.47 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25651 | 10/12/2020 | $ 31.28 | $ 37.54 | $ 104.25 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25652 | 10/12/2020 | $ 32.72 | $ 39.26 | $ 109.08 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25653 | 10/12/2020 | $ 33.46 | $ 40.15 | $ 111.54 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25655 | 10/12/2020 | $ 38.79 | $ 46.55 | $ 129.31 | Rx |
| TIF-01 | 19857 | RaminRay Kohanarieh | Buena Vista Medical Services | 25861 | 10/12/2020 | $ 31.81 | $ 38.17 | $ 106.02 | Rx |
| TIF-01 | 19857 | RaminRay Kohanarieh | Buena Vista Medical Services | 25862 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25767 | 10/12/2020 | $ 56.00 | $ 67.20 | $ 186.68 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25769 | 10/12/2020 | $ 59.45 | $ 71.34 | $ 198.16 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25771 | 10/12/2020 | $ 59.45 | $ 71.34 | $ 198.16 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25773 | 10/12/2020 | $ 59.45 | $ 71.34 | $ 198.16 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25775 | 10/12/2020 | $ 69.86 | $ 83.83 | $ 232.86 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25777 | 10/12/2020 | $ 59.45 | $ 71.34 | $ 198.16 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25779 | 10/12/2020 | $ 59.45 | $ 71.34 | $ 198.16 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25781 | 10/12/2020 | $ 124.39 | $ 149.27 | $ 414.62 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25783 | 10/12/2020 | $ 92.48 | $ 110.98 | $ 308.25 | Rx |
| TIF-01 | 20045 | Mark Ruszecki | Buena Vista Medical Services | 26490 | 10/12/2020 | $ 36.95 | $ 44.34 | $ 123.18 | Rx |
| TIF-01 | 20045 | Mark Ruszecki | Buena Vista Medical Services | 26492 | 10/12/2020 | $ 36.95 | $ 44.34 | $ 123.18 | Rx |
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 25251 | 10/12/2020 | $ 25.16 | $ 30.19 | $ 83.87 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|------------------------|------|------------|------|
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 25252 | 10/12/2020 | $ 21.73 | $ 26.08 | $ 72.43 | Rx |
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 25420 | 10/12/2020 | $ 21.73 | $ 26.08 | $ 72.43 | Rx |
| TIF-01 | 19726 | Omid Khorshidi | Buena Vista Medical Services | 25329 | 10/12/2020 | $ 25.51 | $ 30.61 | $ 85.04 | Rx |
| TIF-01 | 19726 | Omid Khorshidi | Buena Vista Medical Services | 25330 | 10/12/2020 | $ 23.34 | $ 28.01 | $ 77.79 | Rx |
| TIF-01 | 19945 | Joseph Nazarian | Buena Vista Medical Services | 26228 | 10/12/2020 | $ 86.61 | $ 103.93 | $ 288.69 | Rx |
| TIF-01 | 20029 | Ryan B. Bormaster | Buena Vista Medical Services | 26447 | 10/12/2020 | $ 27.92 | $ 33.50 | $ 93.07 | Rx |
| TIF-01 | 20029 | Ryan B. Bormaster | Buena Vista Medical Services | 26448 | 10/12/2020 | $ 26.09 | $ 31.31 | $ 86.96 | Rx |
| TIF-01 | 20029 | Ryan B. Bormaster | Buena Vista Medical Services | 26450 | 10/12/2020 | $ 33.86 | $ 40.63 | $ 112.86 | Rx |
| TIF-01 | 20031 | Ryan B. Bormaster | Buena Vista Medical Services | 26452 | 10/12/2020 | $ 29.52 | $ 35.42 | $ 98.40 | Rx |
| TIF-01 | 20031 | Ryan B. Bormaster | Buena Vista Medical Services | 26454 | 10/12/2020 | $ 289.99 | $ 347.99 | $ 966.62 | Rx |
| TIF-01 | 20031 | Ryan B. Bormaster | Buena Vista Medical Services | 26456 | 10/12/2020 | $ 36.32 | $ 43.58 | $ 121.07 | Rx |
| TIF-01 | 20023 | Robert Walch | Buena Vista Medical Services | 26423 | 10/12/2020 | $ 55.34 | $ 66.41 | $ 184.46 | Rx |
| TIF-01 | 20023 | Robert Walch | Buena Vista Medical Services | 26425 | 10/12/2020 | $ 55.34 | $ 66.41 | $ 184.46 | Rx |
| TIF-01 | 20023 | Robert Walch | Buena Vista Medical Services | 26427 | 10/12/2020 | $ 40.61 | $ 48.73 | $ 135.38 | Rx |
| TIF-01 | 19913 | Robin Saghian | Buena Vista Medical Services | 26065 | 10/12/2020 | $ 24.76 | $ 29.71 | $ 82.53 | Rx |
| TIF-01 | 19913 | Robin Saghian | Buena Vista Medical Services | 26066 | 10/12/2020 | $ 25.69 | $ 30.83 | $ 85.64 | Rx |
| TIF-01 | 19913 | Robin Saghian | Buena Vista Medical Services | 26067 | 10/12/2020 | $ 25.79 | $ 30.95 | $ 85.98 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 25670 | 10/12/2020 | $ 63.36 | $ 76.03 | $ 211.21 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 25671 | 10/12/2020 | $ 60.71 | $ 72.85 | $ 202.37 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 25672 | 10/12/2020 | $ 59.30 | $ 71.16 | $ 197.68 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 25673 | 10/12/2020 | $ 60.10 | $ 72.12 | $ 200.33 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 25675 | 10/12/2020 | $ 24.52 | $ 29.42 | $ 81.74 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 26631 | 10/12/2020 | $ 12.74 | $ 15.29 | $ 42.45 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 26632 | 10/12/2020 | $ 34.26 | $ 41.11 | $ 114.21 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 26633 | 10/12/2020 | $ 16.96 | $ 20.35 | $ 56.52 | Rx |
| TIF-01 | 19867 | Joseph Nazarian | Buena Vista Medical Services | 25900 | 10/12/2020 | $ 55.34 | $ 66.41 | $ 184.46 | Rx |
| TIF-01 | 19867 | Joseph Nazarian | Buena Vista Medical Services | 25902 | 10/12/2020 | $ 25.69 | $ 30.83 | $ 85.64 | Rx |
| TIF-01 | 19867 | Joseph Nazarian | Buena Vista Medical Services | 25904 | 10/12/2020 | $ 137.07 | $ 164.48 | $ 456.90 | Rx |
| TIF-01 | 19867 | Joseph Nazarian | Buena Vista Medical Services | 25906 | 10/12/2020 | $ 44.49 | $ 53.39 | $ 148.30 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25683 | 10/12/2020 | $ 31.58 | $ 37.90 | $ 105.26 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25684 | 10/12/2020 | $ 28.73 | $ 34.48 | $ 95.76 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25686 | 10/12/2020 | $ 31.30 | $ 37.56 | $ 104.32 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25688 | 10/12/2020 | $ 22.48 | $ 26.98 | $ 74.94 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25689 | 10/12/2020 | $ 31.30 | $ 37.56 | $ 104.32 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25690 | 10/12/2020 | $ 31.58 | $ 37.90 | $ 105.26 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25692 | 10/12/2020 | $ 31.30 | $ 37.56 | $ 104.32 | Rx |
| TIF-01 | 20071 | Robin Saghian | Buena Vista Medical Services | 26538 | 10/12/2020 | $ 43.69 | $ 52.43 | $ 145.64 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|------------------|------|------------|------|
| TIF-01 | 20071 | Robin Saghian | Buena Vista Medical Services | 26540 | 10/12/2020 | $ 43.69 | $ 52.43 | $ 145.64 | Rx |
| TIF-01 | 20073 | Arash Khorsandi | Buena Vista Medical Services | 26542 | 10/12/2020 | $ 29.98 | $ 35.98 | $ 99.92 | Rx |
| TIF-01 | 20073 | Arash Khorsandi | Buena Vista Medical Services | 26544 | 10/12/2020 | $ 31.02 | $ 37.22 | $ 103.40 | Rx |
| TIF-01 | 20073 | Arash Khorsandi | Buena Vista Medical Services | 26545 | 10/12/2020 | $ 40.44 | $ 48.53 | $ 134.80 | Rx |
| TIF-01 | 19849 | Mathew Babadjouni | Buena Vista Medical Services | 25847 | 10/12/2020 | $ 64.94 | $ 77.93 | $ 216.45 | Rx |
| TIF-01 | 19889 | Robin Saghian | Buena Vista Medical Services | 25982 | 10/12/2020 | $ 54.87 | $ 65.84 | $ 182.91 | Rx |
| TIF-01 | 19889 | Robin Saghian | Buena Vista Medical Services | 25983 | 10/12/2020 | $ 56.86 | $ 68.23 | $ 189.52 | Rx |
| TIF-01 | 19871 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25911 | 10/12/2020 | $ 24.97 | $ 29.96 | $ 83.22 | Rx |
| TIF-01 | 19871 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25912 | 10/12/2020 | $ 56.09 | $ 67.31 | $ 186.96 | Rx |
| TIF-01 | 19871 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25914 | 10/12/2020 | $ 24.97 | $ 29.96 | $ 83.22 | Rx |
| TIF-01 | 19871 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25915 | 10/12/2020 | $ 56.09 | $ 67.31 | $ 186.96 | Rx |
| TIF-01 | 19724 | Daniel Rafii | Buena Vista Medical Services | 25326 | 10/12/2020 | $ 58.49 | $ 70.19 | $ 194.98 | Rx |
| TIF-01 | 19724 | Daniel Rafii | Buena Vista Medical Services | 25327 | 10/12/2020 | $ 26.19 | $ 31.43 | $ 87.29 | Rx |
| TIF-01 | 19724 | Daniel Rafii | Buena Vista Medical Services | 25325 | 10/12/2020 | $ 24.00 | $ 28.80 | $ 79.99 | Rx |
| TIF-01 | 19875 | Robin Saghian | Buena Vista Medical Services | 25918 | 10/12/2020 | $ 55.39 | $ 66.47 | $ 184.62 | Rx |
| TIF-01 | 19875 | Robin Saghian | Buena Vista Medical Services | 25919 | 10/12/2020 | $ 25.79 | $ 30.95 | $ 85.98 | Rx |
| TIF-01 | 19875 | Robin Saghian | Buena Vista Medical Services | 25921 | 10/12/2020 | $ 66.72 | $ 80.06 | $ 222.39 | Rx |
| TIF-01 | 19875 | Robin Saghian | Buena Vista Medical Services | 25923 | 10/12/2020 | $ 66.72 | $ 80.06 | $ 222.39 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25943 | 10/12/2020 | $ 61.49 | $ 73.79 | $ 204.98 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25944 | 10/12/2020 | $ 26.72 | $ 32.06 | $ 89.08 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25946 | 10/12/2020 | $ 58.09 | $ 69.71 | $ 193.64 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25948 | 10/12/2020 | $ 72.51 | $ 87.01 | $ 241.70 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25949 | 10/12/2020 | $ 58.09 | $ 69.71 | $ 193.64 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25951 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25953 | 10/12/2020 | $ 58.09 | $ 69.71 | $ 193.64 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25955 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25957 | 10/12/2020 | $ 58.09 | $ 69.71 | $ 193.64 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25959 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25961 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25962 | 10/12/2020 | $ 58.09 | $ 69.71 | $ 193.64 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25963 | 10/12/2020 | $ 39.02 | $ 46.82 | $ 130.05 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25964 | 10/12/2020 | $ 42.05 | $ 50.46 | $ 140.16 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25966 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25967 | 10/12/2020 | $ 49.33 | $ 59.20 | $ 164.43 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25969 | 10/12/2020 | $ 49.33 | $ 59.20 | $ 164.43 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25970 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25972 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------|------|------------|------|
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25973 | 10/12/2020 | $ 49.33 | $ 59.20 | $ 164.43 | Rx |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25071 | 10/12/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25072 | 10/12/2020 | $ 46.37 | $ 55.64 | $ 154.58 | Rx |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25073 | 10/12/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25074 | 10/12/2020 | $ 27.05 | $ 32.46 | $ 90.17 | Rx |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25434 | 10/12/2020 | $ 60.10 | $ 72.12 | $ 200.34 | Rx |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25435 | 10/12/2020 | $ 62.78 | $ 75.34 | $ 209.27 | Rx |
| TIF-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 25427 | 10/12/2020 | $ 29.60 | $ 35.52 | $ 98.67 | Rx |
| TIF-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 25428 | 10/12/2020 | $ 30.96 | $ 37.15 | $ 103.21 | Rx |
| TIF-01 | 19821 | Payam Shayani | Buena Vista Medical Services | 25694 | 10/12/2020 | $ 59.63 | $ 71.56 | $ 198.76 | Rx |
| TIF-01 | 19821 | Payam Shayani | Buena Vista Medical Services | 25695 | 10/12/2020 | $ 59.32 | $ 71.18 | $ 197.74 | Rx |
| TIF-01 | 19821 | Payam Shayani | Buena Vista Medical Services | 25697 | 10/12/2020 | $ 146.02 | $ 175.22 | $ 486.72 | Rx |
| TIF-01 | 19821 | Payam Shayani | Buena Vista Medical Services | 25698 | 10/12/2020 | $ 74.57 | $ 89.48 | $ 248.58 | Rx |
| TIF-01 | 19987 | Jubin Sharifi | Buena Vista Medical Services | 26344 | 10/12/2020 | $ 48.51 | $ 58.21 | $ 161.70 | Rx |
| TIF-01 | 19987 | Jubin Sharifi | Buena Vista Medical Services | 26345 | 10/12/2020 | $ 89.78 | $ 107.74 | $ 299.25 | Rx |
| TIF-01 | 19987 | Jubin Sharifi | Buena Vista Medical Services | 26347 | 10/12/2020 | $ 41.55 | $ 49.86 | $ 138.51 | Rx |
| TIF-01 | 20011 | Arash Khorsandi | Buena Vista Medical Services | 26385 | 10/12/2020 | $ 46.06 | $ 55.27 | $ 153.54 | Rx |
| TIF-01 | 20011 | Arash Khorsandi | Buena Vista Medical Services | 26386 | 10/12/2020 | $ 56.66 | $ 67.99 | $ 188.85 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25598 | 10/12/2020 | $ 44.86 | $ 53.83 | $ 149.53 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25599 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25600 | 10/12/2020 | $ 44.46 | $ 53.35 | $ 148.20 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25602 | 10/12/2020 | $ 36.82 | $ 44.18 | $ 122.74 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25604 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25606 | 10/12/2020 | $ 55.63 | $ 66.76 | $ 185.42 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25608 | 10/12/2020 | $ 26.11 | $ 31.33 | $ 87.02 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25610 | 10/12/2020 | $ 56.84 | $ 68.21 | $ 189.46 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25612 | 10/12/2020 | $ 56.84 | $ 68.21 | $ 189.46 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25614 | 10/12/2020 | $ 26.11 | $ 31.33 | $ 87.02 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25616 | 10/12/2020 | $ 62.11 | $ 74.53 | $ 207.03 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25618 | 10/12/2020 | $ 58.59 | $ 70.31 | $ 195.29 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25620 | 10/12/2020 | $ 56.84 | $ 68.21 | $ 189.46 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25622 | 10/12/2020 | $ 128.96 | $ 154.75 | $ 429.87 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25624 | 10/12/2020 | $ 58.59 | $ 70.31 | $ 195.29 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25626 | 10/12/2020 | $ 179.17 | $ 215.00 | $ 597.23 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25628 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25630 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25632 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|------------------|------|------------|--------------|
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25634 | 10/12/2020 | $ 128.96 | $ 154.75 | $ 429.87 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25636 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25638 | 10/12/2020 | $ 128.96 | $ 154.75 | $ 429.87 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25640 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19981 | Michael Drell | Buena Vista Medical Services | 26330 | 10/12/2020 | $ 79.51 | $ 95.41 | $ 265.03 | Rx |
| TIF-01 | 19981 | Michael Drell | Buena Vista Medical Services | 26331 | 10/12/2020 | $ 82.81 | $ 99.37 | $ 276.03 | Rx |
| TIF-01 | 19979 | Michael Drell | Buena Vista Medical Services | 26327 | 10/12/2020 | $ 82.81 | $ 99.37 | $ 276.03 | Rx |
| TIF-01 | 19979 | Michael Drell | Buena Vista Medical Services | 26328 | 10/12/2020 | $ 79.51 | $ 95.41 | $ 265.03 | Rx |
| TIF-01 | 20053 | Robin Saghian | Buena Vista Medical Services | 26502 | 10/12/2020 | $ 32.54 | $ 39.05 | $ 108.46 | Rx |
| TIF-01 | 20053 | Robin Saghian | Buena Vista Medical Services | 26503 | 10/12/2020 | $ 32.60 | $ 39.12 | $ 108.65 | Rx |
| TIF-01 | 20079 | KellyF. Ryan | Buena Vista Medical Services | 26555 | 10/12/2020 | $ 39.28 | $ 47.14 | $ 130.94 | Rx |
| TIF-01 | 20079 | KellyF. Ryan | Buena Vista Medical Services | 26556 | 10/12/2020 | $ 75.62 | $ 90.74 | $ 252.06 | Rx |
| TIF-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 25230 | 10/12/2020 | $ 27.28 | $ 32.74 | $ 90.93 | Rx |
| TIF-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 25231 | 10/12/2020 | $ 24.66 | $ 29.59 | $ 82.19 | Rx |
| TIF-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 25254 | 10/12/2020 | $ 25.63 | $ 30.76 | $ 85.42 | Rx |
| TIF-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 25256 | 10/12/2020 | $ 31.86 | $ 38.23 | $ 106.21 | Rx |
| TIF-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 25300 | 10/12/2020 | $ 21.50 | $ 25.80 | $ 71.67 | Rx |
| TIF-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 25421 | 10/12/2020 | $ 30.70 | $ 36.84 | $ 102.33 | Rx |
| TIF-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 25422 | 10/12/2020 | $ 39.41 | $ 47.29 | $ 131.37 | Rx |
| TIF-01 | 19869 | Robin Saghian | Buena Vista Medical Services | 25908 | 10/12/2020 | $ 55.88 | $ 67.06 | $ 186.27 | Rx |
| TIF-01 | 19869 | Robin Saghian | Buena Vista Medical Services | 25909 | 10/12/2020 | $ 25.69 | $ 30.83 | $ 85.64 | Rx |
| TIF-01 | 19947 | Brett Deacon | Buena Vista Medical Services | 26230 | 10/12/2020 | $ 81.54 | $ 97.85 | $ 271.80 | Rx |
| TIF-01 | 19947 | Brett Deacon | Buena Vista Medical Services | 26232 | 10/12/2020 | $ 146.34 | $ 175.61 | $ 487.80 | Rx |
| TIF-01 | 20013 | Robin Saghian | Buena Vista Medical Services | 26388 | 10/12/2020 | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| TIF-01 | 20013 | Robin Saghian | Buena Vista Medical Services | 26389 | 10/12/2020 | $ 43.40 | $ 52.08 | $ 144.65 | Rx |
| TIF-01 | 19803 | D.Hess Panah | Buena Vista Medical Services | 25518 | 10/12/2020 | $ 48.15 | $ 57.78 | $ 160.49 | Rx |
| TIF-01 | 19803 | D.Hess Panah | Buena Vista Medical Services | 25519 | 10/12/2020 | $ 48.11 | $ 57.73 | $ 160.36 | Rx |
| TIF-01 | 19803 | D.Hess Panah | Buena Vista Medical Services | 25521 | 10/12/2020 | $ 45.99 | $ 55.19 | $ 153.31 | Rx |
| TIF-01 | 19803 | D.Hess Panah | Buena Vista Medical Services | 25523 | 10/12/2020 | $ 45.99 | $ 55.19 | $ 153.31 | Rx |
| TIF-01 | 19781 | Mauro Fiore Jr | Buena Vista Medical Services | 25457 | 10/12/2020 | $ 108.70 | $ 130.44 | $ 362.33 | Rx |
| TIF-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26220 | 10/12/2020 | $ 56.30 | $ 67.56 | $ 187.65 | Rx |
| TIF-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26221 | 10/12/2020 | $ 139.20 | $ 167.04 | $ 464.00 | Rx |
| TIF-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26222 | 10/12/2020 | $ 94.07 | $ 112.88 | $ 313.56 | Rx |
| TIF-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26224 | 10/12/2020 | $ 94.07 | $ 112.88 | $ 313.56 | Rx |
| TIF-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26225 | 10/12/2020 | $ 139.20 | $ 167.04 | $ 464.00 | Rx |
| TIF-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26226 | 10/12/2020 | $ 56.30 | $ 67.56 | $ 187.65 | Rx |
| TIF-01 | 20075 | Robin Saghian | Buena Vista Medical Services | 26547 | 10/12/2020 | $ 30.85 | $ 37.02 | $ 102.82 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------|------|------------|--------------|
| TIF-01 | 20075 | Robin Saghian | Buena Vista Medical Services | 26548 | 10/12/2020 | $ 37.74 | $ 45.29 | $ 125.80 | Rx |
| TIF-01 | 20075 | Robin Saghian | Buena Vista Medical Services | 26549 | 10/12/2020 | $ 59.72 | $ 71.66 | $ 199.05 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25057 | 10/12/2020 | $ 25.42 | $ 30.50 | $ 84.74 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25058 | 10/12/2020 | $ 52.51 | $ 63.01 | $ 175.03 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25059 | 10/12/2020 | $ 14.30 | $ 17.16 | $ 47.66 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25060 | 10/12/2020 | $ 41.86 | $ 50.23 | $ 139.54 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25418 | 10/12/2020 | $ 33.79 | $ 40.55 | $ 112.63 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25419 | 10/12/2020 | $ 64.82 | $ 77.78 | $ 216.07 | Rx |
| TIF-01 | 19841 | Colin Cameron | Buena Vista Medical Services | 25823 | 10/12/2020 | $ 19.58 | $ 23.50 | $ 65.28 | Rx |
| TIF-01 | 19841 | Colin Cameron | Buena Vista Medical Services | 25825 | 10/12/2020 | $ 20.66 | $ 24.79 | $ 68.88 | Rx |
| TIF-01 | 19841 | Colin Cameron | Buena Vista Medical Services | 25826 | 10/12/2020 | $ 28.72 | $ 34.46 | $ 95.75 | Rx |
| TIF-01 | 19905 | Robin Saghian | Buena Vista Medical Services | 26044 | 10/12/2020 | $ 55.32 | $ 66.38 | $ 184.40 | Rx |
| TIF-01 | 19905 | Robin Saghian | Buena Vista Medical Services | 26046 | 10/12/2020 | $ 46.58 | $ 55.90 | $ 155.25 | Rx |
| TIF-01 | 19905 | Robin Saghian | Buena Vista Medical Services | 26048 | 10/12/2020 | $ 55.01 | $ 66.01 | $ 183.38 | Rx |
| TIF-01 | 19905 | Robin Saghian | Buena Vista Medical Services | 26050 | 10/12/2020 | $ 60.08 | $ 72.10 | $ 200.25 | Rx |
| TIF-01 | 7300 | Omid Khorshidi | Buena Vista Medical Services | 25239 | 10/12/2020 | $ 23.11 | $ 27.73 | $ 77.03 | Rx |
| TIF-01 | 19891 | Robin Saghian | Buena Vista Medical Services | 25985 | 10/12/2020 | $ 25.07 | $ 30.08 | $ 83.56 | Rx |
| TIF-01 | 19891 | Robin Saghian | Buena Vista Medical Services | 25986 | 10/12/2020 | $ 54.86 | $ 65.83 | $ 182.85 | Rx |
| TIF-01 | 19891 | Robin Saghian | Buena Vista Medical Services | 25988 | 10/12/2020 | $ 56.41 | $ 67.69 | $ 188.04 | Rx |
| TIF-01 | 19891 | Robin Saghian | Buena Vista Medical Services | 25990 | 10/12/2020 | $ 26.21 | $ 31.45 | $ 87.36 | Rx |
| TIF-01 | 19891 | Robin Saghian | Buena Vista Medical Services | 25992 | 10/12/2020 | $ 26.21 | $ 31.45 | $ 87.36 | Rx |
| TIF-01 | 19925 | Robin Saghian | Buena Vista Medical Services | 26099 | 10/12/2020 | $ 38.26 | $ 45.91 | $ 127.53 | Rx |
| TIF-01 | 19925 | Robin Saghian | Buena Vista Medical Services | 26100 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19925 | Robin Saghian | Buena Vista Medical Services | 26101 | 10/12/2020 | $ 52.95 | $ 63.54 | $ 176.50 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25067 | 10/12/2020 | $ 28.59 | $ 34.31 | $ 95.30 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25068 | 10/12/2020 | $ 50.41 | $ 60.49 | $ 168.04 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25069 | 10/12/2020 | $ 43.89 | $ 52.67 | $ 146.30 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25237 | 10/12/2020 | $ 50.41 | $ 60.49 | $ 168.04 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25238 | 10/12/2020 | $ 136.31 | $ 163.57 | $ 454.37 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25315 | 10/12/2020 | $ 24.88 | $ 29.86 | $ 82.95 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25316 | 10/12/2020 | $ 120.42 | $ 144.50 | $ 401.39 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25431 | 10/12/2020 | $ 43.89 | $ 52.67 | $ 146.30 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25432 | 10/12/2020 | $ 26.90 | $ 32.28 | $ 89.68 | Rx |
| TIF-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 25312 | 10/12/2020 | $ 45.79 | $ 54.95 | $ 152.63 | Rx |
| TIF-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 25313 | 10/12/2020 | $ 63.24 | $ 75.89 | $ 210.79 | Rx |
| TIF-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 25314 | 10/12/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| TIF-01 | 20085 | MarselinSeda Koshkaryan | Buena Vista Medical Services | 26562 | 10/12/2020 | $ 381.28 | $ 457.54 | $ 1,270.94 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| TIF-01 | 20085 | MarselinSeda Koshkaryan | Buena Vista Medical Services | 26563 | 10/12/2020 | $ 77.03 | $ 92.44 | $ 256.78 | Rx |
| TIF-01 | 20085 | MarselinSeda Koshkaryan | Buena Vista Medical Services | 26565 | 10/12/2020 | $ 77.03 | $ 92.44 | $ 256.78 | Rx |
| TIF-01 | 20025 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26433 | 10/12/2020 | $ 50.68 | $ 60.82 | $ 168.94 | Rx |
| TIF-01 | 20025 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26435 | 10/12/2020 | $ 37.28 | $ 44.74 | $ 124.26 | Rx |
| TIF-01 | 20025 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26437 | 10/12/2020 | $ 37.28 | $ 44.74 | $ 124.26 | Rx |
| TIF-01 | 20025 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26439 | 10/12/2020 | $ 50.68 | $ 60.82 | $ 168.94 | Rx |
| TIF-01 | 20025 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26441 | 10/12/2020 | $ 47.13 | $ 56.56 | $ 157.10 | Rx |
| TIF-01 | 20025 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26442 | 10/12/2020 | $ 37.04 | $ 44.45 | $ 123.46 | Rx |
| TIF-01 | 19855 | Michael Drell | Buena Vista Medical Services | 25859 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 20017 | Michael Drell | Buena Vista Medical Services | 26400 | 10/12/2020 | $ 42.08 | $ 50.50 | $ 140.28 | Rx |
| TIF-01 | 20017 | Michael Drell | Buena Vista Medical Services | 26401 | 10/12/2020 | $ 72.49 | $ 86.99 | $ 241.62 | Rx |
| TIF-01 | 20017 | Michael Drell | Buena Vista Medical Services | 26403 | 10/12/2020 | $ 78.64 | $ 94.37 | $ 262.14 | Rx |
| TIF-01 | 20017 | Michael Drell | Buena Vista Medical Services | 26404 | 10/12/2020 | $ 83.60 | $ 100.32 | $ 278.67 | Rx |
| TIF-01 | 20051 | David Kashani | Buena Vista Medical Services | 26500 | 10/12/2020 | $ 55.92 | $ 67.10 | $ 186.39 | Rx |
| TIF-01 | 20049 | Arash Khorsandi | Buena Vista Medical Services | 26498 | 10/12/2020 | $ 55.64 | $ 66.77 | $ 185.48 | Rx |
| TIF-01 | 19935 | Arash Khorsandi | Buena Vista Medical Services | 26185 | 10/12/2020 | $ 84.88 | $ 101.86 | $ 282.92 | Rx |
| TIF-01 | 20061 | Maryam Parman | Buena Vista Medical Services | 26513 | 10/12/2020 | $ 43.16 | $ 51.79 | $ 143.86 | Rx |
| TIF-01 | 19955 | Robin Saghian | Buena Vista Medical Services | 26254 | 10/12/2020 | $ 44.62 | $ 53.54 | $ 148.74 | Rx |
| TIF-01 | 19955 | Robin Saghian | Buena Vista Medical Services | 26255 | 10/12/2020 | $ 38.75 | $ 46.50 | $ 129.18 | Rx |
| TIF-01 | 19955 | Robin Saghian | Buena Vista Medical Services | 26257 | 10/12/2020 | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| TIF-01 | 19955 | Robin Saghian | Buena Vista Medical Services | 26258 | 10/12/2020 | $ 43.40 | $ 52.08 | $ 144.65 | Rx |
| TIF-01 | 19921 | Robin Saghian | Buena Vista Medical Services | 26085 | 10/12/2020 | $ 22.69 | $ 27.23 | $ 75.63 | Rx |
| TIF-01 | 19921 | Robin Saghian | Buena Vista Medical Services | 26086 | 10/12/2020 | $ 23.72 | $ 28.46 | $ 79.08 | Rx |
| TIF-01 | 19921 | Robin Saghian | Buena Vista Medical Services | 26087 | 10/12/2020 | $ 23.62 | $ 28.34 | $ 78.74 | Rx |
| TIF-01 | 19921 | Robin Saghian | Buena Vista Medical Services | 26089 | 10/12/2020 | $ 88.41 | $ 106.09 | $ 294.70 | Rx |
| TIF-01 | 19879 | LarryM.Aisola Jr. | Buena Vista Medical Services | 25939 | 10/12/2020 | $ 44.61 | $ 53.53 | $ 148.70 | Rx |
| TIF-01 | 19879 | LarryM.Aisola Jr. | Buena Vista Medical Services | 25938 | 10/12/2020 | $ 67.16 | $ 80.59 | $ 223.85 | Rx |
| TIF-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26567 | 10/12/2020 | $ 43.69 | $ 52.43 | $ 145.64 | Rx |
| TIF-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26569 | 10/12/2020 | $ 77.03 | $ 92.44 | $ 256.78 | Rx |
| TIF-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26571 | 10/12/2020 | $ 39.43 | $ 47.32 | $ 131.44 | Rx |
| TIF-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26573 | 10/12/2020 | $ 61.56 | $ 73.87 | $ 205.20 | Rx |
| TIF-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26574 | 10/12/2020 | $ 37.86 | $ 45.43 | $ 126.20 | Rx |
| TIF-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26575 | 10/12/2020 | $ 58.87 | $ 70.64 | $ 196.24 | Rx |
| TIF-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26577 | 10/12/2020 | $ 40.61 | $ 48.73 | $ 135.38 | Rx |
| TIF-01 | 19728 | Omid Khorshidi | Buena Vista Medical Services | 25332 | 10/12/2020 | $ 23.40 | $ 28.08 | $ 78.01 | Rx |
| TIF-01 | 19728 | Omid Khorshidi | Buena Vista Medical Services | 25333 | 10/12/2020 | $ 23.47 | $ 28.16 | $ 78.24 | Rx |
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26187 | 10/12/2020 | $ 50.02 | $ 60.02 | $ 166.73 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------------------|------|-----------|--------------|
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26189 | 10/12/2020 | $ 109.60 | $ 131.52 | $ 365.35 | Rx |
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26191 | 10/12/2020 | $ 109.60 | $ 131.52 | $ 365.35 | Rx |
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26193 | 10/12/2020 | $ 47.04 | $ 56.45 | $ 156.81 | Rx |
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26195 | 10/12/2020 | $ 109.60 | $ 131.52 | $ 365.35 | Rx |
| TIF-01 | 20069 | Arash Khorsandi | Buena Vista Medical Services | 26533 | 10/12/2020 | $ 21.86 | $ 26.23 | $ 72.87 | Rx |
| TIF-01 | 20069 | Arash Khorsandi | Buena Vista Medical Services | 26535 | 10/12/2020 | $ 33.04 | $ 39.65 | $ 110.13 | Rx |
| TIF-01 | 20069 | Arash Khorsandi | Buena Vista Medical Services | 26536 | 10/12/2020 | $ 122.86 | $ 147.43 | $ 409.54 | Rx |
| TIF-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26311 | 10/12/2020 | $ 52.70 | $ 63.24 | $ 175.65 | Rx |
| TIF-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26313 | 10/12/2020 | $ 49.69 | $ 59.63 | $ 165.64 | Rx |
| TIF-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26315 | 10/12/2020 | $ 23.83 | $ 28.60 | $ 79.43 | Rx |
| TIF-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26316 | 10/12/2020 | $ 53.74 | $ 64.49 | $ 179.12 | Rx |
| TIF-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26318 | 10/12/2020 | $ 53.74 | $ 64.49 | $ 179.12 | Rx |
| TIF-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26319 | 10/12/2020 | $ 25.48 | $ 30.58 | $ 84.94 | Rx |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25243 | 10/12/2020 | $ 26.25 | $ 31.50 | $ 87.51 | Rx |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25244 | 10/12/2020 | $ 60.73 | $ 72.88 | $ 202.43 | Rx |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25436 | 10/12/2020 | $ 63.56 | $ 76.27 | $ 211.85 | Rx |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25437 | 10/12/2020 | $ 93.39 | $ 112.07 | $ 311.30 | Rx |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25438 | 10/12/2020 | $ 29.98 | $ 35.98 | $ 99.94 | Rx |
| TIF-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 25075 | 10/12/2020 | $ 345.28 | $ 414.34 | $ 1,150.94 | Rx |
| TIF-01 | 8895 | Michael Shemtoub | Buena Vista Medical Services | 25429 | 10/12/2020 | $ 21.73 | $ 26.08 | $ 72.43 | Rx |
| TIF-01 | 20039 | Robin Saghian | Buena Vista Medical Services | 26480 | 10/12/2020 | $ 33.81 | $ 40.57 | $ 112.70 | Rx |
| TIF-01 | 20039 | Robin Saghian | Buena Vista Medical Services | 26481 | 10/12/2020 | $ 30.85 | $ 37.02 | $ 102.82 | Rx |
| TIF-01 | 20007 | Christopher Bulone | Buena Vista Medical Services | 26379 | 10/12/2020 | $ 82.81 | $ 99.37 | $ 276.03 | Rx |
| TIF-01 | 20007 | Christopher Bulone | Buena Vista Medical Services | 26380 | 10/12/2020 | $ 41.38 | $ 49.66 | $ 137.94 | Rx |
| TIF-01 | 20007 | Christopher Bulone | Buena Vista Medical Services | 26381 | 10/12/2020 | $ 69.96 | $ 83.95 | $ 233.20 | Rx |
| TIF-01 | 19493 | Daniel Rafii | Buena Vista Medical Services | 25299 | 10/12/2020 | $ 58.49 | $ 70.19 | $ 194.98 | Rx |
| TIF-01 | 20021 | Justin Farahi | Buena Vista Medical Services | 26415 | 10/12/2020 | $ 53.09 | $ 63.71 | $ 176.98 | Rx |
| TIF-01 | 20021 | Justin Farahi | Buena Vista Medical Services | 26417 | 10/12/2020 | $ 59.60 | $ 71.52 | $ 198.65 | Rx |
| TIF-01 | 20021 | Justin Farahi | Buena Vista Medical Services | 26419 | 10/12/2020 | $ 59.60 | $ 71.52 | $ 198.65 | Rx |
| TIF-01 | 20021 | Justin Farahi | Buena Vista Medical Services | 26421 | 10/12/2020 | $ 53.09 | $ 63.71 | $ 176.98 | Rx |
| TIF-01 | 20043 | Justin Farahi | Buena Vista Medical Services | 26485 | 10/12/2020 | $ 32.20 | $ 38.64 | $ 107.34 | Rx |
| TIF-01 | 20043 | Justin Farahi | Buena Vista Medical Services | 26486 | 10/12/2020 | $ 44.51 | $ 53.41 | $ 148.38 | Rx |
| TIF-01 | 20043 | Justin Farahi | Buena Vista Medical Services | 26488 | 10/12/2020 | $ 44.51 | $ 53.41 | $ 148.38 | Rx |
| TIF-01 | 20033 | RobertW.Chambers III | Buena Vista Medical Services | 26458 | 10/12/2020 | $ 25.79 | $ 30.95 | $ 85.96 | Rx |
| TIF-01 | 20033 | RobertW.Chambers III | Buena Vista Medical Services | 26459 | 10/12/2020 | $ 35.98 | $ 43.18 | $ 119.93 | Rx |
| TIF-01 | 20033 | RobertW.Chambers III | Buena Vista Medical Services | 26460 | 10/12/2020 | $ 51.55 | $ 61.86 | $ 171.82 | Rx |
| TIF-01 | 20033 | RobertW.Chambers III | Buena Vista Medical Services | 26461 | 10/12/2020 | $ 30.26 | $ 36.31 | $ 100.87 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| TIF-01 | 20033 | Robert W. Chambers III | Buena Vista Medical Services | 26463 | 10/12/2020 | $ 23.80 | $ 28.56 | $ 79.34 | Rx |
| TIF-01 | 20033 | Robert W. Chambers III | Buena Vista Medical Services | 26464 | 10/12/2020 | $ 20.14 | $ 24.17 | $ 67.13 | Rx |
| TIF-01 | 19953 | Maryam Parman | Buena Vista Medical Services | 26251 | 10/12/2020 | $ 85.03 | $ 102.04 | $ 283.44 | Rx |
| TIF-01 | 19953 | Maryam Parman | Buena Vista Medical Services | 26252 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIF-01 | 19991 | Joseph Nazarian | Buena Vista Medical Services | 26353 | 10/12/2020 | $ 56.30 | $ 67.56 | $ 187.65 | Rx |
| TIF-01 | 19991 | Joseph Nazarian | Buena Vista Medical Services | 26354 | 10/12/2020 | $ 71.93 | $ 86.32 | $ 239.76 | Rx |
| TIF-01 | 19989 | Arash Khorsandi | Buena Vista Medical Services | 26349 | 10/12/2020 | $ 53.84 | $ 64.61 | $ 179.48 | Rx |
| TIF-01 | 19989 | Arash Khorsandi | Buena Vista Medical Services | 26351 | 10/12/2020 | $ 61.44 | $ 73.73 | $ 204.80 | Rx |
| TIF-01 | 19839 | Mathew Babadjouni | Buena Vista Medical Services | 25815 | 10/12/2020 | $ 75.80 | $ 90.96 | $ 252.68 | Rx |
| TIF-01 | 19839 | Mathew Babadjouni | Buena Vista Medical Services | 25816 | 10/12/2020 | $ 77.02 | $ 92.42 | $ 256.73 | Rx |
| TIF-01 | 19839 | Mathew Babadjouni | Buena Vista Medical Services | 25818 | 10/12/2020 | $ 75.80 | $ 90.96 | $ 252.68 | Rx |
| TIF-01 | 19839 | Mathew Babadjouni | Buena Vista Medical Services | 25820 | 10/12/2020 | $ 77.02 | $ 92.42 | $ 256.73 | Rx |
| TIF-01 | 19839 | Mathew Babadjouni | Buena Vista Medical Services | 25821 | 10/12/2020 | $ 75.80 | $ 90.96 | $ 252.68 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26148 | 10/12/2020 | $ 73.74 | $ 88.49 | $ 245.79 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26149 | 10/12/2020 | $ 57.63 | $ 69.16 | $ 192.10 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26151 | 10/12/2020 | $ 42.56 | $ 51.07 | $ 141.87 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26152 | 10/12/2020 | $ 57.63 | $ 69.16 | $ 192.10 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26154 | 10/12/2020 | $ 41.26 | $ 49.51 | $ 137.54 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26156 | 10/12/2020 | $ 39.37 | $ 47.24 | $ 131.22 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26158 | 10/12/2020 | $ 79.54 | $ 95.45 | $ 265.14 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26160 | 10/12/2020 | $ 47.95 | $ 57.54 | $ 159.82 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26162 | 10/12/2020 | $ 241.71 | $ 290.05 | $ 805.70 | Rx |
| TIF-01 | 19907 | Robin Saghian | Buena Vista Medical Services | 26052 | 10/12/2020 | $ 55.08 | $ 66.10 | $ 183.60 | Rx |
| TIF-01 | 19907 | Robin Saghian | Buena Vista Medical Services | 26053 | 10/12/2020 | $ 54.76 | $ 65.71 | $ 182.52 | Rx |
| TIF-01 | 19899 | Robin Saghian | Buena Vista Medical Services | 26037 | 10/12/2020 | $ 54.86 | $ 65.83 | $ 182.85 | Rx |
| TIF-01 | 19899 | Robin Saghian | Buena Vista Medical Services | 26038 | 10/12/2020 | $ 55.08 | $ 66.10 | $ 183.60 | Rx |
| TIF-01 | 19999 | Joseph Nazarian | Buena Vista Medical Services | 26365 | 10/12/2020 | $ 65.87 | $ 79.04 | $ 219.58 | Rx |
| TIF-01 | 19999 | Joseph Nazarian | Buena Vista Medical Services | 26367 | 10/12/2020 | $ 65.87 | $ 79.04 | $ 219.58 | Rx |
| TIF-01 | 19919 | Arash Khorsandi | Buena Vista Medical Services | 26077 | 10/12/2020 | $ 56.92 | $ 68.30 | $ 189.75 | Rx |
| TIF-01 | 19919 | Arash Khorsandi | Buena Vista Medical Services | 26079 | 10/12/2020 | $ 111.01 | $ 133.21 | $ 370.04 | Rx |
| TIF-01 | 19919 | Arash Khorsandi | Buena Vista Medical Services | 26081 | 10/12/2020 | $ 111.01 | $ 133.21 | $ 370.04 | Rx |
| TIF-01 | 19919 | Arash Khorsandi | Buena Vista Medical Services | 26083 | 10/12/2020 | $ 111.01 | $ 133.21 | $ 370.04 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26199 | 10/12/2020 | $ 48.85 | $ 58.62 | $ 162.84 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26201 | 10/12/2020 | $ 48.85 | $ 58.62 | $ 162.84 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26203 | 10/12/2020 | $ 48.85 | $ 58.62 | $ 162.84 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26205 | 10/12/2020 | $ 48.85 | $ 58.62 | $ 162.84 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26207 | 10/12/2020 | $ 118.04 | $ 141.65 | $ 393.46 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------------------|------|------------|--------------|
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26209 | 10/12/2020 | $ 34.24 | $ 41.09 | $ 114.12 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26210 | 10/12/2020 | $ 47.56 | $ 57.07 | $ 158.52 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26211 | 10/12/2020 | $ 118.04 | $ 141.65 | $ 393.46 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26212 | 10/12/2020 | $ 37.83 | $ 45.40 | $ 126.09 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26213 | 10/12/2020 | $ 44.97 | $ 53.96 | $ 149.91 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26214 | 10/12/2020 | $ 33.13 | $ 39.76 | $ 110.42 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26215 | 10/12/2020 | $ 35.09 | $ 42.11 | $ 116.97 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26217 | 10/12/2020 | $ 29.56 | $ 35.47 | $ 98.55 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26218 | 10/12/2020 | $ 48.85 | $ 58.62 | $ 162.84 | Rx |
| TIF-01 | 19897 | Robin Saghian | Buena Vista Medical Services | 26033 | 10/12/2020 | $ 25.79 | $ 30.95 | $ 85.98 | Rx |
| TIF-01 | 19897 | Robin Saghian | Buena Vista Medical Services | 26035 | 10/12/2020 | $ 48.53 | $ 58.24 | $ 161.77 | Rx |
| TIF-01 | 19911 | Mark Ruszecki | Buena Vista Medical Services | 26063 | 10/12/2020 | $ 55.42 | $ 66.50 | $ 184.74 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25884 | 10/12/2020 | $ 56.02 | $ 67.22 | $ 186.74 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25885 | 10/12/2020 | $ 117.20 | $ 140.64 | $ 390.67 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25887 | 10/12/2020 | $ 55.37 | $ 66.44 | $ 184.56 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25889 | 10/12/2020 | $ 55.22 | $ 66.26 | $ 184.05 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25891 | 10/12/2020 | $ 55.22 | $ 66.26 | $ 184.05 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25893 | 10/12/2020 | $ 117.20 | $ 140.64 | $ 390.67 | Rx |
| TIF-01 | 19851 | Yehonatan Weinberg | Buena Vista Medical Services | 25849 | 10/12/2020 | $ 60.52 | $ 72.62 | $ 201.72 | Rx |
| TIF-01 | 19851 | Yehonatan Weinberg | Buena Vista Medical Services | 25850 | 10/12/2020 | $ 55.71 | $ 66.85 | $ 185.70 | Rx |
| TIF-01 | 19851 | Yehonatan Weinberg | Buena Vista Medical Services | 25852 | 10/12/2020 | $ 55.10 | $ 66.12 | $ 183.66 | Rx |
| TIF-01 | 19851 | Yehonatan Weinberg | Buena Vista Medical Services | 25854 | 10/12/2020 | $ 56.98 | $ 68.38 | $ 189.93 | Rx |
| TIF-01 | 19851 | Yehonatan Weinberg | Buena Vista Medical Services | 25855 | 10/12/2020 | $ 55.58 | $ 66.70 | $ 185.25 | Rx |
| TIF-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 25234 | 10/12/2020 | $ 27.46 | $ 32.95 | $ 91.54 | Rx |
| TIF-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 25235 | 10/12/2020 | $ 64.96 | $ 77.95 | $ 216.52 | Rx |
| TIF-01 | 19722 | Michael Madadi | Buena Vista Medical Services | 25322 | 10/12/2020 | $ 30.41 | $ 36.49 | $ 101.38 | Rx |
| TIF-01 | 19722 | Michael Madadi | Buena Vista Medical Services | 25323 | 10/12/2020 | $ 22.28 | $ 26.74 | $ 74.25 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26024 | 10/12/2020 | $ 44.53 | $ 53.44 | $ 148.43 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26025 | 10/12/2020 | $ 49.22 | $ 59.06 | $ 164.06 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26026 | 10/12/2020 | $ 44.39 | $ 53.27 | $ 147.97 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26028 | 10/12/2020 | $ 63.84 | $ 76.61 | $ 212.81 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26029 | 10/12/2020 | $ 46.62 | $ 55.94 | $ 155.40 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26031 | 10/12/2020 | $ 45.98 | $ 55.18 | $ 153.26 | Rx |
| TIF-01 | 19704 | Mauro Fiore Jr | Buena Vista Medical Services | 25247 | 10/12/2020 | $ 28.30 | $ 33.96 | $ 94.32 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25525 | 10/12/2020 | $ 34.77 | $ 41.72 | $ 115.90 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25527 | 10/12/2020 | $ 34.77 | $ 41.72 | $ 115.90 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25529 | 10/12/2020 | $ 34.77 | $ 41.72 | $ 115.90 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|-----------|------|-----------|------|
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25535 | 10/12/2020 | $ 34.77 | $ 41.72 | $ 115.90 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25536 | 10/12/2020 | $ 25.28 | $ 30.34 | $ 84.26 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25538 | 10/12/2020 | $ 66.67 | $ 80.00 | $ 222.24 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25539 | 10/12/2020 | $ 34.77 | $ 41.72 | $ 115.90 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25541 | 10/12/2020 | $ 52.77 | $ 63.32 | $ 175.90 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25543 | 10/12/2020 | $ 52.77 | $ 63.32 | $ 175.90 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25545 | 10/12/2020 | $ 66.67 | $ 80.00 | $ 222.24 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25547 | 10/12/2020 | $ 88.57 | $ 106.28 | $ 295.23 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25549 | 10/12/2020 | $ 88.57 | $ 106.28 | $ 295.23 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25551 | 10/12/2020 | $ 66.67 | $ 80.00 | $ 222.24 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25552 | 10/12/2020 | $ 36.70 | $ 44.04 | $ 122.32 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25554 | 10/12/2020 | $ 66.67 | $ 80.00 | $ 222.24 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25555 | 10/12/2020 | $ 36.70 | $ 44.04 | $ 122.32 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25785 | 10/12/2020 | $ 56.48 | $ 67.78 | $ 188.26 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25786 | 10/12/2020 | $ 54.86 | $ 65.83 | $ 182.85 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25788 | 10/12/2020 | $ 55.54 | $ 66.65 | $ 185.13 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25790 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25792 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25794 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25796 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25798 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25800 | 10/12/2020 | $ 54.86 | $ 65.83 | $ 182.85 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25802 | 10/12/2020 | $ 57.44 | $ 68.93 | $ 191.46 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25803 | 10/12/2020 | $ 43.00 | $ 51.60 | $ 143.32 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25805 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25807 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25808 | 10/12/2020 | $ 54.86 | $ 65.83 | $ 182.85 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25810 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 20009 | | Buena Vista Medical Services | 26383 | 10/12/2020 | $ 87.55 | $ 105.06 | $ 291.84 | Rx |
| TIF-01 | 19993 | Jubin Sharifi | Buena Vista Medical Services | 26356 | 10/12/2020 | $ 60.20 | $ 72.24 | $ 200.66 | Rx |
| TIF-01 | 19993 | Jubin Sharifi | Buena Vista Medical Services | 26358 | 10/12/2020 | $ 55.92 | $ 67.10 | $ 186.39 | Rx |
| TIF-01 | 19993 | Jubin Sharifi | Buena Vista Medical Services | 26359 | 10/12/2020 | $ 60.49 | $ 72.59 | $ 201.62 | Rx |
| TIF-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25703 | 10/12/2020 | $ 27.59 | $ 33.11 | $ 91.96 | Rx |
| TIF-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25705 | 10/12/2020 | $ 23.21 | $ 27.85 | $ 77.36 | Rx |
| TIF-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25707 | 10/12/2020 | $ 33.79 | $ 40.55 | $ 112.62 | Rx |
| TIF-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25708 | 10/12/2020 | $ 61.71 | $ 74.05 | $ 205.71 | Rx |
| TIF-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25710 | 10/12/2020 | $ 41.76 | $ 50.11 | $ 139.20 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| TIF-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25711 | 10/12/2020 | $ 27.59 | $ 33.11 | $ 91.96 | Rx |
| TIF-01 | 19917 | Robin Saghian | Buena Vista Medical Services | 26073 | 10/12/2020 | $ 54.94 | $ 65.93 | $ 183.14 | Rx |
| TIF-01 | 19917 | Robin Saghian | Buena Vista Medical Services | 26074 | 10/12/2020 | $ 55.79 | $ 66.95 | $ 185.98 | Rx |
| TIF-01 | 19917 | Robin Saghian | Buena Vista Medical Services | 26075 | 10/12/2020 | $ 56.64 | $ 67.97 | $ 188.79 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25065 | 10/12/2020 | $ 19.95 | $ 23.94 | $ 66.50 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25066 | 10/12/2020 | $ 25.97 | $ 31.16 | $ 86.56 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25236 | 10/12/2020 | $ 21.65 | $ 25.98 | $ 72.16 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25307 | 10/12/2020 | $ 25.97 | $ 31.16 | $ 86.56 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25308 | 10/12/2020 | $ 21.52 | $ 25.82 | $ 71.74 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25430 | 10/12/2020 | $ 19.95 | $ 23.94 | $ 66.50 | Rx |
| TIF-01 | 19257 | Michael Madadi | Buena Vista Medical Services | 25232 | 10/12/2020 | $ 24.76 | $ 29.71 | $ 82.54 | Rx |
| TIF-01 | 19257 | Michael Madadi | Buena Vista Medical Services | 25233 | 10/12/2020 | $ 26.19 | $ 31.43 | $ 87.29 | Rx |
| TIF-01 | 20035 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26466 | 10/12/2020 | $ 36.42 | $ 43.70 | $ 121.41 | Rx |
| TIF-01 | 19939 | David Kashani | Buena Vista Medical Services | 26197 | 10/12/2020 | $ 114.79 | $ 137.75 | $ 382.64 | Rx |
| TIF-01 | 19923 | Robert Beckerman | Buena Vista Medical Services | 26091 | 10/12/2020 | $ 65.34 | $ 78.41 | $ 217.80 | Rx |
| TIF-01 | 19923 | Robert Beckerman | Buena Vista Medical Services | 26093 | 10/12/2020 | $ 65.34 | $ 78.41 | $ 217.80 | Rx |
| TIF-01 | 19923 | Robert Beckerman | Buena Vista Medical Services | 26095 | 10/12/2020 | $ 65.34 | $ 78.41 | $ 217.80 | Rx |
| TIF-01 | 19923 | Robert Beckerman | Buena Vista Medical Services | 26097 | 10/12/2020 | $ 38.21 | $ 45.85 | $ 127.36 | Rx |
| TIF-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 25245 | 10/12/2020 | $ 23.96 | $ 28.75 | $ 79.88 | Rx |
| TIF-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 25439 | 10/12/2020 | $ 21.20 | $ 25.44 | $ 70.68 | Rx |
| TIF-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 25440 | 10/12/2020 | $ 24.50 | $ 29.40 | $ 81.66 | Rx |
| TIF-01 | 7310 | Timothy Revero | Buena Vista Medical Services | 25318 | 10/12/2020 | $ 33.32 | $ 39.98 | $ 111.07 | Rx |
| TIF-01 | 19929 | Mathew Babadjouni | Buena Vista Medical Services | 26142 | 10/12/2020 | $ 67.06 | $ 80.47 | $ 223.52 | Rx |
| TIF-01 | 19929 | Mathew Babadjouni | Buena Vista Medical Services | 26143 | 10/12/2020 | $ 114.48 | $ 137.38 | $ 381.60 | Rx |
| TIF-01 | 19929 | Mathew Babadjouni | Buena Vista Medical Services | 26144 | 10/12/2020 | $ 51.14 | $ 61.37 | $ 170.46 | Rx |
| TIF-01 | 19929 | Mathew Babadjouni | Buena Vista Medical Services | 26146 | 10/12/2020 | $ 51.14 | $ 61.37 | $ 170.46 | Rx |
| TIF-01 | 20003 | Robin Saghian | Buena Vista Medical Services | 26372 | 10/12/2020 | $ 63.82 | $ 76.58 | $ 212.72 | Rx |
| TIF-01 | 20003 | Robin Saghian | Buena Vista Medical Services | 26373 | 10/12/2020 | $ 66.73 | $ 80.08 | $ 222.42 | Rx |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 25309 | 10/12/2020 | $ 57.74 | $ 69.29 | $ 192.46 | Rx |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 25310 | 10/12/2020 | $ 14.28 | $ 17.14 | $ 47.60 | Rx |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 25311 | 10/12/2020 | $ 63.24 | $ 75.89 | $ 210.79 | Rx |
| TIF-01 | 7218 | Nicholas Lasso | Buena Vista Medical Services | 25423 | 10/12/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| TIF-01 | 20067 | Arash Khorsandi | Buena Vista Medical Services | 26526 | 10/12/2020 | $ 62.72 | $ 75.26 | $ 209.07 | Rx |
| TIF-01 | 20067 | Arash Khorsandi | Buena Vista Medical Services | 26527 | 10/12/2020 | $ 50.72 | $ 60.86 | $ 169.06 | Rx |
| TIF-01 | 20067 | Arash Khorsandi | Buena Vista Medical Services | 26528 | 10/12/2020 | $ 32.08 | $ 38.50 | $ 106.94 | Rx |
| TIF-01 | 20067 | Arash Khorsandi | Buena Vista Medical Services | 26530 | 10/12/2020 | $ 31.94 | $ 38.33 | $ 106.47 | Rx |
| TIF-01 | 20067 | Arash Khorsandi | Buena Vista Medical Services | 26531 | 10/12/2020 | $ 86.56 | $ 103.87 | $ 288.54 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|-----------------|------|------------|--------------|
| TIF-01 | 19779 | Daniel Rafii | Buena Vista Medical Services | 25455 | 10/12/2020 | $ 21.68 | $ 26.02 | $ 72.28 | Rx |
| TIF-01 | 19901 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26040 | 10/12/2020 | $ 27.24 | $ 32.69 | $ 90.81 | Rx |
| TIF-01 | 20065 | Robin Saghian | Buena Vista Medical Services | 26518 | 10/12/2020 | $ 33.89 | $ 40.67 | $ 112.98 | Rx |
| TIF-01 | 20065 | Robin Saghian | Buena Vista Medical Services | 26520 | 10/12/2020 | $ 37.74 | $ 45.29 | $ 125.80 | Rx |
| TIF-01 | 20065 | Robin Saghian | Buena Vista Medical Services | 26522 | 10/12/2020 | $ 37.74 | $ 45.29 | $ 125.80 | Rx |
| TIF-01 | 20065 | Robin Saghian | Buena Vista Medical Services | 26524 | 10/12/2020 | $ 63.56 | $ 76.27 | $ 211.88 | Rx |
| TIF-01 | 19885 | Robin Saghian | Buena Vista Medical Services | 25975 | 10/12/2020 | $ 56.86 | $ 68.23 | $ 189.52 | Rx |
| TIF-01 | 19885 | Robin Saghian | Buena Vista Medical Services | 25976 | 10/12/2020 | $ 54.87 | $ 65.84 | $ 182.91 | Rx |
| TIF-01 | 19843 | Shawn Lalezary | Buena Vista Medical Services | 25828 | 10/12/2020 | $ 49.66 | $ 59.59 | $ 165.55 | Rx |
| TIF-01 | 19843 | Shawn Lalezary | Buena Vista Medical Services | 25829 | 10/12/2020 | $ 42.52 | $ 51.02 | $ 141.74 | Rx |
| TIF-01 | 19843 | Shawn Lalezary | Buena Vista Medical Services | 25831 | 10/12/2020 | $ 53.64 | $ 64.37 | $ 178.80 | Rx |
| TIF-01 | 19843 | Shawn Lalezary | Buena Vista Medical Services | 25832 | 10/12/2020 | $ 38.98 | $ 46.78 | $ 129.92 | Rx |
| TIF-01 | 19843 | Shawn Lalezary | Buena Vista Medical Services | 25834 | 10/12/2020 | $ 42.52 | $ 51.02 | $ 141.75 | Rx |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25241 | 10/12/2020 | $ 25.33 | $ 30.40 | $ 84.44 | Rx |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25242 | 10/12/2020 | $ 37.55 | $ 45.06 | $ 125.17 | Rx |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25317 | 10/12/2020 | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25433 | 10/12/2020 | $ 37.72 | $ 45.26 | $ 125.74 | Rx |
| TIF-01 | 19865 | Joseph Nazarian | Buena Vista Medical Services | 25895 | 10/12/2020 | $ 55.73 | $ 66.88 | $ 185.76 | Rx |
| TIF-01 | 19865 | Joseph Nazarian | Buena Vista Medical Services | 25896 | 10/12/2020 | $ 27.04 | $ 32.45 | $ 90.12 | Rx |
| TIF-01 | 19865 | Joseph Nazarian | Buena Vista Medical Services | 25898 | 10/12/2020 | $ 84.45 | $ 101.34 | $ 281.49 | Rx |
| TIF-01 | 19963 | Robin Saghian | Buena Vista Medical Services | 26278 | 10/12/2020 | $ 34.80 | $ 41.76 | $ 116.00 | Rx |
| TIF-01 | 20041 | JoshuaE. Goldblatt | Buena Vista Medical Services | 26483 | 10/12/2020 | $ 64.91 | $ 77.89 | $ 216.37 | Rx |
| TIF-01 | 19799 | Michael Shemtoub | Buena Vista Medical Services | 25503 | 10/12/2020 | $ 50.63 | $ 60.76 | $ 168.78 | Rx |
| TIF-01 | 19799 | Michael Shemtoub | Buena Vista Medical Services | 25504 | 10/12/2020 | $ 75.44 | $ 90.53 | $ 251.46 | Rx |
| TIF-01 | 19799 | Michael Shemtoub | Buena Vista Medical Services | 25506 | 10/12/2020 | $ 53.05 | $ 63.66 | $ 176.82 | Rx |
| TIF-01 | 19799 | Michael Shemtoub | Buena Vista Medical Services | 25508 | 10/12/2020 | $ 75.44 | $ 90.53 | $ 251.46 | Rx |
| TIF-01 | 19799 | Michael Shemtoub | Buena Vista Medical Services | 25510 | 10/12/2020 | $ 41.69 | $ 50.03 | $ 138.96 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25716 | 10/12/2020 | $ 35.80 | $ 42.96 | $ 119.32 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25718 | 10/12/2020 | $ 32.26 | $ 38.71 | $ 107.54 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25720 | 10/12/2020 | $ 37.39 | $ 44.87 | $ 124.64 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25722 | 10/12/2020 | $ 39.79 | $ 47.75 | $ 132.62 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25723 | 10/12/2020 | $ 44.46 | $ 53.35 | $ 148.20 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25725 | 10/12/2020 | $ 35.80 | $ 42.96 | $ 119.32 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25727 | 10/12/2020 | $ 32.26 | $ 38.71 | $ 107.54 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25729 | 10/12/2020 | $ 39.79 | $ 47.75 | $ 132.62 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25730 | 10/12/2020 | $ 44.46 | $ 53.35 | $ 148.20 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25731 | 10/12/2020 | $ 57.90 | $ 69.48 | $ 193.00 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|------|------|------------|------|
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25733 | 10/12/2020 | $ 48.49 | $ 58.19 | $ 161.64 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25735 | 10/12/2020 | $ 57.80 | $ 69.36 | $ 192.68 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25736 | 10/12/2020 | $ 56.46 | $ 67.75 | $ 188.20 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25738 | 10/12/2020 | $ 48.82 | $ 58.58 | $ 162.73 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25740 | 10/12/2020 | $ 90.01 | $ 108.01 | $ 300.04 | Rx |
| TIF-01 | 19903 | Vahagn Koshkaryan | Buena Vista Medical Services | 26042 | 10/12/2020 | $ 25.28 | $ 30.34 | $ 84.26 | Rx |
| TIF-01 | 19915 | Arash Khorsandi | Buena Vista Medical Services | 26069 | 10/12/2020 | $ 55.54 | $ 66.65 | $ 185.13 | Rx |
| TIF-01 | 19915 | Arash Khorsandi | Buena Vista Medical Services | 26071 | 10/12/2020 | $ 61.85 | $ 74.22 | $ 206.18 | Rx |
| TIF-01 | 19801 | Mathew Babadjouni | Buena Vista Medical Services | 25512 | 10/12/2020 | $ 55.34 | $ 66.41 | $ 184.46 | Rx |
| TIF-01 | 19801 | Mathew Babadjouni | Buena Vista Medical Services | 25514 | 10/12/2020 | $ 34.37 | $ 41.24 | $ 114.56 | Rx |
| TIF-01 | 19801 | Mathew Babadjouni | Buena Vista Medical Services | 25516 | 10/12/2020 | $ 60.18 | $ 72.22 | $ 200.61 | Rx |
| TIF-01 | 19967 | JoshuaE. Kohanim | Buena Vista Medical Services | 26301 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIF-01 | 20059 | Robin Saghian | Buena Vista Medical Services | 26510 | 10/12/2020 | $ 38.69 | $ 46.43 | $ 128.98 | Rx |
| TIF-01 | 20059 | Robin Saghian | Buena Vista Medical Services | 26511 | 10/12/2020 | $ 37.74 | $ 45.29 | $ 125.80 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 25994 | 10/12/2020 | $ 77.02 | $ 92.42 | $ 256.73 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 25995 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 25996 | 10/12/2020 | $ 64.12 | $ 76.94 | $ 213.75 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 25998 | 10/12/2020 | $ 41.11 | $ 49.33 | $ 137.02 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26000 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26001 | 10/12/2020 | $ 64.12 | $ 76.94 | $ 213.75 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26002 | 10/12/2020 | $ 69.90 | $ 83.88 | $ 233.01 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26004 | 10/12/2020 | $ 41.11 | $ 49.33 | $ 137.02 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26005 | 10/12/2020 | $ 64.12 | $ 76.94 | $ 213.75 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26006 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26007 | 10/12/2020 | $ 62.50 | $ 75.00 | $ 208.33 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26009 | 10/12/2020 | $ 64.12 | $ 76.94 | $ 213.75 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26010 | 10/12/2020 | $ 77.21 | $ 92.65 | $ 257.38 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26011 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26012 | 10/12/2020 | $ 127.67 | $ 153.20 | $ 425.58 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26014 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26015 | 10/12/2020 | $ 64.12 | $ 76.94 | $ 213.75 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26016 | 10/12/2020 | $ 82.28 | $ 98.74 | $ 274.26 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26017 | 10/12/2020 | $ 41.11 | $ 49.33 | $ 137.02 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26019 | 10/12/2020 | $ 82.28 | $ 98.74 | $ 274.26 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26020 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26021 | 10/12/2020 | $ 67.13 | $ 80.56 | $ 223.78 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26022 | 10/12/2020 | $ 41.11 | $ 49.33 | $ 137.02 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------|------|------------|------|
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26468 | 10/12/2020 | $ 127.67 | $ 153.20 | $ 425.58 | Rx |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26469 | 10/12/2020 | $ 67.13 | $ 80.56 | $ 223.78 | Rx |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26470 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26472 | 10/12/2020 | $ 82.28 | $ 98.74 | $ 274.26 | Rx |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26474 | 10/12/2020 | $ 89.17 | $ 107.00 | $ 297.23 | Rx |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26476 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26477 | 10/12/2020 | $ 67.13 | $ 80.56 | $ 223.78 | Rx |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26478 | 10/12/2020 | $ 127.67 | $ 153.20 | $ 425.58 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25557 | 10/12/2020 | $ 61.57 | $ 73.88 | $ 205.22 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25559 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25561 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25563 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25564 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25566 | 10/12/2020 | $ 58.90 | $ 70.68 | $ 196.32 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25568 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25570 | 10/12/2020 | $ 58.90 | $ 70.68 | $ 196.32 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25572 | 10/12/2020 | $ 59.61 | $ 71.53 | $ 198.70 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25573 | 10/12/2020 | $ 61.20 | $ 73.44 | $ 204.00 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25574 | 10/12/2020 | $ 59.08 | $ 70.90 | $ 196.93 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25576 | 10/12/2020 | $ 58.83 | $ 70.60 | $ 196.11 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25578 | 10/12/2020 | $ 26.11 | $ 31.33 | $ 87.02 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25580 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25582 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25584 | 10/12/2020 | $ 26.11 | $ 31.33 | $ 87.02 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25586 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25588 | 10/12/2020 | $ 26.11 | $ 31.33 | $ 87.02 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25589 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25591 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25592 | 10/12/2020 | $ 37.40 | $ 44.88 | $ 124.68 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25594 | 10/12/2020 | $ 34.66 | $ 41.59 | $ 115.54 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25595 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25596 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 19845 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25836 | 10/12/2020 | $ 33.97 | $ 40.76 | $ 113.24 | Rx |
| TIF-01 | 19845 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25837 | 10/12/2020 | $ 28.61 | $ 34.33 | $ 95.38 | Rx |
| TIF-01 | 19845 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25839 | 10/12/2020 | $ 27.35 | $ 32.82 | $ 91.16 | Rx |
| TIF-01 | 19845 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25841 | 10/12/2020 | $ 24.03 | $ 28.84 | $ 80.11 | Rx |
| TIF-01 | 19845 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25843 | 10/12/2020 | $ 86.61 | $ 103.93 | $ 288.69 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------|------|------------|------|
| TIF-01 | 20055 | Ashwin Ladva | Buena Vista Medical Services | 26505 | 10/12/2020 | $ 389.76 | $ 467.71 | $ 1,299.20 | Rx |
| TIF-01 | 19853 | Neama Rahmani | Buena Vista Medical Services | 25857 | 10/12/2020 | $ 57.16 | $ 68.59 | $ 190.54 | Rx |
| TIF-01 | 19995 | Michael Drell | Buena Vista Medical Services | 26361 | 10/12/2020 | $ 149.64 | $ 179.57 | $ 498.81 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26164 | 10/12/2020 | $ 60.08 | $ 72.10 | $ 200.25 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26166 | 10/12/2020 | $ 47.79 | $ 57.35 | $ 159.30 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26167 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26169 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26170 | 10/12/2020 | $ 44.42 | $ 53.30 | $ 148.05 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26171 | 10/12/2020 | $ 69.96 | $ 83.95 | $ 233.20 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26172 | 10/12/2020 | $ 47.79 | $ 57.35 | $ 159.30 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26174 | 10/12/2020 | $ 69.96 | $ 83.95 | $ 233.20 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26175 | 10/12/2020 | $ 44.42 | $ 53.30 | $ 148.05 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26177 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26178 | 10/12/2020 | $ 47.79 | $ 57.35 | $ 159.30 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26180 | 10/12/2020 | $ 44.42 | $ 53.30 | $ 148.05 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26181 | 10/12/2020 | $ 69.96 | $ 83.95 | $ 233.20 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26183 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIF-01 | 19983 | Joseph Nazarian | Buena Vista Medical Services | 26333 | 10/12/2020 | $ 86.61 | $ 103.93 | $ 288.69 | Rx |
| TIF-01 | 8705 | Farid Yaghoubtil | Buena Vista Medical Services | 25306 | 10/12/2020 | $ 40.10 | $ 48.12 | $ 133.68 | Rx |
| TIF-01 | 20005 | Christopher Bulone | Buena Vista Medical Services | 26375 | 10/12/2020 | $ 82.81 | $ 99.37 | $ 276.03 | Rx |
| TIF-01 | 20005 | Christopher Bulone | Buena Vista Medical Services | 26376 | 10/12/2020 | $ 41.38 | $ 49.66 | $ 137.94 | Rx |
| TIF-01 | 20005 | Christopher Bulone | Buena Vista Medical Services | 26377 | 10/12/2020 | $ 69.96 | $ 83.95 | $ 233.20 | Rx |
| TIF-01 | 19961 | Arash Khorsandi | Buena Vista Medical Services | 26272 | 10/12/2020 | $ 68.68 | $ 82.42 | $ 228.94 | Rx |
| TIF-01 | 19961 | Arash Khorsandi | Buena Vista Medical Services | 26274 | 10/12/2020 | $ 64.23 | $ 77.08 | $ 214.09 | Rx |
| TIF-01 | 19961 | Arash Khorsandi | Buena Vista Medical Services | 26276 | 10/12/2020 | $ 68.68 | $ 82.42 | $ 228.94 | Rx |
| TIF-01 | 19951 | Joseph Nazarian | Buena Vista Medical Services | 26248 | 10/12/2020 | $ 59.05 | $ 70.86 | $ 196.84 | Rx |
| TIF-01 | 19951 | Joseph Nazarian | Buena Vista Medical Services | 26249 | 10/12/2020 | $ 80.23 | $ 96.28 | $ 267.44 | Rx |
| TIF-01 | 19265 | Omid Khorshidi | Buena Vista Medical Services | 25064 | 10/12/2020 | $ 24.22 | $ 29.06 | $ 80.75 | Rx |
| TIF-01 | 19877 | Robin Saghian | Buena Vista Medical Services | 25925 | 10/12/2020 | $ 55.99 | $ 67.19 | $ 186.62 | Rx |
| TIF-01 | 19877 | Robin Saghian | Buena Vista Medical Services | 25927 | 10/12/2020 | $ 55.11 | $ 66.13 | $ 183.70 | Rx |
| TIF-01 | 19877 | Robin Saghian | Buena Vista Medical Services | 25928 | 10/12/2020 | $ 27.24 | $ 32.69 | $ 90.81 | Rx |
| TIF-01 | 19877 | Robin Saghian | Buena Vista Medical Services | 25930 | 10/12/2020 | $ 53.41 | $ 64.09 | $ 178.02 | Rx |
| TIF-01 | 19877 | Robin Saghian | Buena Vista Medical Services | 25932 | 10/12/2020 | $ 53.41 | $ 64.09 | $ 178.02 | Rx |
| TIF-01 | 19877 | Robin Saghian | Buena Vista Medical Services | 25934 | 10/12/2020 | $ 53.41 | $ 64.09 | $ 178.02 | Rx |
| TIF-01 | 19877 | Robin Saghian | Buena Vista Medical Services | 25936 | 10/12/2020 | $ 53.41 | $ 64.09 | $ 178.02 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25657 | 10/12/2020 | $ 61.22 | $ 73.46 | $ 204.07 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25659 | 10/12/2020 | $ 60.13 | $ 72.16 | $ 200.43 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|-----------|------|-----------|------|
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25661 | 10/12/2020 | $ 59.53 | $ 71.44 | $ 198.44 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25663 | 10/12/2020 | $ 54.30 | $ 65.16 | $ 181.00 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25664 | 10/12/2020 | $ 53.60 | $ 64.32 | $ 178.67 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25666 | 10/12/2020 | $ 63.79 | $ 76.55 | $ 212.64 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25668 | 10/12/2020 | $ 61.78 | $ 74.14 | $ 205.93 | Rx |
| TIF-01 | 19975 | R.Thomas Wire | Buena Vista Medical Services | 26321 | 10/12/2020 | $ 155.65 | $ 186.78 | $ 518.82 | Rx |
| TIF-01 | 19975 | R.Thomas Wire | Buena Vista Medical Services | 26322 | 10/12/2020 | $ 77.21 | $ 92.65 | $ 257.38 | Rx |
| TIF-01 | 19975 | R.Thomas Wire | Buena Vista Medical Services | 26323 | 10/12/2020 | $ 131.78 | $ 158.14 | $ 439.26 | Rx |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25061 | 10/12/2020 | $ 20.53 | $ 24.64 | $ 68.44 | Rx |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25424 | 10/12/2020 | $ 22.31 | $ 26.77 | $ 74.37 | Rx |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25425 | 10/12/2020 | $ 27.70 | $ 33.24 | $ 92.34 | Rx |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25426 | 10/12/2020 | $ 65.63 | $ 78.76 | $ 218.77 | Rx |
| TIF-01 | 19785 | Peter Angulo | Buena Vista Medical Services | 25461 | 10/12/2020 | $ 29.29 | $ 35.15 | $ 97.62 | Rx |
| TIF-01 | 19783 | Salar Hendizadeh | Buena Vista Medical Services | 25459 | 10/12/2020 | $ 22.96 | $ 27.55 | $ 76.53 | Rx |
| TIF-01 | 7094 | Frank Fasel | Buena Vista Medical Services | 25240 | 10/12/2020 | $ 20.37 | $ 24.44 | $ 67.91 | Rx |
| | | | | | | $ 43,634.16 | $ 52,360.99 | $ 145,446.82 | |

**\*\*\*\***  This List of Receivables supporting Series 1-Intake I (Batch 13) in the amount of US$145,446.82 is in good order as Forget-the-Market Ltd has performed the following:

a.  Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b.  Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables.  Any missing liens are noted on the List of Receivables with an explanation as to why.

c.  Confirmed that the value of purchased receivables respecting the listed invoices equals 277.78% of the purchased total of $52,360.99.


William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

EXHIBIT D-10



**RECEIVABLES PURCHASE ORDER**

**PO #: 1-J-10-19**

## TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  23 October 2020

## To: Infinity Capital Management

Reference: Series #1 – Intake J

| Qty. - USD | Description |
|---|---|
|  | Medical receivables to be purchased: |
| 28,285.63 | Batch 14-A |
| 74,552.21 | Batch 14-B |
| 10,548.22 | Batch 14-C |
| 22,677.20 | Acquisition/ fees Service |
|  |  |
|  |  |
| $136,063.26 | **TOTAL** |

*Michael Belotz*
_____

Signature

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-A)

| Fund | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB | Funding Type |
|------|--------|----------|--------|-----------|-----------|------|-----|--------------|
| TIF-01 | David W. Bergquist | Preva | | | $ 3,234.00 | $ 3,880.80 | $ 14,700.00 | PM |
| TIF-01 | David A. Spradlin | Preva | | | $ 6,371.38 | $ 7,645.65 | $ 28,960.80 | PM |
| TIF-01 | Abraham Garcia | Preva | | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| TIF-01 | Andrew Kumar | Preva | | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| TIF-01 | David W. Bergquist | Preva | | | $ 2,109.80 | $ 2,531.76 | $ 9,590.00 | PM |
| TIF-01 | J. Ryan Fowler | Preva | | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| TIF-01 | Abraham Garcia | Preva | | | $ 3,234.00 | $ 3,880.80 | $ 14,700.00 | PM |
| TIF-01 | David W. Bergquist | Preva | | | $ 4,899.40 | $ 5,879.28 | $ 22,270.00 | PM |
| | | | | | $ 28,285.63 | $ 33,942.75 | $ 128,571.03 | |

**** This List of Receivables supporting Series 1-Intake J (Batch 14-A) in the amount of US$128,571.03 is in good order as Forget-the-Market Ltd has performed the following:

a.  Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b.  Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables.  Any missing liens are noted on the List of Receivables with an explanation as to why.

c.  Confirmed that the value of purchased receivables respecting the listed invoices equals 378.79% of the purchased total of $33,942.75.


William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

## Tecumseh-Infinity MR Fund

### List of Receivables for Series-1/Intake J (Batch 14-B)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB | Funding Type | |
|------|---------|--------|----------|--------|-----------|----------------|------|-----|--------------|---|
| TIF-01 | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 26687 | | $ 102.96 | $ 123.55 | $ 257.40 | PI | |
| TIF-01 | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 26688 | | $ 289.66 | $ 347.59 | $ 724.15 | PI | |
| TIF-01 | 20329 | Casey Geiger | Legacy Brain & Spine | 26946 | | $ 306.00 | $ 367.20 | $ 765.00 | PI | |
| TIF-01 | 20329 | Casey Geiger | Legacy Brain & Spine | 26949 | | $ 790.00 | $ 948.00 | $ 1,975.00 | MRI | |
| TIF-01 | 19795 | Peter Ross | Peachtree Orthopaedic Clinic | 25493 | | $ 236.20 | $ 283.44 | $ 508.00 | PM | |
| TIF-01 | 19793 | W. Winston Briggs | Non-Surgical Orthopaedics PC | 25490 | | $ 284.00 | $ 340.80 | $ 710.00 | PM | |
| TIF-01 | 19793 | W. Winston Briggs | Non-Surgical Orthopaedics PC | 25491 | | $ 152.00 | $ 182.40 | $ 380.00 | PM | |
| TIF-01 | 19793 | W. Winston Briggs | Non-Surgical Orthopaedics PC | 25492 | | $ 208.00 | $ 249.60 | $ 520.00 | PM | |
| TIF-01 | 12133 | Peter Ross | Peachtree Orthopaedic Clinic | 25489 | | $ 135.90 | $ 163.08 | $ 302.00 | PM | |
| TIF-01 | 19702 | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25477 | | $ 98.18 | $ 117.82 | $ 280.50 | PI | |
| TIF-01 | 19702 | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25478 | | $ 98.18 | $ 117.82 | $ 280.50 | PI | |
| TIF-01 | 19702 | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25479 | | $ 98.18 | $ 117.82 | $ 280.50 | PI | |
| TIF-01 | 19702 | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 26947 | | $ 98.18 | $ 117.82 | $ 280.50 | PI | |
| TIF-01 | 19702 | Steven Leibel | Center for Spine and Pain Medicine | 26946 | | $ 150.80 | $ 180.96 | $ 377.00 | PM | |
| TIF-01 | 19702 | Steven Leibel | Center for Spine and Pain Medicine | 26953 | | $ 130.00 | $ 156.00 | $ 325.00 | PM | |
| TIF-01 | 19528 | Amy Daugherty | Phenix City Spine & Joint Center  LLC | 26889 | 10/13/2020 | $ 450.45 | $ 540.54 | $ 1,287.01 | MRI | One bill is split between two providers blue goes together |
| TIF-01 | 19528 | Amy Daugherty | Phenix City Spine & Joint Center  LLC | 26902 | 10/13/2020 | $ 451.80 | $ 542.16 | $ 1,290.86 | MRI | Phenix issues the total bill that covers both Phenix and Topple |
| TIF-01 | 19528 | Amy Daugherty | Topple Diagnostics | 26890 | 10/13/2020 | $ 550.56 | $ 660.67 | $ 1,573.01 | MRI | |
| TIF-01 | 19528 | Amy Daugherty | Topple Diagnostics | 26903 | 10/13/2020 | $ 552.20 | $ 662.64 | $ 1,577.71 | MRI | One bill is split between two providers yellow goes together |
| TIF-01 | 19437 | Charles E (Ted) Lake  Jr. | Orthopaedic Solutions | 25483 | | $ 227.50 | $ 273.00 | $ 650.00 | PI | |
| TIF-01 | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 26734 | | $ 126.00 | $ 151.20 | $ 360.00 | PI | |
| TIF-01 | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 26735 | | $ 140.00 | $ 168.00 | $ 400.00 | PI | |
| TIF-01 | 9321 | Samuel Johnson | BENCHMARK PHYSICAL THERAPY | 26951 | | $ 116.38 | $ 139.66 | $ 332.50 | PI | |
| TIF-01 | 19499 | Ronald Chalker | Atlas Orthopaedics;Duncan Wells MD | 25446 | | $ 343.06 | $ 411.67 | $ 857.64 | PI | |
| TIF-01 | 19489 | Ronald Chalker | Athens Orthopedic Clinic | 26679 | | $ 70.80 | $ 84.96 | $ 177.00 | PI | |
| TIF-01 | 19489 | Ronald Chalker | Athens Orthopedic Clinic | 26680 | | $ 68.50 | $ 82.20 | $ 171.25 | PI | |
| TIF-01 | 20327 | Reginald A Greene | Polaris Spine & Neurosurgery Center | 26944 | | $ 354.00 | $ 424.80 | $ 885.00 | PM | |
| TIF-01 | 19797 | Candace  Malone | BENCHMARK PHYSICAL THERAPY | 25494 | | $ 201.08 | $ 241.30 | $ 574.50 | PI | |
| TIF-01 | 19797 | Candace  Malone | BENCHMARK PHYSICAL THERAPY | 25495 | | $ 131.25 | $ 157.50 | $ 375.00 | PI | |
| TIF-01 | 19797 | Candace  Malone | BENCHMARK PHYSICAL THERAPY | 25496 | | $ 131.25 | $ 157.50 | $ 375.00 | PI | |
| TIF-01 | 19797 | Candace  Malone | BENCHMARK PHYSICAL THERAPY | 25497 | | $ 131.25 | $ 157.50 | $ 375.00 | PI | |
| TIF-01 | 19797 | Candace  Malone | BENCHMARK PHYSICAL THERAPY | 25498 | | $ 131.25 | $ 157.50 | $ 375.00 | PI | |
| TIF-01 | 19797 | Candace  Malone | BENCHMARK PHYSICAL THERAPY | 25499 | | $ 131.25 | $ 157.50 | $ 375.00 | PI | |
| TIF-01 | 18535 | Reginald A Greene | Colorado Injury Treatment Center PC | 26927 | | $ 77.40 | $ 92.88 | $ 180.00 | PI | |
| TIF-01 | 18535 | Reginald A Greene | Colorado Injury Treatment Center PC | 26928 | | $ 77.40 | $ 92.88 | $ 180.00 | PI | |
| TIF-01 | 18535 | Reginald A Greene | Colorado Injury Treatment Center PC | 26929 | | $ 77.40 | $ 92.88 | $ 180.00 | PI | |
| TIF-01 | 18535 | Reginald A Greene | Colorado Injury Treatment Center PC | 26930 | | $ 94.60 | $ 113.52 | $ 220.00 | PI | |
| TIF-01 | 18535 | Reginald A Greene | Colorado Injury Treatment Center PC | 26931 | | $ 77.40 | $ 92.88 | $ 180.00 | PI | |
| TIF-01 | 18535 | Reginald A Greene | Colorado Injury Treatment Center PC | 26932 | | $ 77.40 | $ 92.88 | $ 180.00 | PI | |
| TIF-01 | 18535 | Reginald A Greene | Peak Orthopedics & Spine PLLC | 26933 | | $ 86.86 | $ 104.23 | $ 202.00 | PI | |
| TIF-01 | 18535 | Reginald A Greene | Peak Orthopedics & Spine PLLC | 26969 | | $ 86.86 | $ 104.23 | $ 202.00 | PI | |
| TIF-01 | 19473 | Joel Roth | Non-Surgical Orthopaedics PC | 25487 | | $ 208.00 | $ 249.60 | $ 520.00 | PM | |

## Tecumseh-Infinity MR Fund

### List of Receivables for Series-1/Intake J (Batch 14-B)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB | Funding Type | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | 19475 | Joel Roth | Non-Surgical Orthopaedics PC | 25488 | | $ 208.00 | $ 249.60 | $ 520.00 | PM | |
| TIF-01 | 19769 | Alexander Hoffspiegel | Peachtree Orthopaedic Clinic | 25444 | | $ 1,059.75 | $ 1,271.70 | $ 2,355.00 | MRI | |
| TIF-01 | 19769 | Alexander Hoffspiegel | Peachtree Orthopaedic Clinic | 26945 | | $ 226.80 | $ 272.16 | $ 504.00 | PI | |
| TIF-01 | 20125 | David Bence | Phenix City Spine & Joint Center  LLC | 26875 | 10/13/2020 | $ 451.80 | $ 542.16 | $ 1,290.86 | MRI | One bill is split between two providers blue goes together |
| TIF-01 | 20125 | David Bence | Phenix City Spine & Joint Center  LLC | 26881 | 10/13/2020 | $ 450.45 | $ 540.54 | $ 1,287.01 | MRI | |
| TIF-01 | 20125 | David Bence | Topple Diagnostics | 26876 | 10/13/2020 | $ 552.20 | $ 662.64 | $ 1,577.71 | MRI | |
| TIF-01 | 20125 | David Bence | Topple Diagnostics | 26882 | 10/13/2020 | $ 550.56 | $ 660.67 | $ 1,573.01 | MRI | One bill is split between two providers yellow goes together |
| TIF-01 | 19757 | Holly  Salimi | Polaris Spine & Neurosurgery Center | 26950 | | $ 396.00 | $ 475.20 | $ 990.00 | PM | |
| TIF-01 | 19255 | Reginald A Greene | Non-Surgical Orthopaedics PC | 26685 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM | |
| TIF-01 | 19255 | Reginald A Greene | Non-Surgical Orthopaedics PC | 26966 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM | |
| TIF-01 | 19255 | Reginald A Greene | The Center for Spine Procedures | 26686 | | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | PM | |
| TIF-01 | 19255 | Reginald A Greene | The Center for Spine Procedures | 26965 | | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | PM | |
| TIF-01 | 19195 | William L. Swank  II | BENCHMARK PHYSICAL THERAPY | 26957 | | $ 126.00 | $ 151.20 | $ 360.00 | PI | |
| TIF-01 | 19195 | William L. Swank  II | BENCHMARK PHYSICAL THERAPY | 26958 | | $ 154.88 | $ 185.86 | $ 442.50 | PI | |
| TIF-01 | 19750 | Gordon Remmen | Non-Surgical Orthopaedics PC | 25480 | | $ 208.00 | $ 249.60 | $ 520.00 | PM | |
| TIF-01 | 19750 | Gordon Remmen | Non-Surgical Orthopaedics PC | 26848 | | $ 208.00 | $ 249.60 | $ 520.00 | PM | |
| TIF-01 | 19750 | Gordon Remmen | Non-Surgical Orthopaedics PC | 26964 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM | |
| TIF-01 | 19750 | Gordon Remmen | The Center for Spine Procedures | 26963 | | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | PM | |
| TIF-01 | 19787 | K Douglas Cook | Non-Surgical Orthopaedics PC | 26690 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM | |
| TIF-01 | 19787 | K Douglas Cook | Non-Surgical Orthopaedics PC | 26691 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM | |
| TIF-01 | 19787 | K Douglas Cook | The Center for Spine Procedures | 26692 | | $ 1,570.00 | $ 1,884.00 | $ 3,925.00 | PM | |
| TIF-01 | 19787 | K Douglas Cook | The Center for Spine Procedures | 26693 | | $ 1,570.00 | $ 1,884.00 | $ 3,925.00 | PM | |
| TIF-01 | 19241 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25442 | | $ 97.12 | $ 116.54 | $ 277.50 | PI | |
| TIF-01 | 19241 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25481 | | $ 118.12 | $ 141.74 | $ 337.50 | PI | |
| TIF-01 | 19241 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25482 | | $ 118.12 | $ 141.74 | $ 337.50 | PI | |
| TIF-01 | 19241 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 26970 | | $ 97.12 | $ 116.54 | $ 277.50 | PI | |
| TIF-01 | 19241 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 26971 | | $ 126.00 | $ 151.20 | $ 360.00 | PI | |
| TIF-01 | 19241 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 26972 | | $ 130.72 | $ 156.86 | $ 373.50 | PI | |
| TIF-01 | 19698 | Gordon Remmen | (AHI) American Health Imaging | 25206 | 10/6/2020 | $ 1,950.00 | $ 2,340.00 | $ 6,820.00 | MRI | |
| TIF-01 | 19698 | Gordon Remmen | Non-Surgical Orthopaedics PC | 25205 | 10/6/2020 | $ 720.00 | $ 864.00 | $ 1,800.00 | PM | |
| TIF-01 | 19698 | Gordon Remmen | Non-Surgical Orthopaedics PC | 26678 | | $ 208.00 | $ 249.60 | $ 520.00 | PM | |
| TIF-01 | 19698 | Gordon Remmen | Non-Surgical Orthopaedics PC | 26959 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM | |
| TIF-01 | 19698 | Gordon Remmen | Non-Surgical Orthopaedics PC | 26960 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM | |
| TIF-01 | 19698 | Gordon Remmen | The Center for Spine Procedures | 26961 | | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | PM | |
| TIF-01 | 19698 | Gordon Remmen | The Center for Spine Procedures | 26962 | | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | PM | |
| TIF-01 | 19744 | Steven Leibel | Polaris Spine & Neurosurgery Center | 26676 | | $ 354.00 | $ 424.80 | $ 885.00 | PM | |
| TIF-01 | 19744 | Steven Leibel | Polaris Spine & Neurosurgery Center | 26677 | | $ 354.00 | $ 424.80 | $ 885.00 | PM | |
| TIF-01 | 8430 | Peter Ross | Pain Management Specialists of Atlant | 26726 | | $ 87.75 | $ 105.30 | $ 195.00 | PM | |
| TIF-01 | 19873 | Zachary Taft | Safeway Psychological Services | 25916 | | $ 844.00 | $ 1,012.80 | $ 2,110.00 | PI | |
| TIF-01 | 19718 | Jonathan Wade | Family Dental Solutions | 25275 | 10/6/2020 | $ 140.00 | $ 168.00 | $ 350.00 | PI | |
| TIF-01 | 19718 | Jonathan Wade | Family Dental Solutions | 26675 | | $ 250.00 | $ 300.00 | $ 625.00 | PI | |
| TIF-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 25276 | 10/6/2020 | $ 36.00 | $ 43.20 | $ 72.00 | PI | |

## Tecumseh-Infinity MR Fund

### List of Receivables for Series-1/Intake J (Batch 14-B)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB | Funding Type |
|------|---------|--------|----------|--------|-----------|------------------|------|-----|--------------|
| TIF-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 25277 | 10/6/2020 | $ 657.05 | $ 788.46 | $ 1,447.00 | PI |
| TIF-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 26656 | | $ 201.60 | $ 241.92 | $ 448.00 | PI |
| TIF-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 26934 | | $ 132.30 | $ 158.76 | $ 294.00 | PI |
| TIF-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 26935 | | $ 226.80 | $ 272.16 | $ 504.00 | PI |
| TIF-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 26936 | | $ 132.30 | $ 158.76 | $ 294.00 | PI |
| TIF-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 26937 | | $ 154.80 | $ 185.76 | $ 344.00 | PI |
| TIF-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 26938 | | $ 165.00 | $ 198.00 | $ 330.00 | PI |
| TIF-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 26939 | | $ 471.50 | $ 565.80 | $ 1,016.00 | PI |
| TIF-01 | 19763 | Bryan Sutlive | Safeway Psychological Services | 26941 | | $ 436.00 | $ 523.20 | $ 1,090.00 | PI |
| TIF-01 | 20195 | Alyssa Martins | Georgia Spine & Orthopedics | 26835 | | $ 208.00 | $ 249.60 | $ 520.00 | PI |
| TIF-01 | 19753 | Alfred Evans III | Polaris Spine & Neurosurgery Center | 25385 | 10/6/2020 | $ 396.00 | $ 475.20 | $ 990.00 | PM |
| TIF-01 | 19791 | Alexander Hoffspiegel | Peachtree Orthopaedic Clinic | 25484 | | $ 143.10 | $ 171.72 | $ 318.00 | PI |
| TIF-01 | 19791 | Alexander Hoffspiegel | Peachtree Orthopaedic Clinic | 25485 | | $ 136.80 | $ 164.16 | $ 304.00 | PI |
| TIF-01 | 19791 | Alexander Hoffspiegel | Peachtree Orthopaedic Clinic | 25486 | | $ 215.10 | $ 258.12 | $ 478.00 | PI |
| TIF-01 | 19791 | Alexander Hoffspiegel | Peachtree Orthopaedic Clinic | 26952 | | $ 136.80 | $ 164.16 | $ 304.00 | PI |
| TIF-01 | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 26847 | | $ 215.10 | $ 258.12 | $ 470.00 | PI |
| TIF-01 | 19526 | Michael Lonati | (AHI) American Health Imaging | 25501 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| TIF-01 | 19526 | Michael Lonati | Non-Surgical Orthopaedics PC | 25500 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| TIF-01 | 20091 | Joel Roth | BENCHMARK PHYSICAL THERAPY | 26664 | | $ 123.38 | $ 148.06 | $ 352.50 | PI |
| TIF-01 | 20091 | Joel Roth | BENCHMARK PHYSICAL THERAPY | 26665 | | $ 155.40 | $ 186.48 | $ 444.00 | PI |
| TIF-01 | 20091 | Joel Roth | Perimeter Orthopaedics PC | 26661 | | $ 306.42 | $ 367.70 | $ 766.05 | PI |
| TIF-01 | 20091 | Joel Roth | Perimeter Orthopaedics PC | 26662 | | $ 400.00 | $ 480.00 | $ 1,000.00 | PI |
| TIF-01 | 20091 | Joel Roth | Perimeter Orthopaedics PC | 26663 | | $ 116.40 | $ 139.68 | $ 291.00 | PI |
| TIF-01 | 20091 | Joel Roth | Perimeter Orthopaedics PC | 26694 | | $ 283.29 | $ 339.95 | $ 708.22 | PI |
| TIF-01 | 11357 | Shannon Rolen | Pain Care LLC | 26733 | | $ 400.00 | $ 480.00 | $ 1,000.00 | PM |
| TIF-01 | 17179 | John Morrison | Surgery Center of Roswell | 26682 | | $ 19,858.30 | $23,829.96 | $ 49,645.75 | PI |
| TIF-01 | 7881 | Peter Ross | Non-Surgical Orthopaedics PC | 26728 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| TIF-01 | 7881 | Peter Ross | Non-Surgical Orthopaedics PC | 26968 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM |
| TIF-01 | 7881 | Peter Ross | The Center for Spine Procedures | 26967 | | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | PM |
| TIF-01 | 19971 | Nathan Fitzpatrick | Non-Surgical Orthopaedics PC | 26655 | | $ 628.00 | $ 753.60 | $ 1,570.00 | PM |
| TIF-01 | 19566 | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 26657 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| TIF-01 | 19566 | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 26658 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| TIF-01 | 19566 | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 26659 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| TIF-01 | 19566 | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 26660 | | $ 102.38 | $ 122.86 | $ 292.50 | PI |
| TIF-01 | 20093 | Nathan Fitzpatrick | BENCHMARK PHYSICAL THERAPY | 26669 | | $ 196.35 | $ 235.62 | $ 561.00 | PI |
| TIF-01 | 20093 | Nathan Fitzpatrick | BENCHMARK PHYSICAL THERAPY | 26670 | | $ 155.40 | $ 186.48 | $ 444.00 | PI |
| TIF-01 | 20093 | Nathan Fitzpatrick | BENCHMARK PHYSICAL THERAPY | 26671 | | $ 155.40 | $ 186.48 | $ 444.00 | PI |
| TIF-01 | 20093 | Nathan Fitzpatrick | BENCHMARK PHYSICAL THERAPY | 26672 | | $ 155.40 | $ 186.48 | $ 444.00 | PI |
| TIF-01 | 20093 | Nathan Fitzpatrick | BENCHMARK PHYSICAL THERAPY | 26673 | | $ 155.40 | $ 186.48 | $ 444.00 | PI |
| TIF-01 | 20093 | Nathan Fitzpatrick | BENCHMARK PHYSICAL THERAPY | 26674 | | $ 155.40 | $ 186.48 | $ 444.00 | PI |
| TIF-01 | 20093 | Nathan Fitzpatrick | Specialty Orthopaedics PC | 26666 | | $ 375.60 | $ 450.72 | $ 1,003.00 | PI |
| TIF-01 | 20093 | Nathan Fitzpatrick | Specialty Orthopaedics PC | 26667 | | $ 500.00 | $ 600.00 | $ 1,946.00 | PI |

## Tecumseh-Infinity MR Fund

### List of Receivables for Series-1/Intake J (Batch 14-B)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------|------|-----|--------------|
| TIF-01 | 20093 | Nathan Fitzpatrick | Specialty Orthopaedics PC | 26668 | | $ 70.00 | $ 84.00 | $ 175.00 | PI |
| TIF-01 | 19560 | Ronald Chalker | Family Dental Solutions | 26955 | | $ 1,248.40 | $ 1,498.08 | $ 3,121.00 | PI |
| TIF-01 | 19560 | Ronald Chalker | Family Dental Solutions | 26956 | | $ 237.60 | $ 285.12 | $ 594.00 | PI |
| TIF-01 | 20197 | Reginald A Greene | Polaris Spine & Neurosurgery Center | 26836 | | $ 326.56 | $ 391.87 | $ 816.41 | PM |
| TIF-01 | 19546 | Richard Kopelman | (AHI) American Health Imaging | 25119 | 10/6/2020 | $ 381.60 | $ 457.92 | $ 954.00 | MRI |
| TIF-01 | 19546 | Richard Kopelman | Non-Surgical Orthopaedics PC | 25112 | 10/6/2020 | $ 740.00 | $ 888.00 | $ 1,850.00 | PM |
| TIF-01 | 19546 | Richard Kopelman | Non-Surgical Orthopaedics PC | 26940 | | $ 168.00 | $ 201.60 | $ 420.00 | PM |
| TIF-01 | 20199 | Tiffany Adams | Pain Care LLC | 26838 | | $ 480.00 | $ 576.00 | $ 1,200.01 | PM |
| TIF-01 | 20331 | Matthew Broun | Legacy Brain & Spine | 26954 | | $ 240.00 | $ 288.00 | $ 600.00 | PI |
| TIF-01 | 20095 | Jonathan Wade | (AHI) American Health Imaging | 26681 | | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |
| TIF-01 | 20223 | Todd  Shugart | Georgia Neuroscience | 26854 | | $ 560.00 | $ 672.00 | $ 1,400.00 | PI |
| TIF-01 | 5067 | Natanya Brooks | Non-Surgical Orthopaedics PC | 26851 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| | | | | | | $ 74,552.21 | $89,462.65 | $ 192,543.06 | |

**** This List of Receivables supporting Series 1-Intake J (Batch 14-B) in the amount of US$192,543.06 is in good order as Forget-the-Market Ltd has performed the following:

a.  Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b.  Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables.  Any missing liens are noted on the List of Receivables with an explanation as to why.

c.  Confirmed that the value of purchased receivables respecting the listed invoices equals 215.22% of the purchased total of $89,462.65.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-C)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------|------|-----|------|
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26783 | | $ 194.28 | $ 233.14 | $ 647.60 | RX |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26784 | | $ 95.23 | $ 114.28 | $ 317.43 | RX |
| TIF-01 | 18525 | Michael Shemtoub | Buena Vista Medical Services | 26793 | | $ 34.20 | $ 41.04 | $ 114.00 | RX |
| TIF-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26782 | | $ 106.02 | $ 127.22 | $ 353.40 | RX |
| TIF-01 | 20169 | Robin Saghian | Buena Vista Medical Services | 26819 | | $ 33.06 | $ 39.67 | $ 110.20 | RX |
| TIF-01 | 7116 | Nicholas Lasso | Buena Vista Medical Services | 26628 | | $ 38.86 | $ 46.63 | $ 129.54 | RX |
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 26605 | | $ 25.16 | $ 30.19 | $ 83.87 | RX |
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 26773 | | $ 25.16 | $ 30.19 | $ 83.87 | RX |
| TIF-01 | 20023 | Robert Walch | Buena Vista Medical Services | 26610 | | $ 55.34 | $ 66.41 | $ 184.46 | RX |
| TIF-01 | 20167 | Michael Madadi | Buena Vista Medical Services | 26817 | | $ 11.40 | $ 13.68 | $ 38.00 | RX |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 26780 | | $ 49.33 | $ 59.20 | $ 164.43 | RX |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 26781 | | $ 335.12 | $ 402.14 | $ 1,117.05 | RX |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 26804 | | $ 27.05 | $ 32.46 | $ 90.17 | RX |
| TIF-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 26612 | | $ 25.19 | $ 30.23 | $ 83.98 | RX |
| TIF-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 26613 | | $ 28.99 | $ 34.79 | $ 96.63 | RX |
| TIF-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 26614 | | $ 25.19 | $ 30.23 | $ 83.98 | RX |
| TIF-01 | 20083 | Arash Khorsandi | Buena Vista Medical Services | 26560 | 10/5/2020 | $ 50.86 | $ 61.03 | $ 169.52 | RX |
| TIF-01 | 20079 | KellyF. Ryan | Buena Vista Medical Services | 26604 | | $ 39.28 | $ 47.14 | $ 130.94 | RX |
| TIF-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 26791 | | $ 24.66 | $ 29.59 | $ 82.19 | RX |
| TIF-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 26792 | | $ 36.48 | $ 43.78 | $ 121.60 | RX |
| TIF-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 26774 | | $ 25.63 | $ 30.76 | $ 85.42 | RX |
| TIF-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 26775 | | $ 31.86 | $ 38.23 | $ 106.21 | RX |
| TIF-01 | 19297 | Farid Yaghoubtil | Buena Vista Medical Services | 26796 | | $ 25.08 | $ 30.10 | $ 83.60 | RX |
| TIF-01 | 19297 | Farid Yaghoubtil | Buena Vista Medical Services | 26797 | | $ 52.44 | $ 62.93 | $ 174.80 | RX |
| TIF-01 | 19297 | Farid Yaghoubtil | Buena Vista Medical Services | 26798 | | $ 119.70 | $ 143.64 | $ 399.00 | RX |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 26600 | | $ 204.58 | $ 245.50 | $ 681.95 | RX |
| TIF-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 26619 | | $ 23.62 | $ 28.34 | $ 78.74 | RX |
| TIF-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 26620 | | $ 23.36 | $ 28.03 | $ 77.86 | RX |
| TIF-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 26621 | | $ 37.53 | $ 45.04 | $ 125.10 | RX |
| TIF-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 26622 | | $ 23.63 | $ 28.36 | $ 78.77 | RX |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 26623 | | $ 50.41 | $ 60.49 | $ 168.04 | RX |
| TIF-01 | 8685 | Michael Shemtoub | Buena Vista Medical Services | 26616 | | $ 55.91 | $ 67.09 | $ 186.37 | RX |
| TIF-01 | 8685 | Michael Shemtoub | Buena Vista Medical Services | 26617 | | $ 118.59 | $ 142.31 | $ 395.31 | RX |
| TIF-01 | 8685 | Michael Shemtoub | Buena Vista Medical Services | 26618 | | $ 21.50 | $ 25.80 | $ 71.67 | RX |
| TIF-01 | 19275 | Michael Madadi | Buena Vista Medical Services | 26795 | | $ 30.78 | $ 36.94 | $ 102.60 | RX |
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26776 | | $ 160.74 | $ 192.89 | $ 535.80 | RX |
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26777 | | $ 119.22 | $ 143.06 | $ 397.40 | RX |
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26778 | | $ 31.92 | $ 38.30 | $ 106.40 | RX |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-C)

| | | | | | | Receivables | | | Funding |
|---|---|---|---|---|---|---|---|---|---|
| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB | Type |
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26779 | | $ 243.96 | $ 292.75 | $ 813.20 | RX |
| TIF-01 | 20171 | BobB. Khakshooy | Buena Vista Medical Services | 26821 | | $ 30.78 | $ 36.94 | $ 102.60 | RX |
| TIF-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 26629 | | $ 35.32 | $ 42.38 | $ 117.72 | RX |
| TIF-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 26630 | | $ 44.50 | $ 53.40 | $ 148.35 | RX |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26606 | | $ 25.16 | $ 30.19 | $ 83.87 | RX |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26607 | | $ 48.85 | $ 58.62 | $ 162.84 | RX |
| TIF-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 26794 | | $ 27.46 | $ 32.95 | $ 91.54 | RX |
| TIF-01 | 19704 | Mauro Fiore Jr | Buena Vista Medical Services | 26771 | | $ 23.94 | $ 28.73 | $ 79.80 | RX |
| TIF-01 | 19704 | Mauro Fiore Jr | Buena Vista Medical Services | 26772 | | $ 28.30 | $ 33.96 | $ 94.32 | RX |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 26799 | | $ 53.82 | $ 64.58 | $ 179.40 | RX |
| TIF-01 | 19257 | Michael Madadi | Buena Vista Medical Services | 26615 | | $ 57.39 | $ 68.87 | $ 191.29 | RX |
| TIF-01 | 19554 | Manuel Gonzales | Stat Diagnostics | 25118 | 8/18/2020 | $ 1,200.00 | $ 1,440.00 | $ 10,400.00 | MRI |
| TIF-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 26805 | | $ 23.96 | $ 28.75 | $ 79.88 | RX |
| TIF-01 | 7310 | Timothy Revero | Buena Vista Medical Services | 26803 | | $ 44.66 | $ 53.59 | $ 148.86 | RX |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 26800 | | $ 14.28 | $ 17.14 | $ 47.60 | RX |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 26801 | | $ 63.24 | $ 75.89 | $ 210.79 | RX |
| TIF-01 | 20161 | Michael Shemtoub | Buena Vista Medical Services | 26811 | | $ 21.66 | $ 25.99 | $ 72.20 | RX |
| TIF-01 | 20161 | Michael Shemtoub | Buena Vista Medical Services | 26812 | | $ 22.80 | $ 27.36 | $ 76.00 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 25878 | 10/5/2020 | $ 32.37 | $ 38.84 | $ 107.91 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 25879 | 10/5/2020 | $ 37.69 | $ 45.23 | $ 125.62 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 25880 | 10/5/2020 | $ 39.89 | $ 47.87 | $ 132.95 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 25882 | 10/5/2020 | $ 36.48 | $ 43.78 | $ 121.59 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26634 | 10/5/2020 | $ 17.36 | $ 20.83 | $ 57.87 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26635 | 10/5/2020 | $ 29.16 | $ 34.99 | $ 97.20 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26636 | 10/5/2020 | $ 142.29 | $ 170.75 | $ 474.30 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26637 | 10/5/2020 | $ 12.74 | $ 15.29 | $ 42.45 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26638 | 10/5/2020 | $ 48.74 | $ 58.49 | $ 162.45 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26639 | 10/5/2020 | $ 161.09 | $ 193.31 | $ 536.98 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26640 | 10/5/2020 | $ 60.56 | $ 72.67 | $ 201.87 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26641 | 10/5/2020 | $ 138.48 | $ 166.18 | $ 461.61 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26642 | 10/5/2020 | $ 10.31 | $ 12.37 | $ 34.38 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26643 | 10/5/2020 | $ 178.58 | $ 214.30 | $ 595.28 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26644 | 10/5/2020 | $ 167.16 | $ 200.59 | $ 557.20 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26645 | 10/5/2020 | $ 165.10 | $ 198.12 | $ 550.33 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26646 | 10/5/2020 | $ 178.58 | $ 214.30 | $ 595.28 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26647 | 10/5/2020 | $ 138.48 | $ 166.18 | $ 461.61 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26648 | 10/5/2020 | $ 165.10 | $ 198.12 | $ 550.33 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26649 | 10/5/2020 | $ 167.16 | $ 200.59 | $ 557.20 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26650 | 10/5/2020 | $ 96.35 | $ 115.62 | $ 321.18 | RX |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-C)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB | Funding Type |
|------|---------|--------|----------|--------|-----------|------------------|------|-----|--------------|
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26651 | 10/5/2020 | $ 165.10 | $ 198.12 | $ 550.33 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26652 | 10/5/2020 | $ 39.12 | $ 46.94 | $ 130.40 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26653 | 10/5/2020 | $ 101.37 | $ 121.64 | $ 337.91 | RX |
| TIF-01 | 20159 | BobB. Khakshooy | Buena Vista Medical Services | 26808 | | $ 20.52 | $ 24.62 | $ 68.40 | RX |
| TIF-01 | 20159 | BobB. Khakshooy | Buena Vista Medical Services | 26809 | | $ 33.06 | $ 39.67 | $ 110.20 | RX |
| TIF-01 | 6800 | Arash Khorsandi | Buena Vista Medical Services | 26624 | | $ 36.11 | $ 43.33 | $ 120.38 | RX |
| TIF-01 | 6800 | Arash Khorsandi | Buena Vista Medical Services | 26625 | | $ 21.86 | $ 26.23 | $ 72.88 | RX |
| TIF-01 | 6800 | Arash Khorsandi | Buena Vista Medical Services | 26626 | | $ 26.35 | $ 31.62 | $ 87.82 | RX |
| TIF-01 | 6800 | Arash Khorsandi | Buena Vista Medical Services | 26627 | | $ 21.29 | $ 25.55 | $ 70.98 | RX |
| TIF-01 | 19903 | Vahagn Koshkaryan | Buena Vista Medical Services | 26608 | | $ 38.39 | $ 46.07 | $ 127.98 | RX |
| TIF-01 | 19903 | Vahagn Koshkaryan | Buena Vista Medical Services | 26609 | | $ 34.26 | $ 41.11 | $ 114.19 | RX |
| TIF-01 | 19967 | JoshuaE. Kohanim | Buena Vista Medical Services | 26785 | | $ 25.08 | $ 30.10 | $ 83.60 | RX |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26786 | | $ 65.20 | $ 78.24 | $ 217.33 | RX |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26787 | | $ 67.13 | $ 80.56 | $ 223.78 | RX |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26788 | | $ 82.28 | $ 98.74 | $ 274.26 | RX |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26602 | | $ 65.20 | $ 78.24 | $ 217.33 | RX |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26603 | | $ 67.13 | $ 80.56 | $ 223.78 | RX |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 26789 | | $ 38.30 | $ 45.96 | $ 127.68 | RX |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 26790 | | $ 29.41 | $ 35.29 | $ 98.04 | RX |
| TIF-01 | 19959 | Douglas Kottler | Buena Vista Medical Services | 26262 | 10/5/2020 | $ 71.93 | $ 86.32 | $ 239.76 | RX |
| TIF-01 | 19959 | Douglas Kottler | Buena Vista Medical Services | 26263 | 10/5/2020 | $ 73.74 | $ 88.49 | $ 245.79 | RX |
| TIF-01 | 19959 | Douglas Kottler | Buena Vista Medical Services | 26265 | 10/5/2020 | $ 73.74 | $ 88.49 | $ 245.79 | RX |
| TIF-01 | 19959 | Douglas Kottler | Buena Vista Medical Services | 26267 | 10/5/2020 | $ 51.98 | $ 62.38 | $ 173.28 | RX |
| TIF-01 | 19959 | Douglas Kottler | Buena Vista Medical Services | 26268 | 10/5/2020 | $ 73.74 | $ 88.49 | $ 245.79 | RX |
| TIF-01 | 19959 | Douglas Kottler | Buena Vista Medical Services | 26270 | 10/5/2020 | $ 73.74 | $ 88.49 | $ 245.79 | RX |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 26611 | | $ 246.27 | $ 295.52 | $ 820.91 | RX |
| TIF-01 | 19783 | Salar Hendizadeh | Buena Vista Medical Services | 26601 | | $ 35.18 | $ 42.22 | $ 117.27 | RX |
| TIF-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25864 | 10/5/2020 | $ 33.52 | $ 40.22 | $ 111.75 | RX |
| TIF-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25865 | 10/5/2020 | $ 291.24 | $ 349.49 | $ 970.80 | RX |
| TIF-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25867 | 10/5/2020 | $ 436.95 | $ 524.34 | $ 1,456.49 | RX |
| TIF-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25868 | 10/5/2020 | $ 659.24 | $ 791.09 | $ 2,197.46 | RX |
| TIF-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25869 | 10/5/2020 | $ 40.13 | $ 48.16 | $ 133.77 | RX |
| TIF-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25871 | 10/5/2020 | $ 291.24 | $ 349.49 | $ 970.80 | RX |
| TIF-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25873 | 10/5/2020 | $ 291.24 | $ 349.49 | $ 970.80 | RX |
| TIF-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25874 | 10/5/2020 | $ 33.52 | $ 40.22 | $ 111.75 | RX |
| TIF-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25876 | 10/5/2020 | $ 161.09 | $ 193.31 | $ 536.98 | RX |
| TIF-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 26654 | 10/5/2020 | $ 161.09 | $ 193.31 | $ 536.98 | RX |
| TIF-01 | 7094 | Frank Fasel | Buena Vista Medical Services | 26802 | | $ 20.37 | $ 24.44 | $ 67.91 | RX |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-C)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables | | GFB | Funding Type |
|------|---------|--------|----------|--------|-----------|-------------|--|-----|------|
| | | | | | | Purchase Price | Cost | | |
| | | | | | | $       10,548.22 | $       12,657.86 | $       41,560.89 | |

**\*\*\*\*** This List of Receivables supporting Series 1-Intake J (Batch 14-C) in the amount of US$41,560.89 is in good order as Forget-the-Market Ltd has performed the following:

a.  Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b.  Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables.  Any missing liens are noted on the List of Receivables with an explanation as to why.

c.  Confirmed that the value of purchased receivables respecting the listed invoices equals 328.34% of the purchased total of $12,657.86.


William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

EXHIBIT D-11



| RECEIVABLES PURCHASE ORDER |
| --- |

| PO #: 1-K-10-20 |
| --- |

# TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  30 October 2020

| To: Infinity Capital Management |
| --- |

| Reference: Series #1 – Intake K |
| --- |

| Qty. - USD | Description |
| --- | --- |
| | **Monthly Standing Purchase Order** |
| | Medical receivables to be purchased directly on behalf of fund: |
| 85,800.00 | Batch DP-1 |
| | |
| 17,160.00 | Acquisition Fees |
| | |
| | |
| $102,960.00 | **TOTAL** |

*Michael Belotz*

Signature

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake K (Batch DP-1)

| Fund | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | Invoice | MRI | Funding Type |
|------|--------|----------|--------|-----------|-----------|------|---------|-----|--------------|
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 2,400.00 | $ 2,880.00 | $ 13,350.00 | 4 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Abraham Garcia | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 7,525.00 | 2 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Salazar Velazquez | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Ryan Zehl | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Peter A Ruman | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 14,575.00 | 3 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Owsley Associates | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Marcus R. Spagnoletti | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,650.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | 2 | MRI |
| TIF-01 | W Clark Martin IV | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | W Clark Martin IV | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | 2 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,785.85 | 1 | MRI |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Buzbee Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Leo Oginni Trail Lawyers PLLC | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 2,400.00 | $ 2,880.00 | $ 15,050.00 | 4 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Jonathan S. Harris | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Nathalie Galindo | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Nathalie Galindo | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Nathalie Galindo | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | 2 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Salazar Velazquez | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Ryan Zehl | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake K (Batch DP-1)

| Fund | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | Invoice | MRI | Funding Type |
|------|--------|----------|--------|-----------|---------------------------|------|---------|-----|--------------|
| TIF-01 | Owsley Associates | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Owsley Associates | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Marcus R. Spagnoletti | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | William J Hodge | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Joseph K Plumbar | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Lozano Law Office | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Stewart J Guss | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | 4 | MRI |
| TIF-01 | Cynthia Huerta | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Domingo Garcia | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Mukerji Law Firm PC | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Mukerji Law Firm PC | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | 2 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Carmen Elizalde | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | J S Lopez | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Beverly R. Caruthers | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Shelley B. Ross II | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Owsley Associates | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,650.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 2,400.00 | $ 2,880.00 | $ 16,450.00 | 4 | MRI |
| TIF-01 | Arnold Itkin LLP | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Benjamin H. Ruemke | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Ryan Zehl | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |

## Tecumseh-Infinity MR Fund

### List of Receivables for Series-1/Intake K (Batch DP-1)

| Fund | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | Invoice | MRI | Funding Type |
|------|--------|----------|--------|-----------|----------------------------|------|---------|-----|--------------|
| TIF-01 | Cassandra Evans Jones | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Ryan Zehl | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | 2 | MRI |
| TIF-01 | Bret Griffin | Stat Diagnostics | | | $ 2,400.00 | $ 2,880.00 | $ 16,450.00 | 4 | MRI |
| TIF-01 | Joseph K Plumbar | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | 2 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| | | | | | $ 85,800.00 | $ 102,960.00 | $ 584,935.85 | 143 | |

**** This List of Receivables supporting Series 1-Intake K (Batch DP-1) in the amount of US$584,935.85 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 568.12% of the purchased total of $102,960.00.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund