# EXHIBIT 1

# EXHIBIT 1

# EXHIBIT 1

# EXHIBIT 1

1    ARIEL E. STERN, ESQ.
     Nevada Bar No. 8276
2    **AKERMAN LLP**
     1635 Village Center Circle, Suite 200
3    Las Vegas, Nevada 89134
     Telephone: (702) 634-5000
4    Facsimile: (702) 380-8572
     Email: ariel.stern@akerman.com
5
     MICHAEL D. NAPOLI, ESQ.
6    *PRO HAC VICE*
     **AKERMAN LLP**
7    2001 Ross Avenue, Suite 3600
     Dallas, Texas 75201
8    Telephone: (214) 720-4360
     Facsimile: (214) 720-8116
9
     *Attorneys for Tecumseh – Infinity Medical*
10   *Receivables Fund, L.P.*

11                  **UNITED STATES BANKRUPTCY COURT**

12                       **DISTRICT OF NEVADA**

13   In re:

14       INFINITY CAPITAL              Case No.:      21-14486-abl
         MANAGEMENT, INC.              Chapter        7
15
              Debtor.
16

17   **DECLARATION IN SUPPORT OF MOTION OF PARTY IN INTEREST TECUMSEH –
     INFINITY MEDICAL RECEIVABLES FUND, LP TO (1)ABANDON PROPERTY AND (2)
18                      LIFT THE AUTOMATIC STAY**

19       I, Chad Meyer, pursuant to 28 U.S.C. § 1746, declare as follows:

20       1.      My name is Chad Meyer. I am over the age of twenty one years, of sound mind, and

21   fully competent to testify in this cause. I have personal knowledge of the facts stated herein, all of

22   which are true and correct.

23       2.      I am a principal of Tecumseh – Infinity Medical Receivable Fund, LP, ("Tecumseh"),

24   a party interest, in the above referenced bankruptcy matter. In my role as a principal of Tecumseh, I

25   am responsible for Tecumseh's investments in medical receivables including its sub-advisory

26   agreement with Infinity Capital Management Inc. (the "Debtor").

27

28

AKERMAN LLP
1635 VILLAGE CENTER CIRCLE, SUITE 20-
LAS VEGAS, NEVADA 89134
TEL.: (702) 634-5000 – FAX: (702) 380-8572

60259966;1

1

3.      Tecumseh purchased certain medical receivables pursuant to a sub-advisory agreement (the "Sub-Advisor Agreement") entered with the Debtor on June 18, 2020. A true and correct copy is attached hereto as Exhibit C.

4.      As is standard practice within the industry, Debtor identified and negotiated the purchase of likely receivables for Tecumseh's account. Thereafter, Tecumseh reviewed the receivables recommended by Debtor and approved them for purchase. Once approved, Tecumseh advanced funds to purchase the receivables taking ownership of the receivables. In most cases, Tecumseh paid the medical provider directly but, in other cases, it purchased the receivable from the Debtor. I will hereafter refer to the receivables purchased and owned by Tecumseh as the "Tecumseh Receivables."

5.      When it purchased the Tecumseh Receivables, Tecumseh received a lien from the plaintiff against any recovery the plaintiff may obtain. The Tecumseh Receivables were also documented by an assignment from the medical provider to Tecumseh.

6.      Thereafter, Debtor tracked the personal injury claims underlying the Tecumseh Receivables, managed communications with plaintiff's lawyers, coordinated payment, and negotiated any reductions in the amount to be paid.

7.      Tecumseh owns the Tecumseh Receivables outright. Debtor merely services the Tecumseh Receivables on Tecumseh's behalf and owns no interest in them.

8.      As required by the Sub-Advisor Agreement, the Debtor maintained a log of the Tecumseh Receivables along with any collections on them. Debtor made these records available to Tecumseh on a regular basis. In addition, Tecumseh maintained its own records related to the Tecumseh Receivables. Following the filing of this case, a team under my supervision compared Tecumseh's records to the logs provided by the Debtor. We were able to confirm that the Debtor accurately identified the open Tecumseh Receivables.

9.      Tecumseh's records (as confirmed by the Debtor's records) indicate that Tecumseh owns a total of 8,670 receivables with a total face amount of approximately $28 million which are identified in Exhibits A and B to my declaration. I have attached, as Exhibit A, a list of certain of the Tecumseh Receivables consisting of 8,185 receivables with a total face value of $26,723,966.92. The column labelled BillID shows a unique number assigned by the Debtor to each receivable. The column

AKERMAN LLP
1635 VILLAGE CENTER CIRCLE, SUITE 20-
LAS VEGAS, NEVADA 89134
TEL.: (702) 634-5000 – FAX: (702) 380-8572

60259966;1

AKERMAN LLP

1635 VILLAGE CENTER CIRCLE, SUITE 20-
LAS VEGAS, NEVADA 89134
TEL.: (702) 634-5000 – FAX: (702) 380-8572

labelled BillGFB shows the face amount of each receivable. Tecumseh owns outright all of the receivables listed on Exhibit A.

10.    I have attached, as Exhibit B, a list of additional Tecumseh Receivables consisting of 485 receivables with a total face amount $1,321,907.04. The column labelled BillID shows a unique number assigned by the Debtor to each receivable. The column labelled BillGFB shows the face amount of each receivable. Tecumseh owns outright all of the receivables listed on Exhibit B. The receivables on Exhibit B are related to certain receivables that Debtor purchased on its own account in that the Tecumseh Receivable and the other receivable (collectively, the "Overlap Receivables") arise from the same plaintiff and the same injury or claim. Although Tecumseh owns the Tecumseh Receivables outright, the Debtor serviced its receivables and the Tecumseh Receivables jointly.

11.    As discussed above, Tecumseh paid for most of the Tecumseh Receivables by paying the assigning medical provider directly. It purchased the remaining Tecumseh Receivables from the Debtor. Attached as Exhibits D-1 to D-11 are purchase orders reflecting the purchase of Tecumseh Receivables from the Debtor.

12.    Since the filling of the instant matter, Debtor has ceased all business operations. As such, there has been no oversight, management, or administration of the Tecumseh Receivables. This means that there is no oversight of the personal injury claims underlying the Tecumseh Receivables or communication with the plaintiff's lawyers associated to these Receivables. Nor have there been any attempts to collect on the Tecumseh Receivables.

13.    I am aware that Debtor's principals, Anne Pentalas and Oliver Hemmers are possess checks, received after Debtor filed for bankruptcy, relating to Tecumseh Receivables. Debtor also remain in personal possession of business records which are imperative for the continued administration of the Tecumseh Receivables.

14.    For these reasons, each day the limitations and restrictions imposed by the bankruptcy system are in place Tecumseh Receivables are at risk of serious harm.

15.    Thus, I respectfully urge the Court to authorize the abandonment, release, transfer all Tecumseh Receivables, and allow for procurement of all Tecumseh Receivables by lifting the Automatic Stay.

60259966;1

I declare under penalty of perjury that the foregoing is true and correct.


Chad Meyer

AKERMAN LLP
1635 VILLAGE CENTER CIRCLE, SUITE 20-
LAS VEGAS, NEVADA 89134
TEL.: (702) 634-5000 – FAX: (702) 380-8572

4

60259966;1

# EXHIBIT A

Tecumseh Owned Receivables

|  |  |  |  |  |  |  |  |  | 8,185 $ | 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB | |
| 92 | 2015-02-05 | 274 | 337 | Bryce | Angell | 536 | 2015-05-12 | 480 | 1000 | |
| 92 | 2015-02-05 | 274 | 337 | Bryce | Angell | 537 | 2015-06-26 | 260.832 | 600 | |
| 92 | 2015-02-05 | 274 | 337 | Bryce | Angell | 538 | 2015-06-26 | 5809.248 | 19470 | |
| 92 | 2015-02-05 | 274 | 337 | Bryce | Angell | 684 | 2015-09-11 | 19160.16 | 39917 | |
| 92 | 2015-02-05 | 274 | 337 | Bryce | Angell | 687 | 2015-09-15 | 69.624 | 212 | |
| 95 | 2014-12-11 | 175 | 268 | Campbell | Williamson | 2104 | 2016-06-24 | 249.6 | 208 | |
| 543 | 2020-05-18 | 19277 | 951 | Fariba | Bayani | 24560 | 2020-08-13 | 1560 | 4595 | |
| 543 | 2020-05-18 | 19277 | 951 | Fariba | Bayani | 25472 | 2020-10-21 | 780 | 2225 | |
| 1078 | 2017-05-18 | 1900 | 463 | Ronald | Chalker | 31300 | 2021-05-19 | 287.196 | 598.32 | |
| 1078 | 2017-05-18 | 1900 | 463 | Ronald | Chalker | 31674 | 2021-06-09 | 13321.88 | 26912.88 | |
| 1078 | 2017-05-18 | 1900 | 463 | Ronald | Chalker | 32500 | 2021-07-29 | -13321.88 | -26912.88 | |
| 1132 | 2015-03-10 | 2009 | 330 | Daniel | Del Rio | 3865 | 2017-06-15 | 309.708 | 516.18 | |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7183 | 2017-02-22 | 111.504 | 185.84 | |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7189 | 2017-03-31 | 77.436 | 129.06 | |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7179 | 2017-02-22 | 60.792 | 101.32 | |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7170 | 2017-02-22 | 119.82 | 199.7 | |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7178 | 2017-02-22 | 66.744 | 111.24 | |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7182 | 2017-02-22 | 60.792 | 101.32 | |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7174 | 2017-02-22 | 86.148 | 143.58 | |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7184 | 2017-02-22 | 65.556 | 109.26 | |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7187 | 2017-02-22 | 172.5 | 287.5 | |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7185 | 2017-02-22 | 62.784 | 104.64 | |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7169 | 2017-02-22 | 60.396 | 100.66 | |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7177 | 2017-02-22 | 596.736 | 994.56 | |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7180 | 2017-02-22 | 88.128 | 146.88 | |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7175 | 2017-02-22 | 86.544 | 144.24 | |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7168 | 2017-02-22 | 107.544 | 179.24 | |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7176 | 2017-02-22 | 72.288 | 120.48 | |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7186 | 2017-02-22 | 61.188 | 101.98 | |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7188 | 2017-03-21 | 65.556 | 109.26 | |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7172 | 2017-02-22 | 63.18 | 105.3 | |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7181 | 2017-02-22 | 60.396 | 100.66 | |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7190 | 2017-03-31 | 115.464 | 192.44 | |
| 1143 | 2015-03-08 | 2270 | 330 | Daniel | Del Rio | 6027 | 2017-10-12 | 55.8 | 93 | |
| 1143 | 2015-03-08 | 2683 | 330 | Daniel | Del Rio | 6562 | 2018-02-07 | 33.9 | 56.5 | |
| 1143 | 2015-03-08 | 2683 | 330 | Daniel | Del Rio | 6562 | 2018-01-10 | 63.6 | 106 | |
| 1152 | 2017-05-23 | 4415 | 227 | Neal | Howard | 8405 | 2018-10-29 | 242.604 | 303.26 | |
| 1152 | 2017-05-23 | 4415 | 227 | Neal | Howard | 8546 | 2018-10-29 | 12.6 | 15.75 | |
| 1152 | 2017-05-23 | 4415 | 227 | Neal | Howard | 8483 | 2018-10-29 | 232.452 | 290.57 | |
| 1152 | 2017-05-23 | 4415 | 227 | Neal | Howard | 8376 | 2018-10-29 | 130.596 | 163.25 | |
| 1152 | 2017-05-23 | 4415 | 227 | Neal | Howard | 8493 | 2018-10-29 | 81.78 | 102.23 | |
| 1152 | 2017-05-23 | 4528 | 227 | Neal | Howard | 8684 | 2018-10-29 | 30 | 25 | |
| 1152 | 2017-05-23 | 4528 | 227 | Neal | Howard | 8611 | 2018-12-07 | 50.7 | 63.38 | |
| 1152 | 2017-05-23 | 4528 | 227 | Neal | Howard | 9034 | 2018-12-07 | 55.8 | 69.75 | |
| 1152 | 2017-05-23 | 4528 | 227 | Neal | Howard | 8675 | 2018-10-29 | 31.2 | 39 | |
| 1206 | 2017-06-14 | 2159 | 43 | Jonathan | Wade | 27587 | 2020-11-16 | 18000 | 34887.48 | |
| 1242 | 2017-06-23 | 2230 | 261 | John | Leslie | 32406 | 2021-07-30 | 322.704 | 597.6 | |
| 1242 | 2017-06-23 | 2230 | 261 | John | Leslie | 32407 | 2021-07-30 | 484.056 | 896.4 | |
| 1251 | 2017-04-11 | 3938 | 330 | Daniel | Del Rio | 7121 | 2017-09-13 | 68.4 | 114 | |
| 1251 | 2017-04-11 | 3938 | 330 | Daniel | Del Rio | 7122 | 2017-09-13 | 58.32 | 97.2 | |
| 1251 | 2017-04-11 | 3938 | 330 | Daniel | Del Rio | 7120 | 2017-09-13 | 120.78 | 201.3 | |
| 1251 | 2017-04-11 | 3938 | 330 | Daniel | Del Rio | 7008 | 2017-10-12 | 48.6 | 81 | |
| 1251 | 2017-04-11 | 3938 | 330 | Daniel | Del Rio | 7123 | 2017-09-13 | 93.024 | 155.04 | |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6281 | 2017-07-17 | 90.72 | 151.2 | |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6285 | 2017-07-17 | 270.72 | 451.2 | |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6283 | 2017-07-17 | 90.24 | 150.4 | |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6310 | 2017-12-10 | 126.816 | 211.36 | |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6278 | 2017-07-17 | 164.64 | 274.4 | |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6280 | 2017-07-17 | 160.8 | 268 | |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6293 | 2017-09-13 | 105.6 | 176 | |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6335 | 2017-12-10 | 126.816 | 211.36 | |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6277 | 2017-07-17 | 81.12 | 135.2 | |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6276 | 2017-07-17 | 123.84 | 206.4 | |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6279 | 2017-07-17 | 78.72 | 131.2 | |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6274 | 2017-07-17 | 104.64 | 174.4 | |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6284 | 2017-07-17 | 79.2 | 132 | |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6282 | 2017-07-17 | 103.2 | 172 | |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6273 | 2017-07-17 | 80.64 | 134.4 | |
| 1253 | 2017-02-08 | 3937 | 330 | Daniel | Del Rio | 6963 | 2017-12-10 | 79.5 | 132.5 | |
| 1253 | 2017-02-08 | 3937 | 330 | Daniel | Del Rio | 6964 | 2017-12-10 | 58.5 | 97.5 | |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6355 | 2018-03-01 | 66.24 | 110.4 | |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6286 | 2017-08-13 | 119.52 | 199.2 | |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6290 | 2017-08-13 | 163.68 | 272.8 | |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6336 | 2017-12-22 | 73.44 | 122.4 | |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6404 | 2018-04-05 | 217.752 | 362.92 | |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6292 | 2017-08-13 | 138.24 | 230.4 | |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6337 | 2017-12-22 | 141.12 | 235.2 | |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6288 | 2017-08-13 | 127.68 | 212.8 | |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6289 | 2017-08-13 | 131.52 | 219.2 | |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6287 | 2017-08-13 | 129.6 | 216 | |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6291 | 2017-08-13 | 127.2 | 212 | |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6338 | 2017-12-22 | 77.28 | 128.8 | |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6340 | 2018-01-10 | 70.8 | 118 | |
| 1256 | 2017-02-08 | 3962 | 330 | Daniel | Del Rio | 7023 | 2017-10-12 | 69.3 | 115.5 | |
| 1256 | 2017-02-18 | 3969 | 330 | Daniel | Del Rio | 7058 | 2017-08-13 | 79.5 | 132.5 | |
| 1256 | 2017-02-18 | 3969 | 330 | Daniel | Del Rio | 7059 | 2017-08-13 | 56.4 | 94 | |
| 1257 | 2017-02-18 | 3973 | 330 | Daniel | Del Rio | 7061 | 2017-08-13 | 61.5 | 102.5 | |
| 1257 | 2017-02-18 | 3973 | 330 | Daniel | Del Rio | 7062 | 2017-08-13 | 63 | 105 | |
| 1268 | 2017-08-05 | 2284 | 330 | Daniel | Del Rio | 7012 | 2017-09-13 | 61.2 | 102 | |
| 1268 | 2017-08-05 | 2284 | 330 | Daniel | Del Rio | 7009 | 2017-10-12 | 48.9 | 81.5 | |
| 1268 | 2017-08-05 | 2284 | 330 | Daniel | Del Rio | 7010 | 2017-09-13 | 49.5 | 82.5 | |

Tecumseh Owned Receivables

| | | | | | | | | 8,185 $ | 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
| 1268 | 2017-08-05 | | 2284 | 330 Daniel | Del Rio | 7011 | 2017-09-13 | 62.7 | 104.5 |
| 1269 | 2017-08-05 | | 2285 | 330 Daniel | Del Rio | 7014 | 2017-10-12 | 48.6 | 81 |
| 1269 | 2017-08-05 | | 2285 | 330 Daniel | Del Rio | 6024 | 2017-10-12 | 60 | 100 |
| 1269 | 2017-08-05 | | 2285 | 330 Daniel | Del Rio | 7013 | 2017-09-13 | 48.9 | 81.5 |
| 1283 | 2017-05-10 | | 2311 | 330 Daniel | Del Rio | 7005 | 2017-10-31 | 12.6 | 21 |
| 1283 | 2017-05-10 | | 2311 | 330 Daniel | Del Rio | 6966 | 2017-11-15 | 54.6 | 91 |
| 1283 | 2017-05-10 | | 2311 | 330 Daniel | Del Rio | 6965 | 2017-11-15 | 65.7 | 109.5 |
| 1283 | 2017-05-10 | | 2311 | 330 Daniel | Del Rio | 7004 | 2017-10-31 | 89.7 | 149.5 |
| 1283 | 2017-05-10 | | 2549 | 330 Daniel | Del Rio | 6630 | 2018-01-10 | 86.4 | 144 |
| 1283 | 2017-05-10 | | 2549 | 330 Daniel | Del Rio | 6878 | 2017-12-22 | 79.5 | 132.5 |
| 1283 | 2017-05-10 | | 2549 | 330 Daniel | Del Rio | 6576 | 2018-01-10 | 30 | 50 |
| 1285 | 2017-07-11 | | 2313 | 330 Daniel | Del Rio | 6982 | 2017-10-12 | 70.2 | 117 |
| 1285 | 2017-07-11 | | 2313 | 330 Daniel | Del Rio | 6981 | 2017-10-12 | 62.4 | 104 |
| 1285 | 2017-07-11 | | 2313 | 330 Daniel | Del Rio | 6983 | 2017-11-15 | 54.6 | 91 |
| 1286 | 2017-07-11 | | 2314 | 330 Daniel | Del Rio | 7036 | 2017-10-12 | 70.2 | 117 |
| 1286 | 2017-07-11 | | 2314 | 330 Daniel | Del Rio | 7035 | 2017-10-12 | 59.4 | 99 |
| 1286 | 2017-07-11 | | 2314 | 330 Daniel | Del Rio | 6984 | 2017-11-15 | 54.6 | 91 |
| 1294 | 2017-06-08 | | 2408 | 330 Daniel | Del Rio | 7003 | 2017-10-31 | 145.2 | 242 |
| 1294 | 2017-06-08 | | 2408 | 330 Daniel | Del Rio | 6953 | 2017-12-10 | 56.4 | 94 |
| 1296 | 2011-10-28 | | 2327 | 330 Daniel | Del Rio | 7006 | 2017-10-31 | 30.3 | 50.5 |
| 1296 | 2011-10-28 | | 2327 | 330 Daniel | Del Rio | 7007 | 2017-10-31 | 30.3 | 50.5 |
| 1296 | 2011-10-28 | | 2724 | 330 Daniel | Del Rio | 6646 | 2018-02-07 | 48.3 | 80.5 |
| 1322 | 2017-08-01 | | 2376 | 330 Daniel | Del Rio | 6833 | 2017-12-22 | 30.6 | 51 |
| 1322 | 2017-08-01 | | 2376 | 330 Daniel | Del Rio | 7039 | 2018-04-11 | 50.1 | 83.5 |
| 1322 | 2017-08-01 | | 2376 | 330 Daniel | Del Rio | 6977 | 2017-11-15 | 73.5 | 122.5 |
| 1322 | 2017-08-01 | | 2376 | 330 Daniel | Del Rio | 6779 | 2018-03-01 | 51.9 | 86.5 |
| 1322 | 2017-08-01 | | 2376 | 330 Daniel | Del Rio | 6832 | 2017-12-22 | 118.8 | 198 |
| 1322 | 2017-08-01 | | 2376 | 330 Daniel | Del Rio | 6880 | 2017-12-22 | 54.6 | 91 |
| 1322 | 2017-08-01 | | 2376 | 330 Daniel | Del Rio | 6567 | 2018-01-10 | 71.1 | 118.5 |
| 1322 | 2017-08-01 | | 2376 | 330 Daniel | Del Rio | 6879 | 2017-11-15 | 70.8 | 118 |
| 1326 | 2017-09-07 | | 2383 | 330 Daniel | Del Rio | 6971 | 2017-11-15 | 66 | 110 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6652 | 2018-02-07 | 48 | 80 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6775 | 2018-03-01 | 94.2 | 157 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6764 | 2018-03-01 | 132.6 | 221 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6767 | 2018-03-01 | 91.62 | 152.7 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6672 | 2018-02-07 | 30 | 50 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6676 | 2018-02-07 | 30 | 50 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6776 | 2018-03-01 | 91.8 | 153 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 7038 | 2018-04-11 | 132.3 | 220.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6765 | 2018-03-01 | 137.7 | 229.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6766 | 2018-03-01 | 135 | 225 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6910 | 2017-12-10 | 66.6 | 111 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6973 | 2017-11-15 | 32.7 | 54.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6763 | 2018-03-01 | 132.3 | 220.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6774 | 2018-03-01 | 133.5 | 222.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6906 | 2017-12-10 | 30.9 | 51.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6651 | 2018-02-07 | 30 | 50 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6743 | 2018-03-01 | 134.7 | 224.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6768 | 2018-03-01 | 150.9 | 251.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6772 | 2018-03-01 | 136.8 | 228 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6909 | 2017-12-10 | 48.6 | 81 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6699 | 2018-03-01 | 175.02 | 291.7 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6975 | 2017-11-15 | 30.3 | 50.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6911 | 2017-12-10 | 30.3 | 50.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 7037 | 2018-04-11 | 133.5 | 222.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6769 | 2018-03-01 | 132.9 | 221.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6698 | 2018-03-01 | 133.5 | 222.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6974 | 2017-11-15 | 33.6 | 56 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6777 | 2018-03-01 | 134.4 | 224 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6976 | 2018-04-11 | 139.5 | 232.5 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6673 | 2018-02-07 | 30 | 50 |
| 1332 | 2011-10-28 | | 2392 | 330 Daniel | Del Rio | 6908 | 2017-12-10 | 31.5 | 52.5 |
| 1336 | 2017-08-26 | | 2399 | 330 Daniel | Del Rio | 6941 | 2017-11-15 | 50.1 | 83.5 |
| 1336 | 2017-08-26 | | 2399 | 330 Daniel | Del Rio | 6061 | 2017-12-10 | 68.52 | 114.2 |
| 1342 | 2017-09-05 | | 2407 | 330 Daniel | Del Rio | 6912 | 2017-12-10 | 32.4 | 54 |
| 1342 | 2017-09-05 | | 2407 | 330 Daniel | Del Rio | 6631 | 2018-01-10 | 49.5 | 82.5 |
| 1342 | 2017-09-05 | | 3473 | 330 Daniel | Del Rio | 6915 | 2017-12-10 | 52.2 | 87 |
| 1342 | 2017-09-05 | | 3473 | 330 Daniel | Del Rio | 7043 | 2018-05-06 | 30.9 | 51.5 |
| 1342 | 2017-09-05 | | 3473 | 330 Daniel | Del Rio | 6834 | 2017-12-22 | 30.9 | 51.5 |
| 1342 | 2017-09-05 | | 3473 | 330 Daniel | Del Rio | 6914 | 2017-12-10 | 110.4 | 184 |
| 1342 | 2017-09-05 | | 3473 | 330 Daniel | Del Rio | 7044 | 2018-04-11 | 51.6 | 86 |
| 1342 | 2017-09-05 | | 3473 | 330 Daniel | Del Rio | 6916 | 2017-12-10 | 48.6 | 81 |
| 1342 | 2017-09-05 | | 3473 | 330 Daniel | Del Rio | 6913 | 2017-12-10 | 51.3 | 85.5 |
| 1373 | 2017-03-07 | | 2468 | 330 Daniel | Del Rio | 6940 | 2017-12-10 | 87.6 | 146 |
| 1381 | 2017-08-26 | | 2482 | 330 Daniel | Del Rio | 6950 | 2017-12-10 | 60.9 | 101.5 |
| 1381 | 2017-08-26 | | 2482 | 330 Daniel | Del Rio | 6019 | 2017-12-10 | 49.8 | 83 |
| 1382 | 2017-07-16 | | 2483 | 330 Daniel | Del Rio | 6900 | 2017-12-10 | 71.4 | 119 |
| 1382 | 2017-07-16 | | 2483 | 330 Daniel | Del Rio | 6017 | 2017-12-10 | 58.8 | 98 |
| 1382 | 2017-07-06 | | 2849 | 330 Daniel | Del Rio | 6014 | 2018-02-07 | 32.4 | 54 |
| 1382 | 2017-07-06 | | 2849 | 330 Daniel | Del Rio | 6778 | 2018-03-01 | 54.6 | 91 |
| 1399 | 2017-09-12 | | 2517 | 80 Dorian | Murry | 19676 | 2020-05-29 | 184.8 | 385 |
| 1423 | 2017-10-13 | | 2568 | 330 Daniel | Del Rio | 6060 | 2017-12-10 | 58.2 | 97 |
| 1423 | 2017-10-13 | | 2573 | 330 Daniel | Del Rio | 6059 | 2017-12-22 | 37.8 | 63 |
| 1428 | 2017-05-22 | | 2572 | 330 Daniel | Del Rio | 6844 | 2017-12-22 | 49.5 | 82.5 |
| 1428 | 2017-05-22 | | 2572 | 330 Daniel | Del Rio | 6956 | 2017-12-10 | 56.7 | 94.5 |
| 1428 | 2017-05-22 | | 2572 | 330 Daniel | Del Rio | 5981 | 2017-12-22 | 49.8 | 83 |
| 1428 | 2017-05-22 | | 2572 | 330 Daniel | Del Rio | 6958 | 2017-12-10 | 48.9 | 81.5 |
| 1468 | 2017-06-04 | | 2652 | 330 Daniel | Del Rio | 6848 | 2017-12-22 | 63.3 | 105.5 |
| 1468 | 2017-06-04 | | 2860 | 330 Daniel | Del Rio | 69 | 2018-01-10 | 69 | 115 |
| 1468 | 2017-06-04 | | 2860 | 330 Daniel | Del Rio | 6792 | 2018-03-01 | 53.52 | 89.2 |
| 1468 | 2017-06-04 | | 2860 | 330 Daniel | Del Rio | 6649 | 2018-02-07 | 98.4 | 164 |

Tecumseh Owned Receivables

|  |  |  |  |  |  |  |  | 8,185 | $ | 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 1469 | 2017-07-27 | 2653 | 330 | Daniel | Del Rio | 6058 | 2017-12-10 | 54 | 90 |
| 1474 | 2014-02-20 | 2660 | 330 | Daniel | Del Rio | 6138 | 2018-02-07 | 100.404 | 167.34 |
| 1474 | 2014-02-20 | 3181 | 330 | Daniel | Del Rio | 6137 | 2018-02-07 | 72.792 | 121.32 |
| 1474 | 2014-02-20 | 3751 | 330 | Daniel | Del Rio | 6140 | 2018-02-07 | 71.892 | 119.82 |
| 1475 | 2015-09-10 | 2693 | 330 | Daniel | Del Rio | 6532 | 2017-11-15 | 102.828 | 171.38 |
| 1475 | 2015-09-10 | 2693 | 330 | Daniel | Del Rio | 6530 | 2017-11-15 | 145.692 | 242.82 |
| 1475 | 2015-09-10 | 2693 | 330 | Daniel | Del Rio | 6541 | 2017-12-10 | 232.836 | 388.06 |
| 1475 | 2015-09-10 | 2693 | 330 | Daniel | Del Rio | 6538 | 2017-11-15 | 129.204 | 215.34 |
| 1475 | 2015-09-10 | 2693 | 330 | Daniel | Del Rio | 6539 | 2017-11-15 | 104.472 | 174.12 |
| 1475 | 2015-09-10 | 2693 | 330 | Daniel | Del Rio | 6542 | 2017-12-10 | 92.4 | 154 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6345 | 2018-02-07 | 126.24 | 210.4 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6344 | 2018-02-07 | 97.44 | 162.4 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6347 | 2018-02-07 | 82.56 | 137.6 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6307 | 2017-12-10 | 77.76 | 129.6 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6346 | 2018-02-07 | 311.04 | 518.4 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6311 | 2017-12-22 | 91.2 | 152 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6349 | 2018-02-07 | 198.72 | 331.2 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6343 | 2018-02-07 | 95.04 | 158.4 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6348 | 2018-02-07 | 82.56 | 137.6 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6309 | 2017-12-10 | 78.24 | 130.4 |
| 1483 | 2015-11-14 | 2677 | 330 | Daniel | Del Rio | 6269 | 2017-12-10 | 65.556 | 109.26 |
| 1483 | 2015-11-14 | 2677 | 330 | Daniel | Del Rio | 6272 | 2017-12-10 | 60.792 | 101.32 |
| 1483 | 2015-11-14 | 2677 | 330 | Daniel | Del Rio | 6267 | 2017-12-10 | 97.632 | 162.72 |
| 1506 | 2017-04-06 | 2725 | 330 | Daniel | Del Rio | 6827 | 2017-12-22 | 50.82 | 84.7 |
| 1506 | 2017-04-06 | 2725 | 330 | Daniel | Del Rio | 6841 | 2017-12-22 | 168.6 | 281 |
| 1506 | 2017-04-06 | 2725 | 330 | Daniel | Del Rio | 6826 | 2017-12-22 | 110.4 | 184 |
| 1506 | 2017-04-06 | 2725 | 330 | Daniel | Del Rio | 6828 | 2017-12-22 | 48 | 80 |
| 1506 | 2017-04-06 | 2725 | 330 | Daniel | Del Rio | 6830 | 2017-12-22 | 30 | 50 |
| 1506 | 2017-04-06 | 2725 | 330 | Daniel | Del Rio | 6840 | 2017-12-22 | 89.1 | 148.5 |
| 1506 | 2017-04-06 | 2725 | 330 | Daniel | Del Rio | 6020 | 2017-12-22 | 48.3 | 80.5 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6837 | 2017-12-22 | 52.2 | 87 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6847 | 2017-12-22 | 30.9 | 51.5 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6838 | 2017-12-22 | 89.1 | 148.5 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6845 | 2017-12-22 | 63.6 | 106 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6839 | 2017-12-22 | 86.34 | 143.9 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6889 | 2017-12-22 | 74.1 | 123.5 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6836 | 2017-12-22 | 51.6 | 86 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6835 | 2017-12-22 | 234.6 | 391 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6677 | 2018-02-07 | 48 | 80 |
| 1594 | 2017-10-24 | 2895 | 330 | Daniel | Del Rio | 6058 | 2018-02-07 | 30 | 50 |
| 1594 | 2017-10-24 | 2895 | 330 | Daniel | Del Rio | 6156 | 2018-02-07 | 70.2 | 117 |
| 1594 | 2017-10-24 | 2895 | 330 | Daniel | Del Rio | 6155 | 2018-01-10 | 61.8 | 103 |
| 1594 | 2017-10-24 | 2895 | 330 | Daniel | Del Rio | 7052 | 2018-04-11 | 54.6 | 91 |
| 1617 | 2015-12-30 | 2939 | 330 | Daniel | Del Rio | 6342 | 2018-02-07 | 96 | 160 |
| 1617 | 2015-12-30 | 2939 | 330 | Daniel | Del Rio | 6352 | 2018-02-07 | 79.2 | 132 |
| 1617 | 2015-12-30 | 2939 | 330 | Daniel | Del Rio | 6354 | 2018-03-01 | 94.56 | 157.6 |
| 1617 | 2015-12-30 | 2939 | 330 | Daniel | Del Rio | 6350 | 2018-02-07 | 108 | 180 |
| 1617 | 2015-12-30 | 2939 | 330 | Daniel | Del Rio | 6353 | 2018-02-07 | 80.64 | 134.4 |
| 1617 | 2015-12-30 | 2939 | 330 | Daniel | Del Rio | 6351 | 2018-02-07 | 78.24 | 130.4 |
| 1617 | 2015-12-30 | 2939 | 330 | Daniel | Del Rio | 6341 | 2018-01-10 | 77.76 | 129.6 |
| 1725 | 2017-12-16 | 3149 | 330 | Daniel | Del Rio | 6780 | 2018-03-01 | 77.7 | 129.5 |
| 1725 | 2017-12-16 | 3149 | 330 | Daniel | Del Rio | 7042 | 2018-04-11 | 30.3 | 50.5 |
| 1725 | 2017-12-16 | 3149 | 330 | Daniel | Del Rio | 7041 | 2018-04-11 | 54.6 | 91 |
| 1725 | 2017-12-16 | 3149 | 330 | Daniel | Del Rio | 6636 | 2018-02-07 | 63.6 | 106 |
| 1725 | 2017-12-16 | 3149 | 330 | Daniel | Del Rio | 7040 | 2018-05-06 | 48 | 80 |
| 1726 | 2017-11-05 | 3150 | 330 | Daniel | Del Rio | 6063 | 2018-02-07 | 90.6 | 151 |
| 1840 | 2017-12-01 | 3367 | 330 | Daniel | Del Rio | 6789 | 2018-03-01 | 51.54 | 85.9 |
| 1840 | 2017-12-01 | 3367 | 330 | Daniel | Del Rio | 6786 | 2018-03-01 | 130.8 | 218 |
| 1840 | 2017-12-01 | 3367 | 330 | Daniel | Del Rio | 7051 | 2018-04-11 | 72.3 | 120.5 |
| 1903 | 2017-11-03 | 3494 | 482 | Alex | Simanovsky | 6405 | 2018-04-05 | 24 | 40 |
| 1903 | 2017-11-03 | 3494 | 482 | Alex | Simanovsky | 6406 | 2018-04-05 | 94.464 | 157.44 |
| 1906 | 2017-07-24 | 3501 | 482 | Alex | Simanovsky | 6607 | 2018-04-05 | 95.712 | 159.52 |
| 1906 | 2017-07-24 | 3501 | 482 | Alex | Simanovsky | 6397 | 2018-04-05 | 78.132 | 130.22 |
| 1906 | 2017-07-24 | 3501 | 482 | Alex | Simanovsky | 6395 | 2018-04-05 | 99.6 | 166 |
| 1906 | 2017-07-24 | 3501 | 482 | Alex | Simanovsky | 6396 | 2018-04-05 | 24 | 40 |
| 1906 | 2017-07-24 | 3501 | 482 | Alex | Simanovsky | 6399 | 2018-04-05 | 78.132 | 130.22 |
| 1906 | 2017-07-24 | 3501 | 482 | Alex | Simanovsky | 6414 | 2018-04-05 | 24 | 40 |
| 1921 | 2017-12-14 | 3534 | 482 | Alex | Simanovsky | 6402 | 2018-04-05 | 36 | 60 |
| 1921 | 2017-12-14 | 3534 | 482 | Alex | Simanovsky | 6401 | 2018-04-05 | 36 | 60 |
| 1921 | 2017-12-14 | 3534 | 482 | Alex | Simanovsky | 7115 | 2018-05-06 | 32.1 | 53.5 |
| 1921 | 2017-12-14 | 3534 | 482 | Alex | Simanovsky | 7266 | 2018-05-20 | 74.16 | 123.6 |
| 1921 | 2017-12-14 | 3534 | 482 | Alex | Simanovsky | 7331 | 2018-06-06 | 96.888 | 161.48 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 19522 | 2020-05-29 | 472.8 | 788 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 25339 | 2020-10-06 | 2988.48 | 6226 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 19406 | 2020-05-29 | 259.656 | 540.95 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 18162 | 2020-05-14 | 180.816 | 430.5 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 18163 | 2020-05-14 | 180.816 | 430.5 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 19458 | 2020-05-29 | 212.304 | 505.5 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 19459 | 2020-05-29 | 186.48 | 444 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 19460 | 2020-05-29 | 180.816 | 430.5 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 19463 | 2020-05-29 | 151.824 | 361.5 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 19674 | 2020-05-29 | 590.4 | 1230 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 7202 | 2018-05-13 | 79.668 | 132.78 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 7438 | 2018-06-20 | 67.656 | 112.76 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 7329 | 2018-06-06 | 184.908 | 308.18 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 6829 | 2018-05-06 | 30.9 | 51.5 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 7330 | 2018-06-06 | 235.536 | 392.56 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 7053 | 2018-05-06 | 355.344 | 592.24 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 6937 | 2018-05-06 | 31.2 | 52 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 7328 | 2018-06-06 | 81.996 | 136.66 |
| 2011 | 1957-06-04 | 3713 | 482 | Alex | Simanovsky | 7112 | 2018-05-06 | 78.84 | 131.4 |

Tecumseh Owned Receivables

| | | | | | | | 8,185 | $ | 26,723,966.62 |

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 2011 | 1957-06-04 | 3713 | 482 | Alex | Simanovsky | 7387 | 2018-06-06 | 48.6 | 81 |
| 2011 | 1957-06-04 | 3713 | 482 | Alex | Simanovsky | 7117 | 2018-05-06 | 103.296 | 172.16 |
| 2011 | 1957-06-04 | 3713 | 482 | Alex | Simanovsky | 7203 | 2018-05-13 | 157.512 | 262.52 |
| 2011 | 1957-06-04 | 3713 | 482 | Alex | Simanovsky | 7118 | 2018-05-06 | 103.596 | 172.66 |
| 2011 | 1957-06-04 | 3713 | 482 | Alex | Simanovsky | 7146 | 2018-05-06 | 100.284 | 167.14 |
| 2020 | 2015-11-01 | 3728 | 482 | Alex | Simanovsky | 6858 | 2018-05-06 | 99.756 | 166.26 |
| 2020 | 2015-11-01 | 3728 | 482 | Alex | Simanovsky | 7113 | 2018-05-06 | 218.364 | 363.94 |
| 2020 | 2015-11-01 | 3728 | 482 | Alex | Simanovsky | 7065 | 2018-05-06 | 74.004 | 123.34 |
| 2020 | 2015-11-01 | 3728 | 482 | Alex | Simanovsky | 7386 | 2018-05-06 | 30 | 50 |
| 2020 | 2015-11-01 | 3728 | 482 | Alex | Simanovsky | 7333 | 2018-06-06 | 30.3 | 50.5 |
| 2020 | 2015-11-01 | 3728 | 482 | Alex | Simanovsky | 7126 | 2018-05-06 | 30 | 50 |
| 2020 | 2015-11-01 | 3728 | 482 | Alex | Simanovsky | 7064 | 2018-05-06 | 71.076 | 118.46 |
| 2121 | 2017-12-26 | 3933 | 315 | Joseph | Zdrilich | 10016 | 2019-03-19 | 192.24 | 356 |
| 2121 | 2017-12-26 | 3933 | 315 | Joseph | Zdrilich | 9657 | 2019-05-08 | 259.2 | 480 |
| 2179 | 2017-10-27 | 4057 | 43 | Jonathan | Wade | 10678 | 2019-05-22 | 140.02 | 307.04 |
| 2190 | 2018-04-27 | 4082 | 538 | John | Alday | 32549 | 2021-08-06 | 214.08 | 446 |
| 2190 | 2018-04-27 | 4082 | 538 | John | Alday | 32550 | 2021-08-06 | 216 | 450 |
| 2190 | 2018-04-27 | 4082 | 538 | John | Alday | 32551 | 2021-08-06 | 551.04 | 1148 |
| 2190 | 2018-04-27 | 4082 | 538 | John | Alday | 32552 | 2021-08-06 | 690.24 | 1438 |
| 2258 | 2018-04-01 | 4220 | 227 | Neal | Howard | 8324 | 2018-09-24 | 54.6 | 91 |
| 2258 | 2018-04-01 | 4220 | 227 | Neal | Howard | 7598 | 2018-07-01 | 48.3 | 80.5 |
| 2258 | 2018-04-01 | 4220 | 227 | Neal | Howard | 7672 | 2018-07-12 | 378 | 472.5 |
| 2258 | 2018-04-01 | 4220 | 227 | Neal | Howard | 7599 | 2018-07-01 | 51.3 | 85.5 |
| 2258 | 2018-04-01 | 4251 | 227 | Neal | Howard | 7702 | 2018-08-26 | 176.952 | 221.19 |
| 2258 | 2018-04-01 | 4251 | 227 | Neal | Howard | 7770 | 2018-08-26 | 30.3 | 37.87 |
| 2258 | 2018-04-01 | 4251 | 227 | Neal | Howard | 7768 | 2018-08-26 | 30.3 | 37.87 |
| 2258 | 2018-04-01 | 4251 | 227 | Neal | Howard | 7810 | 2018-08-26 | 60.6 | 75.75 |
| 2258 | 2018-04-01 | 4251 | 227 | Neal | Howard | 7772 | 2018-08-26 | 30.3 | 37.88 |
| 2258 | 2018-04-01 | 4251 | 227 | Neal | Howard | 7766 | 2018-08-26 | 50.82 | 63.52 |
| 2258 | 2018-04-01 | 4251 | 227 | Neal | Howard | 7856 | 2018-08-12 | 69.912 | 116.52 |
| 2258 | 2018-04-01 | 7448 | 227 | Neal | Howard | 15352 | 2018-09-17 | 34.25 | 95.14 |
| 2312 | 2018-06-05 | 4319 | 227 | Neal | Howard | 8294 | 2018-09-24 | 79.296 | 99.12 |
| 2312 | 2018-06-05 | 4319 | 227 | Neal | Howard | 8046 | 2018-09-24 | 32.4 | 40.5 |
| 2312 | 2018-06-05 | 4319 | 227 | Neal | Howard | 8293 | 2018-09-24 | 81.252 | 101.56 |
| 2312 | 2018-06-05 | 4319 | 227 | Neal | Howard | 8545 | 2018-10-29 | 208.356 | 260.45 |
| 2313 | 2020-11-25 | 21297 | 39 | Reginald A | Greene | 29047 | 2021-02-12 | 189 | 350 |
| 2327 | 2016-02-22 | 4353 | 21 | Peter | Ross | 8299 | 2018-09-24 | 473.496 | 591.87 |
| 2327 | 2016-02-22 | 4353 | 21 | Peter | Ross | 8298 | 2018-09-24 | 124.212 | 155.26 |
| 2327 | 2016-02-22 | 4353 | 21 | Peter | Ross | 8297 | 2018-09-24 | 34.5 | 43.12 |
| 2348 | 2018-06-19 | 4391 | 463 | Ronald | Chalker | 8292 | 2018-09-24 | 79.596 | 99.5 |
| 2348 | 2018-06-19 | 4391 | 463 | Ronald | Chalker | 8336 | 2018-09-28 | 73.296 | 91.62 |
| 2348 | 2018-06-19 | 4391 | 463 | Ronald | Chalker | 8331 | 2018-09-24 | 43.5 | 54.38 |
| 2348 | 2018-06-19 | 4391 | 463 | Ronald | Chalker | 8271 | 2018-09-24 | 183.564 | 229.46 |
| 2350 | 2018-06-23 | 4393 | 463 | Ronald | Chalker | 8272 | 2018-09-24 | 79.296 | 99.12 |
| 2350 | 2018-06-23 | 4393 | 463 | Ronald | Chalker | 8344 | 2018-09-28 | 30 | 37.5 |
| 2350 | 2018-06-23 | 4393 | 463 | Ronald | Chalker | 8085 | 2018-08-26 | 80.196 | 100.25 |
| 2350 | 2018-06-23 | 4393 | 463 | Ronald | Chalker | 8343 | 2018-09-28 | 44.1 | 55.13 |
| 2351 | 2018-08-02 | 4394 | 463 | Ronald | Chalker | 8273 | 2018-09-24 | 30.6 | 38.25 |
| 2351 | 2018-08-02 | 4394 | 463 | Ronald | Chalker | 8311 | 2018-09-24 | 92.316 | 115.4 |
| 2351 | 2018-08-02 | 4394 | 463 | Ronald | Chalker | 8286 | 2018-09-24 | 73.296 | 91.62 |
| 2351 | 2018-08-02 | 4394 | 463 | Ronald | Chalker | 8285 | 2018-09-24 | 38.7 | 48.38 |
| 2352 | 2016-06-13 | 4395 | 21 | Peter | Ross | 8447 | 2018-10-29 | 77.688 | 97.11 |
| 2352 | 2016-06-13 | 4395 | 21 | Peter | Ross | 8303 | 2018-09-24 | 30.3 | 25.25 |
| 2355 | 2017-03-31 | 4399 | 227 | Neal | Howard | 8301 | 2018-09-24 | 61.656 | 77.07 |
| 2355 | 2017-03-31 | 4399 | 227 | Neal | Howard | 8449 | 2018-10-29 | 30.3 | 25.25 |
| 2355 | 2017-03-31 | 4399 | 227 | Neal | Howard | 8494 | 2018-10-29 | 30.3 | 25.25 |
| 2355 | 2017-03-31 | 4399 | 227 | Neal | Howard | 8479 | 2018-10-29 | 30.3 | 25.25 |
| 2355 | 2017-03-31 | 4399 | 227 | Neal | Howard | 8334 | 2018-09-24 | 126.744 | 158.43 |
| 2361 | 2018-08-12 | 4412 | 227 | Neal | Howard | 8342 | 2018-09-28 | 90.6 | 113.25 |
| 2361 | 2018-08-12 | 4412 | 227 | Neal | Howard | 8682 | 2018-10-29 | 30 | 25 |
| 2361 | 2018-08-12 | 4412 | 227 | Neal | Howard | 8542 | 2018-10-29 | 198.612 | 248.27 |
| 2380 | 2015-10-14 | 4447 | 330 | Daniel | Del Rio | 8380 | 2018-09-24 | 4836.72 | 8862.27 |
| 2540 | 2018-04-08 | 4771 | 17 | Bruce | Hagen | 25370 | 2020-10-06 | 762.72 | 1389 |
| 2540 | 2018-04-08 | 4771 | 17 | Bruce | Hagen | 27714 | 2020-12-04 | 96 | 200 |
| 2569 | 2018-11-10 | 4843 | 39 | Reginald A | Greene | 32676 | 2021-09-03 | 1261.98 | 2337 |
| 2569 | 2018-11-10 | 4843 | 39 | Reginald A | Greene | 32506 | 2021-08-06 | 451.44 | 836 |
| 2569 | 2018-11-10 | 4843 | 39 | Reginald A | Greene | 32722 | 2021-09-03 | 177.66 | 329 |
| 2600 | 2018-08-31 | 4911 | 571 | Larry | Littleton | 29975 | 2021-04-15 | 720 | 4500 |
| 2600 | 2018-08-31 | 4911 | 571 | Larry | Littleton | 32095 | 2021-06-30 | 1440 | 9000 |
| 2616 | 2018-11-02 | 4943 | 262 | W. Winston | Briggs | 25270 | 2020-10-06 | 400.464 | 834.3 |
| 2624 | 2018-09-21 | 4961 | 526 | Bobby | Johnson | 27381 | 2020-11-10 | 81.54 | 151 |
| 2624 | 2018-09-21 | 4961 | 526 | Bobby | Johnson | 28120 | 2020-12-22 | 115.02 | 213 |
| 2624 | 2018-09-21 | 4961 | 526 | Bobby | Johnson | 27377 | 2020-11-10 | 186.3 | 345 |
| 2624 | 2018-09-21 | 4961 | 526 | Bobby | Johnson | 27379 | 2020-11-10 | 157.14 | 291 |
| 2624 | 2018-09-21 | 4961 | 526 | Bobby | Johnson | 27380 | 2020-11-10 | 133.92 | 248 |
| 2624 | 2018-09-21 | 4961 | 526 | Bobby | Johnson | 27378 | 2020-11-10 | 186.3 | 345 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 28247 | 2020-12-22 | 926.4 | 1930 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 27971 | 2020-12-07 | 356.808 | 743.35 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 18938 | 2020-05-29 | 264 | 550 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 25278 | 2020-09-25 | 1896 | 3950 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 28918 | 2021-02-02 | 264 | 550 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 25279 | 2020-09-25 | 264 | 550 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 30159 | 2021-04-26 | 957.6 | 1995 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 19071 | 2020-05-29 | 372 | 775 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 18291 | 2020-05-14 | 264 | 550 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 24582 | 2020-08-13 | 264 | 550 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 25280 | 2020-09-25 | 216 | 450 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 31298 | 2021-05-19 | 264 | 550 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 19317 | 2020-05-29 | 299.256 | 712.5 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 19318 | 2020-05-29 | 185.856 | 442.5 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 19401 | 2020-05-29 | 151.2 | 360 |

Tecumseh Owned Receivables

| | | | | | | | | 8,185 | $ 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
| 2633 | 2018-11-07 | | 4979 | 568 Casey | Geiger | 19914 | 2020-05-29 | 176.4 | 420 |
| 2633 | 2018-11-07 | | 4979 | 568 Casey | Geiger | 19916 | 2020-05-29 | 151.2 | 360 |
| 2633 | 2018-11-07 | | 4979 | 568 Casey | Geiger | 22140 | 2020-06-12 | 176.4 | 420 |
| 2633 | 2018-11-07 | | 4979 | 568 Casey | Geiger | 22141 | 2020-06-12 | 180.816 | 430.5 |
| 2633 | 2018-11-07 | | 4979 | 568 Casey | Geiger | 23104 | 2020-06-29 | 264 | 550 |
| 2633 | 2018-11-07 | | 4979 | 568 Casey | Geiger | 23241 | 2020-06-29 | 151.2 | 360 |
| 2633 | 2018-11-07 | | 4979 | 568 Casey | Geiger | 23935 | 2020-07-23 | 176.4 | 420 |
| 2633 | 2018-11-07 | | 4979 | 568 Casey | Geiger | 23936 | 2020-07-23 | 151.2 | 360 |
| 2633 | 2018-11-07 | | 4979 | 568 Casey | Geiger | 23937 | 2020-07-23 | 185.856 | 442.5 |
| 2633 | 2018-11-07 | | 4979 | 568 Casey | Geiger | 24441 | 2020-07-23 | 176.4 | 420 |
| 2633 | 2018-11-07 | | 4979 | 568 Casey | Geiger | 24482 | 2020-07-23 | 176.4 | 420 |
| 2633 | 2018-11-07 | | 4979 | 568 Casey | Geiger | 28388 | 2021-01-05 | 264 | 550 |
| 2633 | 2018-11-07 | | 4979 | 568 Casey | Geiger | 29860 | 2021-04-14 | 389.378 | 884.96 |
| 2668 | 2018-11-19 | | 5050 | 262 W. Winston | Briggs | 9803 | 2019-02-21 | 235.824 | 294.78 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 27850 | 2020-12-04 | 1814.4 | 3780 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 28226 | 2021-01-07 | 173.736 | 723.9 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 28516 | 2021-01-05 | 1543.404 | 3215.42 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 17086 | 2020-03-04 | 44.364 | 184.84 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 29009 | 2021-02-12 | 123.576 | 257.46 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 28639 | 2021-01-19 | 123.576 | 257.46 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 27398 | 2020-11-10 | 266.676 | 555.57 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 28464 | 2021-01-05 | 974.4 | 2030 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 15223 | 2019-09-03 | 43.488 | 181.2 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 15224 | 2019-09-03 | 44.34 | 184.74 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 15233 | 2019-12-03 | 41.316 | 172.14 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 15234 | 2019-12-03 | 43.02 | 179.24 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 24382 | 2020-07-23 | 744 | 1550 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 27577 | 2020-11-16 | 974.4 | 2030 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 28055 | 2020-12-22 | 249.6 | 520 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 15232 | 2020-01-03 | 24.192 | 100.8 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 25027 | 2020-09-17 | 974.4 | 2030 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 27350 | 2020-11-10 | 358.416 | 1493.4 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 24909 | 2020-09-03 | 287.82 | 1199.23 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 28933 | 2021-02-02 | 275.4 | 510 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 30651 | 2021-05-03 | 50.94 | 212.26 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 31291 | 2021-05-19 | 249.6 | 520 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 15235 | 2019-12-03 | 46.884 | 195.36 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 21266 | 2020-07-02 | 287.82 | 1199.23 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 24501 | 2020-11-10 | 266.68 | 555.57 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 27849 | 2020-12-04 | 1214.4 | 2530 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 15222 | 2019-09-03 | 43.86 | 182.76 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 23953 | 2020-08-05 | 287.82 | 1199.23 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 17296 | 2020-03-04 | 36.516 | 152.14 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 27399 | 2020-11-10 | 266.676 | 555.57 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 30087 | 2021-04-22 | 1318.14 | 2441 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 30652 | 2021-05-03 | 173.736 | 723.9 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 21887 | 2020-06-12 | 744 | 1550 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 26851 | 2020-10-21 | 249.6 | 520 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 27400 | 2020-11-10 | 123.576 | 257.46 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 29116 | 2021-03-08 | 72.765 | 330.76 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 30089 | 2021-04-22 | 162.855 | 329 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 15230 | 2019-12-03 | 44.256 | 184.4 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 29114 | 2021-03-08 | 43.45 | 197.49 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 29259 | 2021-03-19 | 224.235 | 453 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 30088 | 2021-04-22 | 569.7 | 1055 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 20071 | 2020-06-12 | 249.6 | 520 |
| 2677 | 2018-09-10 | | 5067 | 634 Natanya | Brooks | 29115 | 2021-03-08 | 43.087 | 195.87 |
| 2699 | 2018-10-25 | | 5111 | 2116 Ben | Stidham | 24503 | 2020-10-21 | 478.44 | 886 |
| 2699 | 2018-10-25 | | 5111 | 2116 Ben | Stidham | 24504 | 2020-08-13 | 108 | 180 |
| 2719 | 2018-11-16 | | 5151 | 43 Jonathan | Wade | 12030 | 2019-10-25 | 14481.64 | 30170.08 |
| 2749 | 2018-11-14 | | 5211 | 87 Eric L | Jensen | 15717 | 2019-09-03 | 43.044 | 119.56 |
| 2749 | 2018-11-14 | | 5211 | 87 Eric L | Jensen | 15719 | 2019-11-04 | 45.024 | 125.08 |
| 2749 | 2018-11-14 | | 5211 | 87 Eric L | Jensen | 15721 | 2019-12-03 | 18.576 | 51.6 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 23109 | 2020-06-29 | 3130.128 | 6521.1 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 24383 | 2020-07-23 | 216 | 450 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 24561 | 2020-08-13 | 264 | 550 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 25034 | 2020-09-25 | 216 | 450 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 24733 | 2020-08-13 | 3356.112 | 6991.9 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 23151 | 2020-06-29 | 264 | 550 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 25035 | 2020-09-25 | 264 | 550 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 25037 | 2020-09-25 | 216 | 450 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 18243 | 2020-05-14 | 180.18 | 429 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 18244 | 2020-05-14 | 151.2 | 360 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 18540 | 2020-05-14 | 151.2 | 360 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 19072 | 2020-05-29 | 124.32 | 259 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 19331 | 2020-05-29 | 151.2 | 360 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 19332 | 2020-05-29 | 151.2 | 360 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 19333 | 2020-05-29 | 151.2 | 360 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 19399 | 2020-05-29 | 180.18 | 429 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 19400 | 2020-05-29 | 151.2 | 360 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 19919 | 2020-05-29 | 151.2 | 360 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 19922 | 2020-05-29 | 180.816 | 430.5 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 21901 | 2020-06-12 | 151.824 | 361.5 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 23105 | 2020-06-29 | 151.824 | 361.5 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 23106 | 2020-06-29 | 151.824 | 361.5 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 23107 | 2020-06-29 | 146.16 | 348 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 23108 | 2020-06-29 | 146.16 | 348 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 23239 | 2020-06-29 | 146.16 | 348 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 23240 | 2020-06-29 | 146.16 | 348 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 24109 | 2020-07-23 | 146.16 | 348 |
| 2760 | 2018-12-14 | | 5237 | 43 Jonathan | Wade | 24110 | 2020-07-23 | 146.16 | 348 |

Tecumseh Owned Receivables

|  |  |  |  |  |  |  |  | 8,185 | $ | 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|---|

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24111 | 2020-07-23 | 152.46 | 363 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24437 | 2020-07-23 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24583 | 2020-08-13 | 180.816 | 430.5 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24584 | 2020-08-13 | 151.824 | 361.5 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24707 | 2020-08-13 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24708 | 2020-08-13 | 180.816 | 430.5 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24960 | 2020-09-17 | 151.824 | 361.5 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24961 | 2020-09-17 | 146.16 | 348 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24962 | 2020-09-17 | 133.98 | 319 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24973 | 2020-09-17 | 180.6 | 430 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24975 | 2020-09-17 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24976 | 2020-09-17 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 25030 | 2020-09-17 | 180.816 | 430.5 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 25031 | 2020-09-17 | 151.824 | 361.5 |
| 2767 | 2019-02-27 | 5251 | 624 | Cristobal M. | Galindo | 10668 | 2019-05-15 | 384 | 3200 |
| 2768 | 2019-02-27 | 5253 | 624 | Cristobal M. | Galindo | 10669 | 2019-05-15 | 288 | 2400 |
| 2772 | 2019-02-27 | 5261 | 624 | Cristobal M. | Galindo | 10667 | 2019-05-15 | 393 | 3275 |
| 2819 | 2019-04-25 | 5357 | 630 | Jonathan | Broderick | 10429 | 2019-04-30 | 133.848 | 223.08 |
| 2819 | 2019-04-25 | 5357 | 630 | Jonathan | Broderick | 11050 | 2019-06-28 | 95.352 | 119.2 |
| 2820 | 2019-04-25 | 5358 | 630 | Jonathan | Broderick | 10691 | 2019-05-22 | 84.696 | 105.87 |
| 2820 | 2019-04-25 | 5358 | 630 | Jonathan | Broderick | 10694 | 2019-05-22 | 95.136 | 158.56 |
| 2836 | 2018-01-17 | 5389 | 463 | Ronald | Chalker | 24556 | 2020-08-13 | 1310.4 | 2730 |
| 2914 | 2019-02-09 | 5545 | 50 | Matthew | Broun | 10670 | 2019-05-31 | 336 | 700 |
| 2915 | 2019-03-20 | 5547 | 691 | Everett | Day | 10672 | 2019-05-15 | 119.88 | 999 |
| 2916 | 2019-04-23 | 5549 | 626 | Joshua D. | Chambers | 10673 | 2019-05-15 | 750 | 6250 |
| 2917 | 2019-03-26 | 5551 | 626 | Joshua D. | Chambers | 10674 | 2019-05-15 | 540 | 4500 |
| 2918 | 2019-04-10 | 5553 | 692 | David | Ortiz | 10675 | 2019-05-15 | 540 | 4500 |
| 2919 | 2019-03-01 | 5555 | 626 | Joshua D. | Chambers | 10676 | 2019-05-15 | 1080 | 9000 |
| 2921 | 2019-05-01 | 5559 | 630 | Jonathan | Broderick | 10681 | 2019-05-22 | 107.292 | 178.82 |
| 2921 | 2019-05-01 | 5559 | 630 | Jonathan | Broderick | 10683 | 2019-05-22 | 78.324 | 130.54 |
| 2924 | 2019-05-14 | 5564 | 630 | Jonathan | Broderick | 10685 | 2019-05-22 | 69.612 | 116.02 |
| 2926 | 2019-05-14 | 5567 | 630 | Jonathan | Broderick | 10687 | 2019-05-22 | 90.036 | 150.06 |
| 2940 | 2019-03-12 | 5594 | 39 | Reginald A | Greene | 28036 | 2020-12-22 | 259.656 | 540.95 |
| 2940 | 2019-03-12 | 5594 | 39 | Reginald A | Greene | 27593 | 2020-12-04 | 136.176 | 283.71 |
| 2963 | 2019-01-07 | 5640 | 202 | Caroline | Owings | 18544 | 2020-05-14 | 259.2 | 480 |
| 2963 | 2019-01-07 | 5640 | 202 | Caroline | Owings | 18712 | 2020-05-29 | 788.232 | 1313.72 |
| 2963 | 2019-01-07 | 5640 | 202 | Caroline | Owings | 18316 | 2020-05-14 | 1134.24 | 2363 |
| 2963 | 2019-01-07 | 5640 | 202 | Caroline | Owings | 18317 | 2020-05-14 | 414.24 | 863 |
| 2963 | 2019-01-07 | 5640 | 202 | Caroline | Owings | 18713 | 2020-05-29 | 259.2 | 480 |
| 2963 | 2019-01-07 | 5640 | 202 | Caroline | Owings | 23589 | 2020-07-23 | 1161.6 | 2420 |
| 2976 | 2018-12-13 | 5666 | 30 | Craig | Miller | 27948 | 2020-12-07 | 590.4 | 1230 |
| 2977 | 2019-04-19 | 5668 | 103 | Alyssa | Martins | 18313 | 2020-05-14 | 60 | 125 |
| 2995 | 2018-10-18 | 5704 | 702 | Timothy | Gardner | 13096 | 2019-11-14 | 6860.16 | 12704 |
| 2995 | 2018-10-18 | 5704 | 702 | Timothy | Gardner | 18551 | 2020-05-14 | 105.3 | 195.05 |
| 2995 | 2018-10-18 | 5704 | 702 | Timothy | Gardner | 23052 | 2020-06-29 | 105.324 | 195.05 |
| 3001 | 2019-04-19 | 5718 | 298 | Jack | Hinton | 11630 | 2019-09-06 | 537.55 | 1500 |
| 3001 | 2019-04-19 | 5718 | 298 | Jack | Hinton | 18318 | 2020-05-14 | 484.8 | 1010 |
| 3001 | 2019-04-19 | 5718 | 298 | Jack | Hinton | 18306 | 2020-05-14 | 60 | 125 |
| 3001 | 2019-04-19 | 5718 | 298 | Jack | Hinton | 23987 | 2020-07-23 | 302.88 | 631 |
| 3042 | 2017-07-22 | 5799 | 708 | Nhan | Nguyen | 11005 | 2019-06-24 | 542.21 | 2510.2 |
| 3046 | 2018-01-08 | 5807 | 708 | Nhan | Nguyen | 11009 | 2019-06-24 | 3159.98 | 14629.54 |
| 3046 | 2018-01-08 | 5807 | 708 | Nhan | Nguyen | 11010 | 2019-06-24 | 4215.64 | 19516.86 |
| 3046 | 2018-01-08 | 5807 | 708 | Nhan | Nguyen | 11011 | 2019-06-24 | 3747.25 | 17348.4 |
| 3056 | 2017-12-07 | 5828 | 708 | Nhan | Nguyen | 11024 | 2019-06-28 | 9433.25 | 43672.45 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 16286 | 2019-10-01 | 42.168 | 117.12 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 16287 | 2019-10-01 | 41.952 | 116.52 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 33496 | 2021-08-06 | 2426.004 | 4492.6 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 33497 | 2021-08-06 | 752.976 | 1394.4 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 17016 | 2020-03-04 | 45.456 | 126.27 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 23821 | 2020-07-02 | 57.252 | 159.04 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 16282 | 2019-10-01 | 41.532 | 115.36 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 16284 | 2019-10-01 | 41.544 | 115.4 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 16288 | 2019-10-01 | 41.46 | 115.16 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 17017 | 2020-03-04 | 41.532 | 115.36 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 16293 | 2019-09-03 | 41.904 | 116.4 |
| 3071 | 2019-05-06 | 5871 | 463 | Ronald | Chalker | 24319 | 2020-07-23 | 204 | 425 |
| 3091 | 2018-08-07 | 5897 | 708 | Nhan | Nguyen | 11128 | 2019-06-28 | 2806.99 | 12995.35 |
| 3103 | 2018-06-19 | 5921 | 463 | Ronald | Chalker | 11635 | 2019-09-06 | 196.8 | 410 |
| 3180 | 2019-07-29 | 6075 | 668 | James | Grant | 11400 | 2019-08-15 | 30.3 | 50.5 |
| 3180 | 2019-07-29 | 6075 | 668 | James | Grant | 11406 | 2019-08-15 | 30.3 | 50.5 |
| 3192 | 2019-07-30 | 6098 | 668 | James | Grant | 11420 | 2019-08-15 | 30.3 | 50.5 |
| 3193 | 2019-07-23 | 6099 | 668 | James | Grant | 11421 | 2019-08-15 | 32.7 | 54.5 |
| 3194 | 0001-01-01 | 6100 | 668 | James | Grant | 11422 | 2019-08-15 | 65.364 | 108.94 |
| 3280 | 2019-05-28 | 6269 | 116 | Michael | Moran | 18164 | 2020-05-14 | 88.62 | 164.12 |
| 3280 | 2019-05-28 | 6269 | 116 | Michael | Moran | 23915 | 2020-07-23 | 4841.64 | 8966 |
| 3280 | 2019-05-28 | 6269 | 116 | Michael | Moran | 23985 | 2020-07-23 | 1732.86 | 3209 |
| 3280 | 2019-05-28 | 6269 | 116 | Michael | Moran | 23293 | 2020-06-29 | 149.04 | 276 |
| 3298 | 2019-04-26 | 6307 | 463 | Ronald | Chalker | 11632 | 2019-09-06 | 336 | 700 |
| 3298 | 2019-04-26 | 6307 | 463 | Ronald | Chalker | 24753 | 2020-09-17 | 7560 | 15000 |
| 3298 | 2019-04-26 | 6307 | 463 | Ronald | Chalker | 24452 | 2020-08-13 | 193.92 | 404 |
| 3298 | 2019-04-26 | 6307 | 463 | Ronald | Chalker | 24564 | 2020-07-30 | 54240 | 113000 |
| 3298 | 2019-04-26 | 6307 | 463 | Ronald | Chalker | 25102 | 2020-09-09 | -8868.24 | -18475.5 |
| 3300 | 2019-07-17 | 6311 | 85 | Rory S. | Chumley | 11634 | 2019-09-06 | 780 | 2370 |
| 3312 | 2019-05-25 | 6335 | 30 | Craig | Miller | 17581 | 2020-03-26 | 12623.652 | 26299.28 |
| 3312 | 2019-05-25 | 6335 | 30 | Craig | Miller | 23316 | 2020-06-25 | -1948.452 | -4059.28 |
| 3312 | 2019-05-25 | 6335 | 30 | Craig | Miller | 20058 | 2020-06-12 | 2763.216 | 5756.7 |
| 3312 | 2019-05-25 | 6335 | 30 | Craig | Miller | 19405 | 2020-05-29 | 140.772 | 293.28 |
| 3312 | 2019-05-25 | 6335 | 30 | Craig | Miller | 24856 | 2020-09-17 | 140.772 | 293.28 |
| 3316 | 2016-10-14 | 6343 | 747 | Riah | Greathouse | 24493 | 2020-07-23 | 124.68 | 259.74 |
| 3316 | 2016-10-14 | 6343 | 747 | Riah | Greathouse | 24494 | 2020-07-23 | 181.068 | 377.23 |
| 3316 | 2016-10-14 | 6343 | 747 | Riah | Greathouse | 28634 | 2021-01-19 | 720 | 1500 |

Tecumseh Owned Receivables

| | | | | | | | | 8,185 | $ 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
| 3316 | 2016-10-14 | | 6343 | 747 Riah | Greathouse | 31995 | 2021-06-24 | 75.36 | 157.01 |
| 3316 | 2016-10-14 | | 6343 | 747 Riah | Greathouse | 24497 | 2020-07-23 | 720 | 1500 |
| 3316 | 2016-10-14 | | 6343 | 747 Riah | Greathouse | 13673 | 2019-12-04 | 1200 | 6000 |
| 3316 | 2016-10-14 | | 6343 | 747 Riah | Greathouse | 28551 | 2021-01-19 | 184.8 | 385 |
| 3316 | 2016-10-14 | | 6343 | 747 Riah | Greathouse | 13675 | 2019-12-04 | 28800 | 59618 |
| 3316 | 2016-10-14 | | 6343 | 747 Riah | Greathouse | 24492 | 2020-07-23 | 181.08 | 377.23 |
| 3316 | 2016-10-14 | | 6343 | 747 Riah | Greathouse | 28550 | 2021-01-19 | 75.36 | 157.01 |
| 3316 | 2016-10-14 | | 6343 | 747 Riah | Greathouse | 24496 | 2020-07-23 | 1028.88 | 2143.5 |
| 3316 | 2016-10-14 | | 6343 | 747 Riah | Greathouse | 28635 | 2021-01-19 | 141.696 | 295.51 |
| 3316 | 2016-10-14 | | 6343 | 747 Riah | Greathouse | 24495 | 2020-07-23 | 279.42 | 582.12 |
| 3316 | 2016-10-14 | | 6343 | 747 Riah | Greathouse | 32639 | 2021-09-03 | 75.36 | 157.01 |
| 3318 | 2020-01-30 | | 14839 | 70 Charles E (Ted) | Lake, Jr. | 32291 | 2021-07-13 | 400.8 | 835 |
| 3318 | 2020-01-30 | | 14839 | 70 Charles E (Ted) | Lake, Jr. | 24855 | 2020-09-17 | 780 | 2225 |
| 3318 | 2020-01-30 | | 14839 | 70 Charles E (Ted) | Lake, Jr. | 32293 | 2021-07-13 | 3799.68 | 11874 |
| 3318 | 2020-01-30 | | 14839 | 70 Charles E (Ted) | Lake, Jr. | 21749 | 2020-06-12 | 780 | 2370 |
| 3318 | 2020-01-30 | | 14839 | 70 Charles E (Ted) | Lake, Jr. | 32292 | 2021-07-30 | 1060.32 | 2209 |
| 3338 | 2019-07-11 | | 6389 | 144 Angel | Figueredo | 23045 | 2020-06-29 | 211.8 | 441.24 |
| 3349 | 2019-09-08 | | 6411 | 50 Matthew | Broun | 18319 | 2020-05-14 | 1814.4 | 3780 |
| 3349 | 2019-09-08 | | 6411 | 50 Matthew | Broun | 24272 | 2020-07-23 | 1214.4 | 2530 |
| 3349 | 2019-09-08 | | 6411 | 50 Matthew | Broun | 24273 | 2020-07-23 | 1814.4 | 3780 |
| 3349 | 2019-09-08 | | 6411 | 50 Matthew | Broun | 21889 | 2020-06-12 | 249.6 | 520 |
| 3349 | 2019-09-08 | | 6411 | 50 Matthew | Broun | 18320 | 2020-05-14 | 1214.4 | 2530 |
| 3349 | 2019-09-08 | | 6411 | 50 Matthew | Broun | 18321 | 2020-05-14 | 249.6 | 520 |
| 3349 | 2019-09-08 | | 6411 | 50 Matthew | Broun | 24112 | 2020-07-23 | 249.6 | 520 |
| 3349 | 2019-09-08 | | 6411 | 50 Matthew | Broun | 18165 | 2020-05-14 | 528 | 1100 |
| 3365 | 2019-08-19 | | 6442 | 312 Benjamin | Bengtson | 21879 | 2020-06-12 | 140.4 | 260 |
| 3365 | 2019-08-19 | | 6442 | 312 Benjamin | Bengtson | 21888 | 2020-06-12 | 105.3 | 195 |
| 3372 | 2016-08-06 | | 6458 | 762 Paul | Kaufman | 23992 | 2020-07-23 | 9657.6 | 20120 |
| 3372 | 2016-08-06 | | 6458 | 762 Paul | Kaufman | 23990 | 2020-07-23 | 384 | 800 |
| 3372 | 2016-08-06 | | 6458 | 762 Paul | Kaufman | 23991 | 2020-07-23 | 3161.76 | 6587 |
| 3372 | 2016-08-06 | | 6458 | 762 Paul | Kaufman | 18322 | 2020-05-14 | 249.6 | 520 |
| 3372 | 2016-08-06 | | 6458 | 762 Paul | Kaufman | 24572 | 2020-08-13 | 424.8 | 885 |
| 3372 | 2016-08-06 | | 6458 | 762 Paul | Kaufman | 18161 | 2020-05-14 | 2340 | 7110 |
| 3372 | 2016-08-06 | | 6458 | 762 Paul | Kaufman | 23989 | 2020-07-23 | 249.6 | 520 |
| 3384 | 2018-10-11 | | 6478 | 764 Russell | Boston | 24153 | 2020-08-13 | 264 | 550 |
| 3384 | 2018-10-11 | | 6478 | 764 Russell | Boston | 25346 | 2020-09-25 | 264 | 550 |
| 3384 | 2018-10-11 | | 6478 | 764 Russell | Boston | 24513 | 2020-08-13 | 948 | 1975 |
| 3384 | 2018-10-11 | | 6478 | 764 Russell | Boston | 12100 | 2019-10-21 | 27051.43 | 56357.14 |
| 3384 | 2018-10-11 | | 6478 | 764 Russell | Boston | 12166 | 2019-10-31 | 7157.09 | 14910.61 |
| 3384 | 2018-10-11 | | 6478 | 764 Russell | Boston | 12167 | 2019-10-31 | 504 | 1050 |
| 3384 | 2018-10-11 | | 6478 | 764 Russell | Boston | 24514 | 2020-08-13 | 216 | 450 |
| 3384 | 2018-10-11 | | 6478 | 764 Russell | Boston | 18294 | 2020-05-29 | 124.32 | 259 |
| 3397 | 2019-09-19 | | 6506 | 39 Reginald A | Greene | 19230 | 2020-05-29 | 146.88 | 306 |
| 3397 | 2019-09-19 | | 6506 | 39 Reginald A | Greene | 19231 | 2020-05-29 | 23.52 | 49 |
| 3412 | 2019-03-08 | | 6536 | 794 Nicholas | Lasso | 23032 | 2020-06-29 | 49502.04 | 142293 |
| 3412 | 2019-03-08 | | 6536 | 794 Nicholas | Lasso | 22115 | 2020-06-12 | 5796 | 13800 |
| 3412 | 2019-03-08 | | 6536 | 794 Nicholas | Lasso | 24506 | 2020-08-13 | 2400 | 16491 |
| 3412 | 2019-03-08 | | 6536 | 794 Nicholas | Lasso | 24507 | 2020-08-13 | 3000 | 31424 |
| 3412 | 2019-03-08 | | 6536 | 794 Nicholas | Lasso | 24559 | 2020-08-13 | 825.6 | 1720 |
| 3511 | 2018-09-12 | | 6734 | 767 DarrenO. | Aitken | 15507 | 2021-01-03 | 24.12 | 67 |
| 3511 | 2018-09-12 | | 6734 | 767 DarrenO. | Aitken | 15506 | 2019-12-03 | 45.648 | 126.8 |
| 3511 | 2018-09-12 | | 6734 | 767 DarrenO. | Aitken | 15510 | 2019-12-03 | 42.708 | 118.63 |
| 3511 | 2018-09-12 | | 6734 | 767 DarrenO. | Aitken | 15512 | 2019-12-03 | 55.368 | 153.79 |
| 3511 | 2018-09-12 | | 6734 | 767 DarrenO. | Aitken | 15509 | 2019-12-03 | 50.76 | 140.99 |
| 3511 | 2018-09-12 | | 6734 | 767 DarrenO. | Aitken | 15504 | 2020-01-03 | 42.708 | 118.63 |
| 3511 | 2018-09-12 | | 6734 | 767 DarrenO. | Aitken | 15508 | 2020-01-03 | 28.68 | 79.68 |
| 3511 | 2018-09-12 | | 6734 | 767 DarrenO. | Aitken | 15511 | 2019-12-03 | 69.576 | 193.25 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 20359 | 2020-06-01 | 27.024 | 75.08 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 27358 | 2020-11-10 | 39.672 | 110.2 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 31427 | 2021-06-03 | 25.656 | 71.25 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 27355 | 2020-11-10 | 27.36 | 76 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 32670 | 2021-08-17 | 69.288 | 192.46 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 19786 | 2020-06-01 | 17.136 | 47.6 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 23235 | 2020-07-02 | 67.56 | 187.66 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 25310 | 2020-10-05 | 17.136 | 47.6 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 25311 | 2020-10-05 | 75.888 | 210.79 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 27011 | 2020-11-10 | 69.288 | 192.46 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 29572 | 2021-04-02 | 30.624 | 85.08 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 31712 | 2021-06-03 | 25.656 | 71.25 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 32669 | 2021-08-17 | 25.608 | 71.14 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 20357 | 2020-06-01 | 69.288 | 192.46 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 27898 | 2020-12-02 | 28.728 | 79.8 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 28604 | 2021-02-03 | 31.464 | 87.4 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 29972 | 2021-05-03 | 25.656 | 71.25 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 26801 | 2020-11-10 | 75.888 | 210.79 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 27157 | 2020-11-10 | 39.672 | 110.2 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 27652 | 2020-12-02 | 31.464 | 87.4 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 27899 | 2020-12-02 | 30.096 | 83.6 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 15787 | 2019-12-03 | 31.248 | 86.81 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 18183 | 2020-05-05 | 67.56 | 187.66 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 20358 | 2020-06-01 | 41.988 | 116.63 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 24533 | 2020-08-05 | 67.56 | 187.66 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 27653 | 2020-12-02 | 87.552 | 243.2 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 29571 | 2021-04-02 | 25.656 | 71.25 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 32671 | 2021-08-17 | 27.024 | 75.08 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 19785 | 2020-06-01 | 67.56 | 187.66 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 27357 | 2020-11-10 | 97.128 | 269.8 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 28229 | 2021-01-07 | 31.464 | 87.4 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 27801 | 2020-12-02 | 69.288 | 192.46 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 29847 | 2021-05-03 | 31.176 | 86.6 |
| 3514 | 2018-10-04 | | 6740 | 769 Kevin | Danesh | 30181 | 2021-05-03 | 42.936 | 119.28 |

Tecumseh Owned Receivables

|  |  |  |  |  |  |  |  | 8,185 | $ 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
| 3514 | 2018-10-04 |  | 6740 | 769 Kevin | Danesh | 15786 | 2019-12-03 | 17.136 | 47.6 |
| 3514 | 2018-10-04 |  | 6740 | 769 Kevin | Danesh | 21269 | 2020-07-02 | 34.308 | 95.3 |
| 3514 | 2018-10-04 |  | 6740 | 769 Kevin | Danesh | 26800 | 2020-11-10 | 17.136 | 47.6 |
| 3514 | 2018-10-04 |  | 6740 | 769 Kevin | Danesh | 29848 | 2021-05-03 | 28.728 | 79.8 |
| 3514 | 2018-10-04 |  | 6740 | 769 Kevin | Danesh | 25309 | 2020-10-05 | 69.288 | 192.46 |
| 3514 | 2018-10-04 |  | 6740 | 769 Kevin | Danesh | 28605 | 2021-02-03 | 28.728 | 79.8 |
| 3514 | 2018-10-04 |  | 6740 | 769 Kevin | Danesh | 28603 | 2021-02-03 | 30.096 | 83.6 |
| 3514 | 2018-10-04 |  | 6740 | 769 Kevin | Danesh | 31450 | 2021-06-03 | 28.728 | 79.8 |
| 3514 | 2018-10-04 |  | 6740 | 769 Kevin | Danesh | 32929 | 2021-09-07 | 69.288 | 192.46 |
| 3514 | 2018-10-04 |  | 6740 | 769 Kevin | Danesh | 23236 | 2020-07-02 | 17.136 | 47.6 |
| 3514 | 2018-10-04 |  | 6740 | 769 Kevin | Danesh | 23822 | 2020-07-02 | 69.288 | 192.46 |
| 3514 | 2018-10-04 |  | 6740 | 769 Kevin | Danesh | 27356 | 2020-11-10 | 23.256 | 64.6 |
| 3514 | 2018-10-04 |  | 6740 | 769 Kevin | Danesh | 29573 | 2021-04-02 | 28.08 | 78.01 |
| 3514 | 2018-10-04 |  | 6740 | 769 Kevin | Danesh | 29117 | 2021-03-08 | 63.514 | 192.46 |
| 3514 | 2018-10-04 |  | 6740 | 769 Kevin | Danesh | 31451 | 2021-06-03 | 30.624 | 85.08 |
| 3523 | 2018-11-30 |  | 6758 | 774 Farid | Yaghoubtil | 17993 | 2020-05-05 | 48.144 | 133.74 |
| 3543 | 2019-10-10 |  | 6798 | 778 Omid | Khorshidi | 17614 | 2020-04-03 | 44.496 | 123.61 |
| 3543 | 2019-10-10 |  | 6798 | 778 Omid | Khorshidi | 18189 | 2020-05-05 | 44.496 | 123.61 |
| 3543 | 2019-10-10 |  | 6798 | 778 Omid | Khorshidi | 18190 | 2020-05-05 | 44.52 | 123.65 |
| 3543 | 2019-10-10 |  | 6798 | 778 Omid | Khorshidi | 19790 | 2020-06-01 | 43.872 | 121.87 |
| 3543 | 2019-10-10 |  | 6798 | 778 Omid | Khorshidi | 19789 | 2020-06-01 | 44.52 | 123.65 |
| 3543 | 2019-10-10 |  | 6798 | 778 Omid | Khorshidi | 17615 | 2020-04-03 | 44.52 | 123.65 |
| 3543 | 2019-10-10 |  | 6798 | 778 Omid | Khorshidi | 17171 | 2020-03-04 | 44.52 | 123.65 |
| 3543 | 2019-10-10 |  | 6798 | 778 Omid | Khorshidi | 17616 | 2020-04-03 | 43.872 | 121.87 |
| 3543 | 2019-10-10 |  | 6798 | 778 Omid | Khorshidi | 18191 | 2020-05-05 | 43.872 | 121.87 |
| 3543 | 2019-10-10 |  | 6798 | 778 Omid | Khorshidi | 19791 | 2020-06-01 | 44.496 | 123.61 |
| 3543 | 2019-10-10 |  | 6798 | 778 Omid | Khorshidi | 17170 | 2020-03-04 | 44.496 | 123.61 |
| 3543 | 2019-10-10 |  | 6798 | 778 Omid | Khorshidi | 17169 | 2020-03-04 | 43.872 | 121.87 |
| 3544 | 2019-07-08 |  | 6800 | 779 Arash | Khorsandi | 24824 | 2020-09-03 | 42.11 | 116.96 |
| 3544 | 2019-07-08 |  | 6800 | 779 Arash | Khorsandi | 29406 | 2021-04-02 | 34.776 | 96.6 |
| 3544 | 2019-07-08 |  | 6800 | 779 Arash | Khorsandi | 30656 | 2021-05-03 | 75.24 | 209 |
| 3544 | 2019-07-08 |  | 6800 | 779 Arash | Khorsandi | 31878 | 2021-06-01 | -75.24 | -209 |
| 3544 | 2019-07-08 |  | 6800 | 779 Arash | Khorsandi | 24535 | 2020-08-05 | 42.11 | 116.96 |
| 3544 | 2019-07-08 |  | 6800 | 779 Arash | Khorsandi | 27484 | 2020-11-10 | 42.108 | 116.96 |
| 3544 | 2019-07-08 |  | 6800 | 779 Arash | Khorsandi | 24534 | 2020-08-05 | 33.13 | 92.04 |
| 3544 | 2019-07-08 |  | 6800 | 779 Arash | Khorsandi | 26627 | 2020-11-10 | 25.548 | 70.98 |
| 3544 | 2019-07-08 |  | 6800 | 779 Arash | Khorsandi | 26624 | 2020-11-10 | 43.332 | 120.38 |
| 3544 | 2019-07-08 |  | 6800 | 779 Arash | Khorsandi | 28016 | 2021-01-07 | 34.2 | 95 |
| 3544 | 2019-07-08 |  | 6800 | 779 Arash | Khorsandi | 26625 | 2020-11-10 | 26.232 | 72.88 |
| 3544 | 2019-07-08 |  | 6800 | 779 Arash | Khorsandi | 26626 | 2020-11-10 | 31.62 | 87.82 |
| 3544 | 2019-07-08 |  | 6800 | 779 Arash | Khorsandi | 31820 | 2021-07-06 | 28.32 | 78.66 |
| 3544 | 2019-07-08 |  | 6800 | 779 Arash | Khorsandi | 29405 | 2021-04-02 | 42.108 | 116.96 |
| 3546 | 2019-10-10 |  | 6804 | 777 Hamed | Yazdanpanah | 17459 | 2020-04-03 | 67.908 | 188.62 |
| 3546 | 2019-10-10 |  | 6804 | 777 Hamed | Yazdanpanah | 17090 | 2020-03-04 | 49.86 | 138.51 |
| 3547 | 1980-12-19 |  | 6806 | 769 Kevin | Danesh | 17091 | 2020-03-04 | 45.48 | 126.35 |
| 3547 | 1980-12-19 |  | 6806 | 769 Kevin | Danesh | 17092 | 2020-03-04 | 45.132 | 125.36 |
| 3552 | 2019-10-11 |  | 6816 | 777 Hamed | Yazdanpanah | 16633 | 2019-12-03 | 33.108 | 91.97 |
| 3552 | 2019-10-11 |  | 6816 | 777 Hamed | Yazdanpanah | 16635 | 2019-12-03 | 33.108 | 91.97 |
| 3590 | 2019-03-04 |  | 6892 | 774 Farid | Yaghoubtil | 15774 | 2019-12-03 | 24.12 | 67 |
| 3671 | 2019-09-23 |  | 7054 | 794 Nicholas | Lasso | 15691 | 2019-12-03 | 41.004 | 113.9 |
| 3671 | 2019-09-23 |  | 7054 | 794 Nicholas | Lasso | 15692 | 2019-12-03 | 53.136 | 147.6 |
| 3672 | 2019-08-01 |  | 7056 | 794 Nicholas | Lasso | 15792 | 2019-11-04 | 37.908 | 105.3 |
| 3672 | 2019-08-01 |  | 7056 | 794 Nicholas | Lasso | 18973 | 2020-06-01 | 69.192 | 192.19 |
| 3672 | 2019-08-01 |  | 7056 | 794 Nicholas | Lasso | 15802 | 2019-10-01 | 41.7 | 115.84 |
| 3672 | 2019-08-01 |  | 7056 | 794 Nicholas | Lasso | 18121 | 2020-05-05 | 44.508 | 123.64 |
| 3672 | 2019-08-01 |  | 7056 | 794 Nicholas | Lasso | 15789 | 2019-11-04 | 34.656 | 96.27 |
| 3672 | 2019-08-01 |  | 7056 | 794 Nicholas | Lasso | 15797 | 2019-09-03 | 41.232 | 114.52 |
| 3672 | 2019-08-01 |  | 7056 | 794 Nicholas | Lasso | 15800 | 2019-10-01 | 42.264 | 117.4 |
| 3672 | 2019-08-01 |  | 7056 | 794 Nicholas | Lasso | 15791 | 2019-10-01 | 41.232 | 114.52 |
| 3672 | 2019-08-01 |  | 7056 | 794 Nicholas | Lasso | 15794 | 2019-12-03 | 37.908 | 105.3 |
| 3672 | 2019-08-01 |  | 7056 | 794 Nicholas | Lasso | 15795 | 2019-11-04 | 41.7 | 115.84 |
| 3672 | 2019-08-01 |  | 7056 | 794 Nicholas | Lasso | 15801 | 2019-10-01 | 41.7 | 115.84 |
| 3672 | 2019-08-01 |  | 7056 | 794 Nicholas | Lasso | 15798 | 2019-09-03 | 94.092 | 261.36 |
| 3673 | 2019-03-13 |  | 7058 | 774 Farid | Yaghoubtil | 15626 | 2019-12-03 | 42.96 | 119.32 |
| 3673 | 2019-03-13 |  | 7058 | 774 Farid | Yaghoubtil | 15629 | 2019-09-03 | 42.888 | 119.12 |
| 3673 | 2019-03-13 |  | 7058 | 774 Farid | Yaghoubtil | 15625 | 2019-12-03 | 42.888 | 119.12 |
| 3673 | 2019-03-13 |  | 7058 | 774 Farid | Yaghoubtil | 15628 | 2019-09-03 | 42.96 | 119.32 |
| 3674 | 2018-08-30 |  | 7060 | 801 Anthony | Perez | 16784 | 2019-11-04 | 45.336 | 125.94 |
| 3674 | 2018-08-30 |  | 7060 | 801 Anthony | Perez | 21270 | 2020-07-02 | 57.684 | 160.22 |
| 3674 | 2018-08-30 |  | 7060 | 801 Anthony | Perez | 18188 | 2020-05-05 | 57.684 | 160.22 |
| 3674 | 2018-08-30 |  | 7060 | 801 Anthony | Perez | 17371 | 2020-04-03 | 45.336 | 125.94 |
| 3674 | 2018-08-30 |  | 7060 | 801 Anthony | Perez | 16789 | 2019-09-03 | 44.34 | 123.16 |
| 3674 | 2018-08-30 |  | 7060 | 801 Anthony | Perez | 16790 | 2019-09-03 | 42.6 | 118.32 |
| 3674 | 2018-08-30 |  | 7060 | 801 Anthony | Perez | 16786 | 2019-10-01 | 44.34 | 123.16 |
| 3674 | 2018-08-30 |  | 7060 | 801 Anthony | Perez | 16788 | 2019-09-03 | 124.608 | 346.12 |
| 3674 | 2018-08-30 |  | 7060 | 801 Anthony | Perez | 16782 | 2019-10-01 | 42.6 | 118.32 |
| 3674 | 2018-08-30 |  | 7060 | 801 Anthony | Perez | 16785 | 2019-11-04 | 44.34 | 123.16 |
| 3675 | 2018-11-22 |  | 7062 | 802 Mark | Ruszecki | 15811 | 2019-08-02 | 47.532 | 132.04 |
| 3675 | 2018-11-22 |  | 7062 | 802 Mark | Ruszecki | 15804 | 2019-10-01 | 47.532 | 132.04 |
| 3675 | 2018-11-22 |  | 7062 | 802 Mark | Ruszecki | 15806 | 2019-10-01 | 51.84 | 144 |
| 3675 | 2018-11-22 |  | 7062 | 802 Mark | Ruszecki | 15810 | 2019-08-02 | 51.84 | 144 |
| 3675 | 2018-11-22 |  | 7062 | 802 Mark | Ruszecki | 15808 | 2019-09-03 | 51.84 | 144 |
| 3676 | 2018-07-07 |  | 7064 | 774 Farid | Yaghoubtil | 15530 | 2020-02-04 | 223.74 | 621.49 |
| 3676 | 2018-07-07 |  | 7064 | 774 Farid | Yaghoubtil | 27161 | 2020-11-10 | 30.096 | 83.6 |
| 3676 | 2018-07-07 |  | 7064 | 774 Farid | Yaghoubtil | 28537 | 2021-01-07 | 44.856 | 124.6 |
| 3676 | 2018-07-07 |  | 7064 | 774 Farid | Yaghoubtil | 29044 | 2021-03-08 | 41.492 | 125.74 |
| 3676 | 2018-07-07 |  | 7064 | 774 Farid | Yaghoubtil | 29313 | 2021-03-08 | 41.118 | 124.6 |
| 3676 | 2018-07-07 |  | 7064 | 774 Farid | Yaghoubtil | 19556 | 2020-06-01 | 61.512 | 170.86 |
| 3676 | 2018-07-07 |  | 7064 | 774 Farid | Yaghoubtil | 24826 | 2020-09-03 | 58.27 | 161.85 |
| 3676 | 2018-07-07 |  | 7064 | 774 Farid | Yaghoubtil | 28607 | 2021-02-03 | 58.272 | 161.85 |
| 3676 | 2018-07-07 |  | 7064 | 774 Farid | Yaghoubtil | 15531 | 2020-02-04 | 44.412 | 123.36 |

Tecumseh Owned Receivables

8,185 $ 26,723,966.62

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 19555 | 2020-06-01 | 58.272 | 161.85 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 27654 | 2020-12-02 | 23.256 | 64.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 28019 | 2021-01-07 | 44.856 | 124.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 28758 | 2021-02-03 | 72.504 | 201.4 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 28961 | 2021-03-08 | 44.856 | 124.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 29776 | 2021-04-02 | 44.856 | 124.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 15539 | 2019-11-04 | 44.412 | 123.36 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 27487 | 2020-11-10 | 44.856 | 124.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 28536 | 2021-01-07 | 227.088 | 630.8 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 29045 | 2021-03-08 | 53.416 | 161.85 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 29118 | 2021-03-08 | 66.462 | 201.4 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 15533 | 2019-12-03 | 44.412 | 123.36 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 17096 | 2020-03-04 | 45.06 | 125.17 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 17023 | 2020-03-04 | 45.264 | 125.74 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 17095 | 2020-03-04 | 20.388 | 56.63 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 24682 | 2020-09-03 | 258.95 | 719.3 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 27159 | 2020-11-10 | 58.272 | 161.85 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 28454 | 2021-01-07 | 72.504 | 201.4 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 29640 | 2021-04-02 | 26.676 | 74.1 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 23960 | 2020-08-05 | 61.512 | 170.86 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 27160 | 2020-11-10 | 34.2 | 95 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 29408 | 2021-04-02 | 45.06 | 125.17 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 15537 | 2019-10-01 | 44.064 | 122.4 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 24418 | 2020-08-05 | 60.612 | 168.38 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 25241 | 2020-10-05 | 30.396 | 84.44 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 28232 | 2021-01-07 | 23.256 | 64.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 29407 | 2021-04-02 | 58.272 | 161.85 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 29409 | 2021-04-02 | 45.264 | 125.74 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 29641 | 2021-04-02 | 72.504 | 201.4 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 17460 | 2020-04-03 | 52.668 | 146.3 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 25242 | 2020-10-05 | 45.06 | 125.17 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 25317 | 2020-10-05 | 58.272 | 161.85 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 27486 | 2020-11-10 | 23.256 | 64.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 28610 | 2021-02-03 | 45.264 | 125.74 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 27803 | 2020-12-02 | 72.504 | 201.4 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 28234 | 2021-01-07 | 45.264 | 125.74 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 28608 | 2021-02-03 | 23.256 | 64.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 17097 | 2020-03-04 | 44.412 | 123.36 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 17373 | 2020-04-03 | 44.856 | 124.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 28018 | 2021-01-07 | 329.688 | 915.8 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 15535 | 2019-09-03 | 44.064 | 122.4 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 23961 | 2020-08-05 | 58.272 | 161.85 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 28020 | 2021-01-07 | 23.256 | 64.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 28233 | 2021-01-07 | 58.272 | 161.85 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 28609 | 2021-02-03 | 30.096 | 83.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 29043 | 2021-03-08 | 41.305 | 125.17 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 17617 | 2020-04-03 | 45.06 | 125.17 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 24825 | 2020-09-03 | 45.06 | 125.17 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 33027 | 0001-01-01 | 177.84 | 592.8 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 15528 | 2020-01-03 | 44.412 | 123.36 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 25433 | 2020-10-05 | 45.264 | 125.74 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 27490 | 2020-11-10 | 45.264 | 125.74 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 24683 | 2020-09-03 | 45.26 | 125.74 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 27488 | 2020-11-10 | 213.408 | 592.8 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubli | 27489 | 2020-11-10 | 329.688 | 915.8 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15830 | 2019-08-02 | 42.912 | 119.2 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15821 | 2019-11-04 | -42.912 | -119.2 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15823 | 2019-10-01 | 41.232 | 114.52 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15824 | 2019-11-04 | -41.232 | -114.52 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15827 | 2019-10-01 | 42.912 | 119.2 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15829 | 2019-08-02 | 41.772 | 116.04 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15826 | 2019-11-04 | 42.912 | 119.2 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15835 | 2019-09-03 | 41.448 | 115.12 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15825 | 2019-11-04 | 41.232 | 114.52 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15834 | 2019-10-01 | 41.232 | 114.52 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15832 | 2019-09-03 | 42.912 | 119.2 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15869 | 2019-07-03 | 41.88 | 116.32 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15851 | 2019-09-03 | 41.976 | 116.6 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15860 | 2019-07-03 | 44.688 | 124.12 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15849 | 2019-10-01 | 41.88 | 116.32 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15855 | 2019-10-01 | 41.88 | 116.32 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15858 | 2019-10-01 | 44.688 | 124.12 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15866 | 2019-08-02 | 41.88 | 116.32 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15853 | 2019-09-03 | 44.688 | 124.12 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15862 | 2019-07-03 | 41.976 | 116.6 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15856 | 2019-10-01 | 41.976 | 116.6 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15864 | 2019-07-03 | 44.688 | 124.12 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15868 | 2019-08-02 | 41.976 | 116.6 |
| 3682 | 2019-04-22 | | 7076 | 617 Christopher | Henderson | 15889 | 2019-09-03 | 41.748 | 115.96 |
| 3682 | 2019-04-22 | | 7076 | 617 Christopher | Henderson | 15890 | 2019-09-03 | 41.736 | 115.92 |
| 3682 | 2019-04-22 | | 7076 | 617 Christopher | Henderson | 15891 | 2019-09-03 | 43.296 | 120.28 |
| 3682 | 2019-04-22 | | 7076 | 617 Christopher | Henderson | 15887 | 2019-09-03 | 41.616 | 115.6 |
| 3682 | 2019-04-22 | | 7076 | 617 Christopher | Henderson | 15888 | 2019-09-03 | 41.88 | 116.32 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16817 | 2019-10-01 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 24917 | 2020-09-03 | 45.94 | 127.6 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 28346 | 2021-01-07 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 29234 | 2021-03-08 | 43.285 | 131.18 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 29638 | 2021-04-02 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 17754 | 2020-04-03 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 28757 | 2021-02-03 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 32403 | 2021-08-04 | 47.22 | 131.18 |

Tecumseh Owned Receivables

|  |  |  |  |  |  |  |  | 8,185 $ | 26,723,966.62 |
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16818 | 2019-10-01 | 42.564 | 118.24 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 24463 | 2020-08-05 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 24919 | 2020-09-03 | 43.01 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 18062 | 2020-05-05 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 24531 | 2020-08-05 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 24918 | 2020-09-03 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 30178 | 2021-05-03 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 18063 | 2020-05-05 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 28347 | 2021-01-07 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 28756 | 2021-02-03 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 32028 | 2021-07-06 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 17088 | 2020-03-04 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 17457 | 2020-04-03 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 23233 | 2020-07-02 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 27155 | 2020-11-10 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 28755 | 2021-02-03 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 31447 | 2021-06-03 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 32401 | 2021-08-04 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 32402 | 2021-08-04 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 15842 | 2020-01-03 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16824 | 2019-11-04 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 17087 | 2020-03-04 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16823 | 2019-11-04 | 43.26 | 120.16 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 29235 | 2021-03-08 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 29236 | 2021-03-08 | 39.424 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 31448 | 2021-06-03 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 33022 | 0001-01-01 | 38.28 | 127.6 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16813 | 2020-02-04 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16814 | 2020-02-04 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 19781 | 2020-06-01 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 24532 | 2020-08-05 | 45.94 | 127.6 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16822 | 2019-12-03 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 23232 | 2020-07-02 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 27800 | 2020-12-02 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 32026 | 2021-07-06 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16821 | 2019-11-04 | 42.564 | 118.24 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 19779 | 2020-06-01 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 30179 | 2021-05-03 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 31446 | 2021-06-03 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 32710 | 2021-08-24 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 17166 | 2020-03-04 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 18181 | 2020-05-05 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 27154 | 2020-11-10 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 27799 | 2020-12-02 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 28452 | 2021-01-07 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 29636 | 2021-04-02 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 33023 | 0001-01-01 | 39.35 | 131.18 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 15846 | 2020-01-03 | 29.748 | 82.64 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 19780 | 2020-06-01 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 27798 | 2020-12-02 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 30180 | 2021-05-03 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16815 | 2020-01-03 | 28.98 | 80.5 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 17456 | 2020-04-03 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 23234 | 2020-07-02 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 27156 | 2020-11-10 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 29637 | 2021-04-02 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 32027 | 2021-07-06 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 33024 | 0001-01-01 | 35.84 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 15844 | 2019-12-03 | 28.98 | 80.5 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 15845 | 2019-12-03 | 28.74 | 79.83 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16819 | 2019-10-01 | 43.26 | 120.16 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 16826 | 2020-02-04 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 32708 | 2021-08-24 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | | 7082 | 806 John | Beals | 32709 | 2021-08-24 | 47.22 | 131.18 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 24678 | 2020-09-03 | 48.91 | 135.85 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 25005 | 2020-09-03 | 29.86 | 82.95 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 27013 | 2020-11-10 | 52.668 | 146.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 27158 | 2020-11-10 | 32.28 | 89.68 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 27483 | 2020-11-10 | 52.668 | 146.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 29238 | 2021-03-08 | 31.801 | 96.37 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 30655 | 2021-05-03 | 26.316 | 73.11 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 31219 | 2021-06-03 | 110.688 | 307.46 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32536 | 2021-08-04 | 34.692 | 96.37 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32537 | 2021-08-04 | 110.688 | 307.46 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 24922 | 2020-09-03 | 55.24 | 153.43 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 25068 | 2020-10-05 | 60.492 | 168.04 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 27012 | 2020-11-10 | 163.572 | 454.37 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 28014 | 2021-01-07 | 139.536 | 387.6 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 28349 | 2021-01-07 | 52.668 | 146.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 29639 | 2021-04-02 | 34.692 | 96.37 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 29973 | 2021-05-03 | 110.688 | 307.46 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 32711 | 2021-08-24 | 30.996 | 86.11 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 25069 | 2020-10-05 | 52.668 | 146.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 28015 | 2021-01-07 | 57.456 | 159.6 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 29849 | 2021-05-03 | 26.316 | 73.11 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 30182 | 2021-05-03 | 34.692 | 96.37 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 33025 | 0001-01-01 | 25.83 | 86.11 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 25004 | 2020-09-03 | 60.49 | 168.04 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 28959 | 2021-03-08 | 57.456 | 159.6 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 29775 | 2021-04-02 | 47.88 | 133 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | 31428 | 2021-06-03 | 48.48 | 134.67 |

Tecumseh Owned Receivables

8,185 $ 26,723,966.62

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32586 2021-08-10 | 48.48 | 134.67 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 16779 2019-11-04 | 46.572 | 129.38 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 25237 2020-10-05 | 60.492 | 168.04 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 25316 2020-10-05 | 144.504 | 401.39 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 29237 2021-03-08 | 65.252 | 197.74 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 39575 2021-04-02 | 52.668 | 146.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 16770 2019-12-03 | 53.352 | 148.21 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 16778 2019-11-04 | 53.736 | 149.26 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 24823 2020-09-03 | 60.49 | 168.04 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 24924 2020-09-03 | 181.18 | 503.27 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 28960 2021-02-03 | 52.668 | 146.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 29850 2021-05-03 | 48.912 | 135.85 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 29974 2021-05-03 | 73.224 | 203.41 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32672 2021-08-17 | 23.34 | 64.83 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32897 2021-08-30 | 83.76 | 232.67 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 29576 2021-04-02 | 73.224 | 203.41 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 30602 2021-05-03 | 48.912 | 135.85 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 30603 2021-05-03 | 75.072 | 208.54 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 31452 2021-06-03 | 75.072 | 208.54 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 16769 2019-12-03 | 53.376 | 148.28 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 28230 2021-01-07 | 163.572 | 454.37 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 29574 2021-04-02 | 101.464 | 307.46 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32894 2021-08-30 | 124.572 | 346.03 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 16777 2019-11-04 | 53.376 | 148.28 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 16780 2019-11-04 | 38.22 | 106.16 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 24679 2020-09-03 | 40.84 | 113.43 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 24921 2020-09-03 | 52.67 | 146.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32587 2021-08-10 | 47.88 | 133 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32588 2021-08-10 | 23.34 | 64.83 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32893 2021-08-30 | 191.448 | 531.81 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32896 2021-08-30 | 33.6 | 93.33 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 16772 2020-01-03 | 53.352 | 148.21 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 25315 2020-10-05 | 29.856 | 82.95 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 31220 2021-06-03 | 34.692 | 96.37 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 16775 2019-11-04 | 53.352 | 148.21 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 25431 2020-10-05 | 52.668 | 146.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 26623 2021-11-10 | 60.492 | 168.04 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 27802 2020-12-02 | 52.668 | 146.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 28453 2021-01-07 | 32.28 | 89.68 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32029 2021-07-06 | 30.756 | 85.42 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32712 2021-08-24 | 48.912 | 135.85 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32891 2021-08-30 | 28.08 | 78.01 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 31221 2021-06-03 | 48.912 | 135.85 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32713 2021-08-24 | 23.34 | 64.83 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32930 2021-09-07 | 262.776 | 729.94 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 24822 2020-09-03 | 36.28 | 100.78 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 24923 2020-09-03 | 144.5 | 401.39 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 25006 2020-09-03 | 60.49 | 168.04 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 31713 2021-06-03 | 44.316 | 123.11 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32895 2021-08-30 | 34.572 | 96.03 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 16773 2019-12-03 | 38.22 | 106.16 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 24680 2020-09-03 | 33.41 | 92.8 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 25067 2020-10-05 | 34.308 | 95.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 25238 2020-10-05 | 163.572 | 454.37 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 28231 2021-01-07 | 47.88 | 133 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32931 2021-09-07 | 48.912 | 135.85 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 25432 2020-10-05 | 32.28 | 89.68 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32585 2021-08-10 | 52.356 | 145.42 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32892 2021-08-30 | 52.356 | 145.42 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 33026 0001-01-01 | 116.28 | 387.6 |
| 3688 | 2019-06-12 | | 7088 | 769 Kevin | Danesh | | 15921 2019-10-28 | -43.908 | -121.96 |
| 3688 | 2019-06-12 | | 7088 | 769 Kevin | Danesh | | 15923 0001-01-01 | 43.908 | 121.96 |
| 3688 | 2019-06-12 | | 7088 | 769 Kevin | Danesh | | 24925 2020-09-03 | 40.38 | 112.18 |
| 3688 | 2019-06-12 | | 7088 | 769 Kevin | Danesh | | 25007 2020-09-03 | 34.3 | 95.27 |
| 3688 | 2019-06-12 | | 7088 | 769 Kevin | Danesh | | 27359 2020-11-10 | 24.624 | 68.4 |
| 3688 | 2019-06-12 | | 7088 | 769 Kevin | Danesh | | 15925 2019-10-01 | 43.908 | 121.96 |
| 3689 | 2019-10-11 | | 7090 | 777 Hamed | Yazdanpanah | | 24417 2020-08-05 | 36.912 | 102.52 |
| 3689 | 2019-10-11 | | 7090 | 777 Hamed | Yazdanpanah | | 24537 2020-08-05 | 28.94 | 80.41 |
| 3689 | 2019-10-11 | | 7090 | 777 Hamed | Yazdanpanah | | 24538 2020-08-05 | 46.19 | 128.29 |
| 3689 | 2019-10-11 | | 7090 | 777 Hamed | Yazdanpanah | | 24536 2020-08-05 | 27.25 | 75.7 |
| 3689 | 2019-10-11 | | 7090 | 777 Hamed | Yazdanpanah | | 15742 2019-11-04 | 63.648 | 176.8 |
| 3689 | 2019-10-11 | | 7090 | 777 Hamed | Yazdanpanah | | 15740 2019-12-03 | 63.648 | 176.8 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 17998 2020-05-05 | 44.04 | 122.32 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 15750 2019-10-01 | 41.988 | 116.64 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 15744 2019-12-03 | 41.988 | 116.64 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 15752 2019-11-04 | 31.248 | 86.81 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 29240 2021-03-08 | 22.407 | 67.91 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 16909 2020-03-04 | 45.156 | 125.44 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 17372 2020-04-03 | 44.04 | 122.32 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 25580 2021-06-02 | 24.444 | 67.91 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 15746 2019-12-03 | 31.248 | 86.81 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 26802 2020-11-10 | 24.444 | 67.91 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 28606 2021-02-03 | 24.444 | 67.91 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 15745 2019-12-03 | 22.752 | 63.2 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 15748 2019-11-04 | 38.688 | 107.45 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 24464 2020-08-05 | 24.444 | 67.91 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 15751 2019-11-04 | 41.988 | 116.64 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 28017 2021-01-07 | 24.444 | 67.91 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 25240 2020-10-05 | 24.444 | 67.91 |
| 3692 | 2019-06-13 | | 7096 | 794 Nicholas | Lasso | | 15396 2020-02-04 | 45.156 | 125.44 |
| 3692 | 2019-06-13 | | 7096 | 794 Nicholas | Lasso | | 16832 2020-02-04 | 21.624 | 60.08 |

Tecumseh Owned Receivables

|  |  |  |  |  |  |  |  | 8,185 | $ | 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
| 3692 | 2019-06-13 |  | 7096 | 794 Nicholas | Lasso |  | 15398 | 2019-11-04 | 53.136 | 147.6 |
| 3692 | 2019-06-13 |  | 7096 | 794 Nicholas | Lasso |  | 15400 | 2019-11-04 | 40.536 | 112.61 |
| 3693 | 2019-04-08 |  | 7098 | 788 Timothy | Revero |  | 15650 | 0001-01-01 | 43.932 | 122.04 |
| 3693 | 2019-04-08 |  | 7098 | 788 Timothy | Revero |  | 15654 | 2019-10-28 | -43.932 | -122.04 |
| 3693 | 2019-04-08 |  | 7098 | 788 Timothy | Revero |  | 15661 | 2019-09-03 | 42.192 | 117.2 |
| 3693 | 2019-04-08 |  | 7098 | 788 Timothy | Revero |  | 15656 | 2019-07-03 | 42.192 | 117.2 |
| 3693 | 2019-04-08 |  | 7098 | 788 Timothy | Revero |  | 15646 | 2019-11-04 | 43.2 | 120 |
| 3693 | 2019-04-08 |  | 7098 | 788 Timothy | Revero |  | 15659 | 2019-09-03 | 43.2 | 120 |
| 3693 | 2019-04-08 |  | 7098 | 788 Timothy | Revero |  | 15657 | 2019-07-03 | 43.2 | 120 |
| 3693 | 2019-04-08 |  | 7098 | 788 Timothy | Revero |  | 15660 | 2019-01-01 | 43.932 | 122.04 |
| 3693 | 2019-04-08 |  | 7098 | 788 Timothy | Revero |  | 15648 | 2019-10-01 | 43.2 | 120 |
| 3693 | 2019-04-08 |  | 7098 | 788 Timothy | Revero |  | 15652 | 2019-12-03 | 43.2 | 120 |
| 3694 | 2018-09-10 |  | 7100 | 807 Brian | Matlin |  | 15665 | 2020-02-04 | 50.976 | 141.59 |
| 3694 | 2018-09-10 |  | 7100 | 807 Brian | Matlin |  | 15663 | 2019-12-03 | -54.12 | -150.34 |
| 3694 | 2018-09-10 |  | 7100 | 807 Brian | Matlin |  | 15667 | 2019-11-04 | 54.12 | 150.34 |
| 3694 | 2018-09-10 |  | 7100 | 807 Brian | Matlin |  | 18192 | 2020-05-05 | 32.244 | 89.56 |
| 3694 | 2018-09-10 |  | 7100 | 807 Brian | Matlin |  | 15668 | 2019-11-04 | 36.048 | 100.14 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso |  | 15945 | 2019-11-04 | 43.296 | 120.28 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso |  | 15944 | 2019-11-04 | 56.376 | 156.6 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso |  | 15942 | 2019-10-01 | 43.296 | 120.28 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso |  | 15948 | 2019-09-03 | 47.748 | 132.64 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso |  | 15950 | 2019-07-03 | 41.772 | 116.04 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso |  | 29025 | 0001-01-01 | 34.84 | 116.12 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso |  | 15939 | 2019-10-01 | 41.808 | 116.12 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso |  | 15946 | 2019-10-01 | 43.296 | 120.28 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso |  | 15940 | 2019-10-01 | 47.748 | 132.64 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso |  | 15951 | 2019-07-03 | 42.384 | 117.72 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso |  | 15952 | 2019-10-01 | 41.808 | 116.12 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso |  | 15953 | 2019-10-01 | 47.748 | 132.64 |
| 3695 | 2019-06-07 |  | 7102 | 794 Nicholas | Lasso |  | 15954 | 2019-09-03 | 41.808 | 116.12 |
| 3696 | 2019-03-24 |  | 7104 | 794 Nicholas | Lasso |  | 15676 | 2019-11-04 | 50.916 | 141.42 |
| 3696 | 2019-03-24 |  | 7104 | 794 Nicholas | Lasso |  | 15672 | 2019-12-03 | 44.412 | 123.36 |
| 3696 | 2019-03-24 |  | 7104 | 794 Nicholas | Lasso |  | 18001 | 2020-05-05 | 44.412 | 123.36 |
| 3696 | 2019-03-24 |  | 7104 | 794 Nicholas | Lasso |  | 15679 | 2019-11-04 | 37.596 | 104.44 |
| 3696 | 2019-03-24 |  | 7104 | 794 Nicholas | Lasso |  | 15678 | 2019-09-03 | 49.656 | 137.92 |
| 3696 | 2019-03-24 |  | 7104 | 794 Nicholas | Lasso |  | 15680 | 2019-11-04 | 44.412 | 123.36 |
| 3696 | 2019-03-24 |  | 7104 | 794 Nicholas | Lasso |  | 17618 | 2020-04-03 | 44.412 | 123.36 |
| 3696 | 2019-03-24 |  | 7104 | 794 Nicholas | Lasso |  | 15674 | 2020-01-03 | 44.412 | 123.36 |
| 3696 | 2019-03-24 |  | 7104 | 794 Nicholas | Lasso |  | 17100 | 2020-03-04 | 44.412 | 123.36 |
| 3696 | 2019-03-24 |  | 7104 | 794 Nicholas | Lasso |  | 15670 | 2019-12-03 | 99.516 | 276.44 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso |  | 15365 | 2019-10-01 | 43.548 | 120.96 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso |  | 15355 | 2019-12-03 | 55.368 | 153.79 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso |  | 17081 | 2020-03-04 | 55.368 | 153.79 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso |  | 15360 | 2020-02-04 | 29.988 | 83.3 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso |  | 15362 | 2020-01-03 | 55.368 | 153.79 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso |  | 15369 | 2019-11-04 | 43.656 | 121.28 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso |  | 29027 | 0001-01-01 | 55.37 | 153.79 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso |  | 15356 | 2019-12-03 | 43.656 | 121.28 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso |  | 15368 | 2019-10-01 | 43.824 | 121.72 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso |  | 15366 | 2019-10-01 | 42.252 | 117.36 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso |  | 15358 | 2019-11-04 | 55.368 | 153.79 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso |  | 15371 | 2019-10-01 | 43.548 | 120.96 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso |  | 15372 | 2019-10-01 | 43.656 | 121.28 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso |  | 17082 | 2020-03-04 | 29.988 | 83.3 |
| 3697 | 2019-08-15 |  | 7106 | 794 Nicholas | Lasso |  | 15363 | 2020-01-03 | 29.988 | 83.3 |
| 3700 | 2019-03-07 |  | 7112 | 806 John | Beals |  | 15962 | 2019-10-01 | 515.676 | 1432.44 |
| 3701 | 2019-05-26 |  | 7114 | 779 Arash | Khorsandi |  | 15966 | 2019-10-01 | 41.772 | 116.04 |
| 3701 | 2019-05-26 |  | 7114 | 779 Arash | Khorsandi |  | 15964 | 2019-11-04 | 54.672 | 151.85 |
| 3701 | 2019-05-26 |  | 7114 | 779 Arash | Khorsandi |  | 17020 | 2020-03-04 | 44.448 | 123.46 |
| 3701 | 2019-05-26 |  | 7114 | 779 Arash | Khorsandi |  | 18184 | 2020-05-05 | 119.832 | 332.85 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso |  | 15559 | 2019-10-01 | 41.568 | 115.48 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso |  | 24465 | 2020-08-05 | 46.632 | 129.54 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso |  | 15549 | 2020-01-03 | 42.816 | 118.92 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso |  | 15545 | 2019-12-03 | 42.816 | 118.92 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso |  | 17757 | 2020-04-03 | 42.816 | 118.92 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso |  | 15562 | 2019-10-01 | 42.816 | 118.92 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso |  | 24827 | 2020-09-03 | 46.63 | 129.54 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso |  | 15547 | 2020-02-04 | 33.108 | 91.97 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso |  | 15551 | 2019-11-04 | 42.816 | 118.92 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso |  | 15553 | 2019-10-01 | 41.568 | 115.48 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso |  | 26628 | 2021-11-10 | 46.632 | 129.54 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso |  | 15555 | 2019-09-03 | 41.76 | 116 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso |  | 15548 | 2020-02-04 | 42.816 | 118.92 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso |  | 24684 | 2020-09-03 | 42.82 | 118.92 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso |  | 15557 | 2019-08-02 | 42.816 | 118.92 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso |  | 15541 | 2020-01-03 | 33.108 | 91.97 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso |  | 15543 | 2019-12-03 | 33.108 | 91.97 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso |  | 15561 | 2019-10-01 | 41.88 | 116.32 |
| 3702 | 2019-06-14 |  | 7116 | 794 Nicholas | Lasso |  | 17758 | 2020-04-03 | 33.108 | 91.97 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal |  | 15968 | 2019-10-01 | 42.84 | 119 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal |  | 15970 | 2019-10-01 | 43.2 | 120 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal |  | 15975 | 2019-08-02 | 41.52 | 115.32 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal |  | 16911 | 2020-03-04 | 21.624 | 60.08 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal |  | 17300 | 2020-03-04 | 52.128 | 144.79 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal |  | 17174 | 2020-03-04 | 42.84 | 119 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal |  | 18129 | 2020-05-05 | 84.552 | 234.88 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal |  | 15972 | 2019-10-01 | 41.784 | 116.08 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal |  | 17099 | 2020-03-04 | 19.56 | 54.33 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal |  | 15977 | 2019-09-03 | 43.2 | 120 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal |  | 16912 | 2020-03-04 | 45.468 | 126.31 |
| 3703 | 2019-06-29 |  | 7118 | 899 David | Menocal |  | 18128 | 2020-05-05 | 126.648 | 351.8 |

Tecumseh Owned Receivables

|  |  |  |  |  |  |  |  | 8,185 | $ | 26,723,966.62 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3703 | 2019-06-29 | | 7118 | 899 David | Menocal | 15974 | 2019-08-02 | 43.2 | 120 |
| 3703 | 2019-06-29 | | 7118 | 899 David | Menocal | 17374 | 2020-01-03 | 58.08 | 161.32 |
| 3703 | 2019-06-29 | | 7118 | 899 David | Menocal | 16913 | 2020-03-04 | 43.884 | 121.9 |
| 3704 | 2019-09-10 | | 7120 | 808 Mark | Jackson | 15979 | 2019-10-01 | 41.7 | 115.84 |
| 3704 | 2019-09-10 | | 7120 | 808 Mark | Jackson | 15980 | 2019-10-01 | 38.796 | 107.76 |
| 3704 | 2019-09-10 | | 7120 | 808 Mark | Jackson | 15981 | 2019-10-01 | 44.292 | 123.04 |
| 3704 | 2019-09-10 | | 7120 | 808 Mark | Jackson | 15982 | 2019-10-01 | 41.928 | 116.48 |
| 3706 | 2019-09-12 | | 7124 | 793 Morgan | Fashchti | 18131 | 2020-05-05 | 32.52 | 90.33 |
| 3706 | 2019-09-12 | | 7124 | 793 Morgan | Fashchti | 15998 | 2019-12-03 | 99.516 | 276.44 |
| 3706 | 2019-09-12 | | 7124 | 793 Morgan | Fashchti | 16000 | 2019-10-01 | 94.74 | 263.16 |
| 3706 | 2019-09-12 | | 7124 | 793 Morgan | Fashchti | 17102 | 2020-03-04 | 99.516 | 276.44 |
| 3708 | 2019-03-29 | | 7128 | 794 Nicholas | Lasso | 16056 | 2019-04-30 | 58.62 | 162.82 |
| 3708 | 2019-03-29 | | 7128 | 794 Nicholas | Lasso | 16057 | 2019-04-30 | 55.524 | 154.24 |
| 3709 | 2019-03-09 | | 7130 | 617 Christopher | Henderson | 16071 | 2019-06-03 | 39.192 | 108.85 |
| 3709 | 2019-03-09 | | 7130 | 617 Christopher | Henderson | 16063 | 2019-06-03 | 39.552 | 109.86 |
| 3709 | 2019-03-09 | | 7130 | 617 Christopher | Henderson | 16066 | 2019-04-30 | 43.92 | 121.99 |
| 3709 | 2019-03-09 | | 7130 | 617 Christopher | Henderson | 16064 | 2019-06-03 | 39.624 | 110.06 |
| 3709 | 2019-03-09 | | 7130 | 617 Christopher | Henderson | 16070 | 2019-04-30 | 40.44 | 112.32 |
| 3709 | 2019-03-09 | | 7130 | 617 Christopher | Henderson | 16068 | 2019-04-30 | 38.112 | 105.88 |
| 3709 | 2019-03-09 | | 7130 | 617 Christopher | Henderson | 16069 | 2019-04-30 | 39.3 | 109.16 |
| 3709 | 2019-03-09 | | 7130 | 617 Christopher | Henderson | 16061 | 2019-04-30 | 38.796 | 107.76 |
| 3709 | 2019-03-09 | | 7130 | 617 Christopher | Henderson | 16059 | 2019-04-30 | 38.184 | 106.08 |
| 3710 | 2018-12-27 | | 7132 | 794 Nicholas | Lasso | 16073 | 2019-04-30 | 55.524 | 154.24 |
| 3710 | 2018-12-27 | | 7132 | 794 Nicholas | Lasso | 16074 | 2019-04-30 | 64.632 | 179.52 |
| 3713 | 2019-03-26 | | 7138 | 617 Christopher | Henderson | 16005 | 2019-04-02 | 38.472 | 106.86 |
| 3713 | 2019-03-26 | | 7138 | 617 Christopher | Henderson | 16006 | 2019-04-02 | 38.064 | 105.73 |
| 3716 | 2019-02-21 | | 7144 | 795 Richard | Harris | 16029 | 2019-04-02 | 38.184 | 106.08 |
| 3716 | 2019-02-21 | | 7144 | 795 Richard | Harris | 16030 | 2019-04-02 | 42.264 | 117.39 |
| 3716 | 2019-02-21 | | 7144 | 795 Richard | Harris | 16032 | 2019-04-02 | 49.992 | 138.88 |
| 3717 | 2019-03-23 | | 7146 | 794 Nicholas | Lasso | 16039 | 2019-04-30 | 37.968 | 105.46 |
| 3717 | 2019-03-23 | | 7146 | 794 Nicholas | Lasso | 16044 | 2019-04-02 | 38.016 | 105.61 |
| 3717 | 2019-03-23 | | 7146 | 794 Nicholas | Lasso | 16041 | 2019-04-30 | 67.032 | 186.19 |
| 3717 | 2019-03-23 | | 7146 | 794 Nicholas | Lasso | 16043 | 2019-04-02 | 37.98 | 105.5 |
| 3720 | 2019-04-03 | | 7152 | 795 Richard | Harris | 17471 | 2020-04-03 | 45.24 | 125.67 |
| 3720 | 2019-04-03 | | 7152 | 795 Richard | Harris | 16082 | 2019-07-03 | 42.252 | 117.36 |
| 3720 | 2019-04-03 | | 7152 | 795 Richard | Harris | 16084 | 2019-07-03 | 41.88 | 116.32 |
| 3720 | 2019-04-03 | | 7152 | 795 Richard | Harris | 16088 | 2019-06-03 | 44.184 | 122.72 |
| 3720 | 2019-04-03 | | 7152 | 795 Richard | Harris | 17472 | 2020-04-03 | 82.836 | 230.11 |
| 3720 | 2019-04-03 | | 7152 | 795 Richard | Harris | 18077 | 2020-05-05 | 45.24 | 125.67 |
| 3720 | 2019-04-03 | | 7152 | 795 Richard | Harris | 16087 | 2019-04-30 | 40.536 | 112.59 |
| 3720 | 2019-04-03 | | 7152 | 795 Richard | Harris | 18135 | 2020-05-05 | 46.056 | 127.95 |
| 3720 | 2019-04-03 | | 7152 | 795 Richard | Harris | 18986 | 2020-06-01 | 45.24 | 125.67 |
| 3720 | 2019-04-03 | | 7152 | 795 Richard | Harris | 16080 | 2019-04-30 | 41.892 | 116.36 |
| 3720 | 2019-04-03 | | 7152 | 795 Richard | Harris | 16086 | 2019-04-30 | 38.064 | 105.73 |
| 3720 | 2019-04-03 | | 7152 | 795 Richard | Harris | 16273 | 2020-02-04 | 45.24 | 125.67 |
| 3720 | 2019-04-03 | | 7152 | 795 Richard | Harris | 16274 | 2020-02-04 | 46.056 | 127.95 |
| 3720 | 2019-04-03 | | 7152 | 795 Richard | Harris | 17470 | 2020-04-03 | 46.056 | 127.95 |
| 3722 | 2019-04-24 | | 7156 | 778 Omid | Khorshidi | 15437 | 2020-01-03 | 181.836 | 505.09 |
| 3722 | 2019-04-24 | | 7156 | 778 Omid | Khorshidi | 15440 | 2019-06-03 | 42.036 | 116.76 |
| 3722 | 2019-04-24 | | 7156 | 778 Omid | Khorshidi | 15436 | 2020-01-03 | 61.02 | 169.49 |
| 3722 | 2019-04-24 | | 7156 | 778 Omid | Khorshidi | 15438 | 2020-01-03 | 18.576 | 51.6 |
| 3722 | 2019-04-24 | | 7156 | 778 Omid | Khorshidi | 15441 | 2020-01-03 | 20.664 | 57.4 |
| 3723 | 2018-07-03 | | 7158 | 774 Farid | Yaghoubtil | 16097 | 2019-06-03 | 43.632 | 121.2 |
| 3723 | 2018-07-03 | | 7158 | 774 Farid | Yaghoubtil | 16099 | 2019-07-03 | 44.268 | 122.96 |
| 3723 | 2018-07-03 | | 7158 | 774 Farid | Yaghoubtil | 16105 | 2019-06-03 | 39.78 | 110.49 |
| 3723 | 2018-07-03 | | 7158 | 774 Farid | Yaghoubtil | 16107 | 2019-06-03 | 39.312 | 109.2 |
| 3723 | 2018-07-03 | | 7158 | 774 Farid | Yaghoubtil | 16106 | 2019-06-03 | 50.844 | 141.22 |
| 3723 | 2018-07-03 | | 7158 | 774 Farid | Yaghoubtil | 16103 | 2019-06-03 | 43.5 | 120.84 |
| 3723 | 2018-07-03 | | 7158 | 774 Farid | Yaghoubtil | 16101 | 2019-06-03 | 43.824 | 121.72 |
| 3724 | 2019-03-03 | | 7160 | 1046 Kristina | Weller | 16109 | 2019-06-03 | 43.212 | 120.04 |
| 3725 | 2019-05-09 | | 7162 | 795 Richard | Harris | 16112 | 2019-07-03 | 41.88 | 116.32 |
| 3725 | 2019-05-09 | | 7162 | 795 Richard | Harris | 16114 | 2019-06-03 | 41.892 | 116.36 |
| 3725 | 2019-05-09 | | 7162 | 795 Richard | Harris | 16111 | 2019-07-03 | 42.168 | 117.12 |
| 3725 | 2019-05-09 | | 7162 | 795 Richard | Harris | 16115 | 2019-06-03 | 41.856 | 116.28 |
| 3725 | 2019-05-09 | | 7162 | 795 Richard | Harris | 16116 | 2019-06-03 | 43.872 | 121.88 |
| 3727 | 2019-05-05 | | 7166 | 794 Nicholas | Lasso | 16125 | 2019-06-03 | 47.22 | 131.16 |
| 3727 | 2019-05-05 | | 7166 | 794 Nicholas | Lasso | 16124 | 2019-06-03 | 44.196 | 122.76 |
| 3727 | 2019-05-05 | | 7166 | 794 Nicholas | Lasso | 16126 | 2019-06-03 | 57.984 | 161.08 |
| 3730 | 2019-04-02 | | 7172 | 794 Nicholas | Lasso | 16147 | 2019-04-30 | 52.8 | 146.68 |
| 3730 | 2019-04-02 | | 7172 | 794 Nicholas | Lasso | 16144 | 2019-10-01 | 42.096 | 116.92 |
| 3730 | 2019-04-02 | | 7172 | 794 Nicholas | Lasso | 16150 | 2019-06-03 | 51.3 | 142.51 |
| 3730 | 2019-04-02 | | 7172 | 794 Nicholas | Lasso | 16148 | 2019-04-30 | 38.316 | 106.43 |
| 3730 | 2019-04-02 | | 7172 | 794 Nicholas | Lasso | 16145 | 2019-10-01 | 54.12 | 150.32 |
| 3730 | 2019-04-02 | | 7172 | 794 Nicholas | Lasso | 16142 | 2019-07-03 | 42.096 | 116.92 |
| 3734 | 2019-05-09 | | 7180 | 794 Nicholas | Lasso | 16163 | 2019-06-03 | 40.38 | 112.16 |
| 3734 | 2019-05-09 | | 7180 | 794 Nicholas | Lasso | 16162 | 2019-06-03 | 44.124 | 122.58 |
| 3737 | 2019-04-09 | | 7186 | 794 Nicholas | Lasso | 16173 | 2019-04-30 | 37.488 | 104.13 |
| 3737 | 2019-04-09 | | 7186 | 794 Nicholas | Lasso | 16170 | 2019-04-30 | 37.992 | 105.53 |
| 3737 | 2019-04-09 | | 7186 | 794 Nicholas | Lasso | 16172 | 2019-04-30 | 38.088 | 105.81 |
| 3737 | 2019-04-09 | | 7186 | 794 Nicholas | Lasso | 16174 | 2019-04-30 | 39.012 | 108.38 |
| 3738 | 2019-04-10 | | 7188 | 794 Nicholas | Lasso | 16176 | 2019-04-30 | 45.648 | 126.79 |
| 3742 | 2019-04-22 | | 7196 | 794 Nicholas | Lasso | 16197 | 2019-08-02 | 42.42 | 117.84 |
| 3743 | 2018-11-30 | | 7198 | 794 Nicholas | Lasso | 16209 | 2019-07-03 | 43.2 | 120 |
| 3743 | 2018-11-30 | | 7198 | 794 Nicholas | Lasso | 16199 | 2019-08-02 | 48.108 | 133.64 |
| 3743 | 2018-11-30 | | 7198 | 794 Nicholas | Lasso | 16206 | 2019-06-03 | 37.68 | 104.68 |
| 3743 | 2018-11-30 | | 7198 | 794 Nicholas | Lasso | 16210 | 2019-07-03 | 42.06 | 116.84 |
| 3743 | 2018-11-30 | | 7198 | 794 Nicholas | Lasso | 16204 | 2019-08-02 | 43.2 | 120 |
| 3743 | 2018-11-30 | | 7198 | 794 Nicholas | Lasso | 16200 | 2019-08-02 | 42.072 | 116.88 |
| 3743 | 2018-11-30 | | 7198 | 794 Nicholas | Lasso | 16207 | 2019-06-03 | 38.508 | 106.94 |
| 3743 | 2018-11-30 | | 7198 | 794 Nicholas | Lasso | 16202 | 2019-10-01 | 43.2 | 120 |
| 3744 | 2019-06-07 | | 7200 | 794 Nicholas | Lasso | 16215 | 2019-08-02 | 43.2 | 120 |

Tecumseh Owned Receivables

|  |  |  |  |  |  |  |  | 8,185 $ | 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
| 3744 | 2019-06-07 | | 7200 | 794 Nicholas | Lasso | 16214 | 2019-09-03 | 42.636 | 118.44 |
| 3744 | 2019-06-07 | | 7200 | 794 Nicholas | Lasso | 21265 | 2020-07-02 | 65.28 | 181.32 |
| 3744 | 2019-06-07 | | 7200 | 794 Nicholas | Lasso | 16212 | 2019-08-02 | 42.636 | 118.44 |
| 3744 | 2019-06-07 | | 7200 | 794 Nicholas | Lasso | 21264 | 2020-07-02 | 27.588 | 76.63 |
| 3744 | 2019-06-07 | | 7200 | 794 Nicholas | Lasso | 16217 | 2019-07-03 | 42.06 | 116.84 |
| 3744 | 2019-06-07 | | 7200 | 794 Nicholas | Lasso | 16218 | 2019-07-03 | 43.2 | 120 |
| 3745 | 2019-07-03 | | 7202 | 809 Mauro | Fiore Jr | 15281 | 2020-01-03 | 42.108 | 116.96 |
| 3745 | 2019-07-03 | | 7202 | 809 Mauro | Fiore Jr | 15285 | 2019-08-02 | 42.108 | 116.96 |
| 3745 | 2019-07-03 | | 7202 | 809 Mauro | Fiore Jr | 15286 | 2019-08-02 | 41.82 | 116.16 |
| 3745 | 2019-07-03 | | 7202 | 809 Mauro | Fiore Jr | 15283 | 2020-01-03 | 20.304 | 56.4 |
| 3745 | 2019-07-03 | | 7202 | 809 Mauro | Fiore Jr | 15288 | 2019-09-03 | 42.168 | 117.12 |
| 3745 | 2019-07-03 | | 7202 | 809 Mauro | Fiore Jr | 15290 | 2019-11-04 | 41.82 | 116.16 |
| 3745 | 2019-07-03 | | 7202 | 809 Mauro | Fiore Jr | 15278 | 2020-01-03 | 41.82 | 116.16 |
| 3745 | 2019-07-03 | | 7202 | 809 Mauro | Fiore Jr | 15280 | 2019-12-03 | 42.108 | 116.96 |
| 3745 | 2019-07-03 | | 7202 | 809 Mauro | Fiore Jr | 15291 | 2019-09-03 | 42.42 | 117.84 |
| 3745 | 2019-07-03 | | 7202 | 809 Mauro | Fiore Jr | 15282 | 2020-01-03 | 78.324 | 217.58 |
| 3746 | 2019-07-08 | | 7204 | 803 D.Hess | Panah | 16220 | 2019-08-02 | 41.832 | 116.2 |
| 3746 | 2019-07-08 | | 7204 | 803 D.Hess | Panah | 16222 | 2019-08-02 | 41.448 | 115.12 |
| 3747 | 2019-07-04 | | 7206 | 777 Hamed | Yazdanpanah | 16224 | 2019-08-02 | 41.424 | 115.08 |
| 3747 | 2019-07-04 | | 7206 | 777 Hamed | Yazdanpanah | 16226 | 2019-08-02 | 41.592 | 115.52 |
| 3747 | 2019-07-04 | | 7206 | 777 Hamed | Yazdanpanah | 16225 | 2019-08-02 | 41.748 | 115.96 |
| 3748 | 2019-05-28 | | 7208 | 774 Farid | Yaghoubtil | 16228 | 2019-08-02 | 42.768 | 118.8 |
| 3751 | 2019-07-06 | | 7214 | 788 Timothy | Revero | 16237 | 2019-08-02 | 42.768 | 118.8 |
| 3751 | 2019-07-06 | | 7214 | 788 Timothy | Revero | 16238 | 2019-08-02 | 42.216 | 117.28 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16240 | 2019-11-04 | 37.752 | 104.87 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16256 | 2019-10-01 | 44.328 | 123.12 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16242 | 2019-11-04 | 44.328 | 123.12 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16250 | 2019-07-03 | 44.328 | 123.12 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16254 | 2019-07-03 | 43.032 | 119.52 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16258 | 2019-09-03 | 44.328 | 123.12 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16244 | 2020-02-04 | 53.136 | 147.6 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16252 | 2019-07-03 | 44.328 | 123.12 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 29028 | 0001-01-01 | 60.79 | 168.85 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16248 | 2019-12-03 | 44.328 | 123.12 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 29021 | 0001-01-01 | 37.75 | 104.87 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16241 | 2019-11-04 | 53.136 | 147.6 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16260 | 2019-08-02 | 44.328 | 123.12 |
| 3752 | 2019-02-28 | | 7216 | 794 Nicholas | Lasso | 16246 | 2020-01-03 | 44.328 | 123.12 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 25423 | 2020-10-05 | 47.004 | 130.56 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 21263 | 2020-07-02 | 47.004 | 130.56 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 15492 | 2020-01-03 | 47.004 | 130.56 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 17455 | 2020-04-03 | 47.004 | 130.56 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 19771 | 2020-06-01 | 47.004 | 130.56 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 15497 | 2019-10-01 | 47.004 | 130.56 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 15490 | 2019-12-03 | 47.004 | 130.56 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 15495 | 2019-09-03 | 41.7 | 115.84 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 15494 | 2019-09-03 | 47.004 | 130.56 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 27349 | 2020-11-10 | 47.004 | 130.56 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 15488 | 2019-11-04 | 53.58 | 148.82 |
| 3753 | 2019-07-26 | | 7218 | 794 Nicholas | Lasso | 18122 | 2020-05-05 | 47.004 | 130.56 |
| 3754 | 2019-03-16 | | 7220 | 794 Nicholas | Lasso | 16735 | 2019-10-01 | 43.26 | 120.16 |
| 3755 | 2019-07-24 | | 7222 | 781 Kenneth | Klein | 15415 | 2019-12-03 | 61.512 | 170.86 |
| 3755 | 2019-07-24 | | 7222 | 781 Kenneth | Klein | 15417 | 2020-01-03 | 44.328 | 123.12 |
| 3755 | 2019-07-24 | | 7222 | 781 Kenneth | Klein | 15424 | 2019-10-01 | 42.12 | 117 |
| 3755 | 2019-07-24 | | 7222 | 781 Kenneth | Klein | 15421 | 2019-12-03 | 44.328 | 123.12 |
| 3755 | 2019-07-24 | | 7222 | 781 Kenneth | Klein | 15419 | 2020-01-03 | 21.888 | 60.8 |
| 3755 | 2019-07-24 | | 7222 | 781 Kenneth | Klein | 15426 | 2019-11-04 | 44.328 | 123.12 |
| 3755 | 2019-07-24 | | 7222 | 781 Kenneth | Klein | 15423 | 2019-10-01 | 41.46 | 115.16 |
| 3756 | 2019-01-15 | | 7224 | 803 D.Hess | Panah | 16539 | 2019-11-04 | -42.816 | -118.92 |
| 3756 | 2019-01-15 | | 7224 | 803 D.Hess | Panah | 16541 | 2019-10-01 | 42.816 | 118.92 |
| 3756 | 2019-01-15 | | 7224 | 803 D.Hess | Panah | 16537 | 2019-11-04 | 42.816 | 118.92 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15760 | 2019-12-03 | 58.116 | 161.44 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15770 | 2019-09-03 | 41.784 | 116.08 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15772 | 2019-09-03 | 58.116 | 161.44 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15764 | 2019-07-03 | 43.2 | 120 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15766 | 2019-07-03 | 42.06 | 116.84 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15759 | 2020-02-04 | 58.116 | 161.44 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15768 | 2019-08-02 | 58.116 | 161.44 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15755 | 2019-11-04 | 42.324 | 117.56 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15754 | 2019-11-04 | 58.116 | 161.44 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15757 | 2019-12-03 | 42.324 | 117.56 |
| 3757 | 2019-06-09 | | 7226 | 794 Nicholas | Lasso | 15762 | 2019-10-01 | 42.324 | 117.56 |
| 3759 | 2019-08-29 | | 7230 | 810 Matthew | Hoffman | 16507 | 2019-10-01 | 42.816 | 118.92 |
| 3759 | 2019-08-29 | | 7230 | 810 Matthew | Hoffman | 16508 | 2019-10-01 | 41.568 | 115.48 |
| 3759 | 2019-08-29 | | 7230 | 810 Matthew | Hoffman | 16504 | 2019-12-03 | 45.804 | 127.23 |
| 3759 | 2019-08-29 | | 7230 | 810 Matthew | Hoffman | 16505 | 2019-11-04 | 45.804 | 127.23 |
| 3759 | 2019-08-29 | | 7230 | 810 Matthew | Hoffman | 16502 | 2019-11-04 | 41.004 | 113.9 |
| 3761 | 2019-08-15 | | 7234 | 794 Nicholas | Lasso | 17007 | 2020-03-04 | 44.34 | 123.16 |
| 3761 | 2019-08-15 | | 7234 | 794 Nicholas | Lasso | 17006 | 2020-03-04 | 49.272 | 136.87 |
| 3761 | 2019-08-15 | | 7234 | 794 Nicholas | Lasso | 16277 | 2019-09-03 | 41.892 | 116.36 |
| 3761 | 2019-08-15 | | 7234 | 794 Nicholas | Lasso | 16276 | 2019-09-03 | 42.12 | 117 |
| 3762 | 2019-08-15 | | 7236 | 794 Nicholas | Lasso | 16279 | 2019-09-03 | 41.892 | 116.36 |
| 3762 | 2019-08-15 | | 7236 | 794 Nicholas | Lasso | 16280 | 2019-09-03 | 42.12 | 117 |
| 3763 | 2018-07-22 | | 7238 | 774 Farid | Yaghoubtil | 16305 | 2019-09-03 | 42.264 | 117.4 |
| 3763 | 2018-07-22 | | 7238 | 774 Farid | Yaghoubtil | 16297 | 2019-09-03 | 41.424 | 115.08 |
| 3763 | 2018-07-22 | | 7238 | 774 Farid | Yaghoubtil | 16300 | 2019-12-03 | 36.204 | 100.57 |
| 3763 | 2018-07-22 | | 7238 | 774 Farid | Yaghoubtil | 16298 | 2019-09-03 | 42.264 | 117.4 |
| 3763 | 2018-07-22 | | 7238 | 774 Farid | Yaghoubtil | 16302 | 2019-09-03 | 41.568 | 115.48 |
| 3763 | 2018-07-22 | | 7238 | 774 Farid | Yaghoubtil | 16304 | 2019-09-03 | 41.424 | 115.08 |
| 3764 | 2019-08-15 | | 7240 | 811 Hagop.J. | Bazerkanian | 16307 | 2019-09-03 | 50.592 | 140.52 |
| 3764 | 2019-08-15 | | 7240 | 811 Hagop.J. | Bazerkanian | 16308 | 2019-09-03 | 102.384 | 284.4 |

Tecumseh Owned Receivables

| | | | | | | | | 8,185 | $ | 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | | BillGFB |
| 3765 | 2018-06-09 | | 7242 | 797 ShahabSean | Shamsi | 16314 | 2019-09-03 | 41.808 | | 116.12 |
| 3765 | 2018-06-09 | | 7242 | 797 ShahabSean | Shamsi | 16317 | 2019-11-04 | 41.976 | | 116.6 |
| 3765 | 2018-06-09 | | 7242 | 797 ShahabSean | Shamsi | 16323 | 2019-07-03 | 41.52 | | 115.32 |
| 3765 | 2018-06-09 | | 7242 | 797 ShahabSean | Shamsi | 16327 | 2019-08-02 | 41.7 | | 115.84 |
| 3765 | 2018-06-09 | | 7242 | 797 ShahabSean | Shamsi | 16318 | 2019-11-04 | 42.684 | | 118.56 |
| 3765 | 2018-06-09 | | 7242 | 797 ShahabSean | Shamsi | 16312 | 2019-10-01 | 41.7 | | 115.84 |
| 3765 | 2018-06-09 | | 7242 | 797 ShahabSean | Shamsi | 16325 | 2019-09-03 | 41.7 | | 115.84 |
| 3765 | 2018-06-09 | | 7242 | 797 ShahabSean | Shamsi | 16320 | 2019-08-02 | 41.808 | | 116.12 |
| 3765 | 2018-06-09 | | 7242 | 797 ShahabSean | Shamsi | 16326 | 2019-09-03 | 41.808 | | 116.12 |
| 3765 | 2018-06-09 | | 7242 | 797 ShahabSean | Shamsi | 16310 | 2019-10-01 | 41.808 | | 116.12 |
| 3765 | 2018-06-09 | | 7242 | 797 ShahabSean | Shamsi | 16316 | 2019-11-04 | 42.576 | | 118.28 |
| 3765 | 2018-06-09 | | 7242 | 797 ShahabSean | Shamsi | 16322 | 2019-07-03 | 41.64 | | 115.68 |
| 3768 | 2019-04-24 | | 7246 | 794 Nicholas | Lasso | 16333 | 2019-09-03 | 42.096 | | 116.92 |
| 3768 | 2019-04-24 | | 7246 | 794 Nicholas | Lasso | 16332 | 2019-09-03 | 42.936 | | 119.28 |
| 3769 | 2019-04-24 | | 7248 | 794 Nicholas | Lasso | 16335 | 2019-09-03 | 42.936 | | 119.28 |
| 3769 | 2019-04-24 | | 7248 | 794 Nicholas | Lasso | 16336 | 2019-09-03 | 42.096 | | 116.92 |
| 3770 | 2019-08-03 | | 7250 | 794 Nicholas | Lasso | 16834 | 2020-02-04 | 43.848 | | 120.18 |
| 3770 | 2019-08-03 | | 7250 | 794 Nicholas | Lasso | 15688 | 2019-09-03 | 42.42 | | 117.84 |
| 3770 | 2019-08-03 | | 7250 | 794 Nicholas | Lasso | 15686 | 2019-09-03 | 41.928 | | 116.48 |
| 3770 | 2019-08-03 | | 7250 | 794 Nicholas | Lasso | 15689 | 2019-09-03 | 41.808 | | 116.12 |
| 3770 | 2019-08-03 | | 7250 | 794 Nicholas | Lasso | 15687 | 2019-09-03 | 43.56 | | 121 |
| 3770 | 2019-08-03 | | 7250 | 794 Nicholas | Lasso | 15690 | 2019-12-03 | 38.22 | | 106.16 |
| 3770 | 2019-08-03 | | 7250 | 794 Nicholas | Lasso | 15685 | 2019-12-03 | 53.244 | | 147.89 |
| 3771 | 2018-08-15 | | 7254 | 794 Nicholas | Lasso | 15592 | 2020-01-03 | 29.016 | | 80.61 |
| 3771 | 2018-08-15 | | 7254 | 794 Nicholas | Lasso | 15594 | 2019-09-03 | 47.172 | | 131.04 |
| 3772 | 2019-02-17 | | 7256 | 790 Burke | Huber | 23229 | 2020-07-02 | 40.116 | | 111.44 |
| 3772 | 2019-02-17 | | 7256 | 790 Burke | Huber | 16362 | 2019-07-03 | 41.568 | | 115.48 |
| 3772 | 2019-02-17 | | 7256 | 790 Burke | Huber | 16369 | 2019-04-02 | 37.836 | | 105.1 |
| 3772 | 2019-02-17 | | 7256 | 790 Burke | Huber | 16371 | 2019-06-03 | 37.764 | | 104.91 |
| 3772 | 2019-02-17 | | 7256 | 790 Burke | Huber | 17293 | 2020-03-04 | 21.792 | | 60.54 |
| 3772 | 2019-02-17 | | 7256 | 790 Burke | Huber | 27896 | 2020-12-02 | 50.616 | | 140.6 |
| 3772 | 2019-02-17 | | 7256 | 790 Burke | Huber | 17292 | 2020-03-04 | 43.812 | | 121.71 |
| 3772 | 2019-02-17 | | 7256 | 790 Burke | Huber | 16360 | 2019-09-03 | 41.568 | | 115.48 |
| 3772 | 2019-02-17 | | 7256 | 790 Burke | Huber | 16364 | 2019-09-03 | 41.568 | | 115.48 |
| 3772 | 2019-02-17 | | 7256 | 790 Burke | Huber | 16373 | 2019-04-30 | 41.808 | | 116.14 |
| 3772 | 2019-02-17 | | 7256 | 790 Burke | Huber | 16368 | 2019-04-02 | 41.808 | | 116.14 |
| 3772 | 2019-02-17 | | 7256 | 790 Burke | Huber | 16366 | 2019-08-02 | 41.568 | | 115.48 |
| 3773 | 2019-04-15 | | 7258 | 794 Nicholas | Lasso | 16667 | 2019-08-02 | 45.072 | | 125.2 |
| 3773 | 2019-04-15 | | 7258 | 794 Nicholas | Lasso | 16669 | 2019-04-30 | 39.864 | | 110.72 |
| 3773 | 2019-04-15 | | 7258 | 794 Nicholas | Lasso | 16670 | 2019-04-30 | 39.576 | | 109.94 |
| 3774 | 2019-06-28 | | 7260 | 794 Nicholas | Lasso | 16743 | 2019-08-02 | 173.952 | | 483.2 |
| 3775 | 2018-11-15 | | 7262 | 774 Farid | Yaghoubtil | 16683 | 2019-09-03 | 43.068 | | 119.64 |
| 3775 | 2018-11-15 | | 7262 | 774 Farid | Yaghoubtil | 16684 | 2019-09-03 | 42.636 | | 118.44 |
| 3775 | 2018-11-15 | | 7262 | 774 Farid | Yaghoubtil | 16685 | 2019-08-02 | 42.636 | | 118.44 |
| 3775 | 2018-11-15 | | 7262 | 774 Farid | Yaghoubtil | 16686 | 2019-09-03 | 41.448 | | 115.12 |
| 3775 | 2018-11-15 | | 7262 | 774 Farid | Yaghoubtil | 16682 | 2019-08-02 | 42.816 | | 118.92 |
| 3775 | 2018-11-15 | | 7262 | 774 Farid | Yaghoubtil | 16689 | 2019-08-02 | 44.436 | | 123.44 |
| 3775 | 2018-11-15 | | 7262 | 774 Farid | Yaghoubtil | 16680 | 2019-09-03 | 42.816 | | 118.92 |
| 3775 | 2018-11-15 | | 7262 | 774 Farid | Yaghoubtil | 16687 | 2019-08-02 | 43.2 | | 120 |
| 3775 | 2018-11-15 | | 7262 | 774 Farid | Yaghoubtil | 16688 | 2019-08-02 | 43.068 | | 119.64 |
| 3776 | 2018-05-19 | | 7264 | 769 Kevin | Danesh | 16432 | 2019-07-03 | 42.492 | | 118.04 |
| 3776 | 2018-05-19 | | 7264 | 769 Kevin | Danesh | 17021 | 2020-03-04 | 41.244 | | 114.56 |
| 3776 | 2018-05-19 | | 7264 | 769 Kevin | Danesh | 16429 | 2019-08-02 | 42.492 | | 118.04 |
| 3776 | 2018-05-19 | | 7264 | 769 Kevin | Danesh | 16430 | 2019-08-02 | 41.244 | | 114.56 |
| 3776 | 2018-05-19 | | 7264 | 769 Kevin | Danesh | 16433 | 2019-07-03 | 41.244 | | 114.56 |
| 3777 | 2018-10-27 | | 7266 | 774 Farid | Yaghoubtil | 23826 | 2020-07-02 | 35.124 | | 97.58 |
| 3777 | 2018-10-27 | | 7266 | 774 Farid | Yaghoubtil | 16475 | 2019-09-03 | 42.18 | | 117.16 |
| 3777 | 2018-10-27 | | 7266 | 774 Farid | Yaghoubtil | 16477 | 2019-09-03 | 42.18 | | 117.16 |
| 3777 | 2018-10-27 | | 7266 | 774 Farid | Yaghoubtil | 16478 | 2019-08-02 | 42.888 | | 119.12 |
| 3777 | 2018-10-27 | | 7266 | 774 Farid | Yaghoubtil | 16471 | 2019-09-03 | 42.888 | | 119.12 |
| 3777 | 2018-10-27 | | 7266 | 774 Farid | Yaghoubtil | 16473 | 2019-09-03 | 42.18 | | 117.16 |
| 3779 | 2019-06-28 | | 7270 | 813 KristinH. | Cogburn | 16482 | 2019-08-02 | 42.192 | | 117.2 |
| 3779 | 2019-06-28 | | 7270 | 813 KristinH. | Cogburn | 16480 | 2019-09-03 | 41.448 | | 115.12 |
| 3779 | 2019-06-28 | | 7270 | 813 KristinH. | Cogburn | 16483 | 2019-08-02 | 43.2 | | 120 |
| 3780 | 2019-03-08 | | 7272 | 814 John | Shook | 16560 | 2019-04-02 | 39.66 | | 110.18 |
| 3780 | 2019-03-08 | | 7272 | 814 John | Shook | 16561 | 2019-04-02 | 37.44 | | 104.01 |
| 3780 | 2019-03-08 | | 7272 | 814 John | Shook | 16559 | 2019-04-02 | 39.984 | | 111.07 |
| 3782 | 2019-06-17 | | 7276 | 794 Nicholas | Lasso | 16526 | 2019-07-03 | 41.736 | | 115.92 |
| 3782 | 2019-06-17 | | 7276 | 794 Nicholas | Lasso | 16524 | 2019-08-02 | 42.96 | | 119.32 |
| 3783 | 2019-06-24 | | 7278 | 779 Arash | Khorsandi | 16563 | 2019-08-02 | 41.808 | | 116.12 |
| 3784 | 2019-05-21 | | 7280 | 769 Kevin | Danesh | 16545 | 2019-08-02 | 41.172 | | 114.36 |
| 3784 | 2019-05-21 | | 7280 | 769 Kevin | Danesh | 16543 | 2019-11-04 | 41.172 | | 114.36 |
| 3785 | 2019-07-03 | | 7282 | 794 Nicholas | Lasso | 16566 | 2019-08-02 | 43.56 | | 121 |
| 3785 | 2019-07-03 | | 7282 | 794 Nicholas | Lasso | 16565 | 2019-08-02 | 42.552 | | 118.2 |
| 3786 | 2019-07-29 | | 7284 | 2144 Michael | Shroge | 16568 | 2019-11-04 | 42.42 | | 117.84 |
| 3786 | 2019-07-29 | | 7284 | 2144 Michael | Shroge | 16574 | 2019-10-01 | 42.42 | | 117.84 |
| 3786 | 2019-07-29 | | 7284 | 2144 Michael | Shroge | 16570 | 2019-12-03 | 43.56 | | 121 |
| 3786 | 2019-07-29 | | 7284 | 2144 Michael | Shroge | 16573 | 2019-10-01 | 43.56 | | 121 |
| 3786 | 2019-07-29 | | 7284 | 2144 Michael | Shroge | 16571 | 2019-12-03 | 42.42 | | 117.84 |
| 3786 | 2019-07-29 | | 7284 | 2144 Michael | Shroge | 16575 | 2019-11-04 | 43.56 | | 121 |
| 3789 | 2019-06-03 | | 7290 | 816 Vahagn | Koshkaryan | 15293 | 2020-01-03 | -33.276 | | -92.43 |
| 3789 | 2019-06-03 | | 7290 | 816 Vahagn | Koshkaryan | 15295 | 2019-11-04 | 33.276 | | 92.43 |
| 3789 | 2019-06-03 | | 7290 | 816 Vahagn | Koshkaryan | 15308 | 2019-12-03 | 18.864 | | 52.4 |
| 3789 | 2019-06-03 | | 7290 | 816 Vahagn | Koshkaryan | 15304 | 2019-10-01 | 42.12 | | 117 |
| 3789 | 2019-06-03 | | 7290 | 816 Vahagn | Koshkaryan | 23954 | 2020-08-05 | 34.236 | | 95.1 |
| 3789 | 2019-06-03 | | 7290 | 816 Vahagn | Koshkaryan | 15297 | 2020-01-03 | 30.948 | | 85.96 |
| 3789 | 2019-06-03 | | 7290 | 816 Vahagn | Koshkaryan | 15300 | 2020-02-04 | 18.864 | | 52.4 |
| 3789 | 2019-06-03 | | 7290 | 816 Vahagn | Koshkaryan | 15299 | 2020-02-04 | 22.392 | | 62.21 |
| 3789 | 2019-06-03 | | 7290 | 816 Vahagn | Koshkaryan | 15303 | 2019-10-01 | 41.568 | | 115.48 |
| 3789 | 2019-06-03 | | 7290 | 816 Vahagn | Koshkaryan | 23955 | 2020-08-05 | 50.52 | | 140.32 |
| 3789 | 2019-06-03 | | 7290 | 816 Vahagn | Koshkaryan | 15301 | 2019-12-03 | 25.56 | | 71 |

Tecumseh Owned Receivables

| | | | | | | | | 8,185 | $ | 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | | BillGFB |
| 3789 | 2019-06-03 | | 7290 | 816 Vahagn | Koshkaryan | 15306 | 2019-11-04 | 42.12 | | 117 |
| 3789 | 2019-06-03 | | 7290 | 816 Vahagn | Koshkaryan | 15307 | 2019-12-03 | 25.56 | | 71 |
| 3789 | 2019-06-03 | | 7290 | 816 Vahagn | Koshkaryan | 23956 | 2020-08-05 | 47.34 | | 131.51 |
| 3790 | 2019-09-20 | | 7292 | 777 Hamed | Yazdanpanah | 16597 | 2019-11-04 | 42.432 | | 117.88 |
| 3790 | 2019-09-20 | | 7292 | 777 Hamed | Yazdanpanah | 16595 | 2019-11-04 | 42.348 | | 117.64 |
| 3790 | 2019-09-20 | | 7292 | 777 Hamed | Yazdanpanah | 16596 | 2019-11-04 | 54.072 | | 150.2 |
| 3791 | 2017-12-30 | | 7294 | 774 Farid | Yaghoubtil | 16262 | 0001-01-01 | 41.82 | | 116.16 |
| 3791 | 2017-12-30 | | 7294 | 774 Farid | Yaghoubtil | 16264 | 2019-10-21 | -41.82 | | -116.16 |
| 3791 | 2017-12-30 | | 7294 | 774 Farid | Yaghoubtil | 16268 | 2019-10-01 | 42.096 | | 116.92 |
| 3791 | 2017-12-30 | | 7294 | 774 Farid | Yaghoubtil | 16271 | 2019-10-01 | 42.708 | | 118.64 |
| 3791 | 2017-12-30 | | 7294 | 774 Farid | Yaghoubtil | 16270 | 2019-10-01 | 41.82 | | 116.16 |
| 3791 | 2017-12-30 | | 7294 | 774 Farid | Yaghoubtil | 16269 | 2019-10-01 | 44.292 | | 123.04 |
| 3791 | 2017-12-30 | | 7294 | 774 Farid | Yaghoubtil | 16266 | 2020-02-04 | 41.82 | | 116.16 |
| 3792 | 2019-09-22 | | 7296 | 779 Arash | Khorsandi | 16599 | 2019-11-04 | 41.82 | | 116.16 |
| 3793 | 2019-09-24 | | 7298 | 777 Hamed | Yazdanpanah | 24681 | 2020-09-03 | 18.56 | | 51.57 |
| 3793 | 2019-09-24 | | 7298 | 777 Hamed | Yazdanpanah | 28350 | 2021-01-07 | 13.68 | | 38 |
| 3793 | 2019-09-24 | | 7298 | 777 Hamed | Yazdanpanah | 24413 | 2020-08-05 | 18.564 | | 51.57 |
| 3793 | 2019-09-24 | | 7298 | 777 Hamed | Yazdanpanah | 15526 | 2019-11-04 | 38.688 | | 107.45 |
| 3793 | 2019-09-24 | | 7298 | 777 Hamed | Yazdanpanah | 18978 | 2020-06-01 | 18.564 | | 51.57 |
| 3793 | 2019-09-24 | | 7298 | 777 Hamed | Yazdanpanah | 27014 | 2020-11-10 | 18.564 | | 51.57 |
| 3793 | 2019-09-24 | | 7298 | 777 Hamed | Yazdanpanah | 15524 | 2019-11-04 | 41.784 | | 116.08 |
| 3793 | 2019-09-24 | | 7298 | 777 Hamed | Yazdanpanah | 15522 | 2020-02-04 | 18.564 | | 51.57 |
| 3793 | 2019-09-24 | | 7298 | 777 Hamed | Yazdanpanah | 15518 | 2019-11-04 | 37.44 | | 104.01 |
| 3793 | 2019-09-24 | | 7298 | 777 Hamed | Yazdanpanah | 22739 | 2020-07-02 | 18.564 | | 51.57 |
| 3793 | 2019-09-24 | | 7298 | 777 Hamed | Yazdanpanah | 29239 | 2021-03-08 | 56.43 | | 171 |
| 3793 | 2019-09-24 | | 7298 | 777 Hamed | Yazdanpanah | 25070 | 2020-10-05 | 18.564 | | 51.57 |
| 3793 | 2019-09-24 | | 7298 | 777 Hamed | Yazdanpanah | 15525 | 2019-11-04 | 41.916 | | 116.44 |
| 3793 | 2019-09-24 | | 7298 | 777 Hamed | Yazdanpanah | 15520 | 2020-01-03 | 38.688 | | 107.45 |
| 3793 | 2019-09-24 | | 7298 | 777 Hamed | Yazdanpanah | 28351 | 2021-01-07 | 61.56 | | 171 |
| 3794 | 2019-09-28 | | 7300 | 778 Omid | Khorshidi | 15374 | 2019-11-04 | 42.324 | | 117.56 |
| 3794 | 2019-09-28 | | 7300 | 778 Omid | Khorshidi | 25239 | 2020-10-05 | 27.732 | | 77.03 |
| 3794 | 2019-09-28 | | 7300 | 778 Omid | Khorshidi | 15378 | 2019-11-04 | 41.472 | | 115.2 |
| 3794 | 2019-09-28 | | 7300 | 778 Omid | Khorshidi | 15376 | 2020-02-04 | 45.384 | | 126.08 |
| 3794 | 2019-09-28 | | 7300 | 778 Omid | Khorshidi | 15377 | 2019-11-04 | 43.116 | | 119.76 |
| 3795 | 2019-09-26 | | 7302 | 777 Hamed | Yazdanpanah | 19787 | 2020-06-01 | 46.104 | | 128.07 |
| 3795 | 2019-09-26 | | 7302 | 777 Hamed | Yazdanpanah | 17756 | 2020-04-03 | 94.38 | | 262.18 |
| 3795 | 2019-09-26 | | 7302 | 777 Hamed | Yazdanpanah | 19788 | 2020-06-01 | 94.38 | | 262.18 |
| 3795 | 2019-09-26 | | 7302 | 777 Hamed | Yazdanpanah | 16549 | 2019-11-04 | 34.344 | | 95.41 |
| 3795 | 2019-09-26 | | 7302 | 777 Hamed | Yazdanpanah | 16551 | 2019-11-04 | 41.46 | | 115.16 |
| 3795 | 2019-09-26 | | 7302 | 777 Hamed | Yazdanpanah | 18065 | 2020-05-05 | 84.72 | | 235.34 |
| 3795 | 2019-09-26 | | 7302 | 777 Hamed | Yazdanpanah | 16547 | 2019-11-04 | 33.732 | | 93.69 |
| 3795 | 2019-09-26 | | 7302 | 777 Hamed | Yazdanpanah | 17995 | 2020-05-05 | 100.56 | | 279.34 |
| 3797 | 2016-10-15 | | 7306 | 774 Farid | Yaghoubtil | 16456 | 2019-12-03 | 123.264 | | 342.4 |
| 3797 | 2016-10-15 | | 7306 | 774 Farid | Yaghoubtil | 16454 | 2019-11-04 | 123.264 | | 342.4 |
| 3797 | 2016-10-15 | | 7306 | 774 Farid | Yaghoubtil | 16459 | 2019-08-02 | 43.764 | | 121.56 |
| 3797 | 2016-10-15 | | 7306 | 774 Farid | Yaghoubtil | 16458 | 2019-11-04 | 45.024 | | 125.08 |
| 3798 | 2017-12-30 | | 7308 | 774 Farid | Yaghoubtil | 27016 | 2020-11-10 | 57.456 | | 159.6 |
| 3798 | 2017-12-30 | | 7308 | 774 Farid | Yaghoubtil | 27015 | 2020-11-10 | 38.304 | | 106.4 |
| 3798 | 2017-12-30 | | 7308 | 774 Farid | Yaghoubtil | 27485 | 2020-11-10 | 45.144 | | 125.4 |
| 3798 | 2017-12-30 | | 7308 | 774 Farid | Yaghoubtil | 16604 | 2019-11-04 | 44.292 | | 123.04 |
| 3798 | 2017-12-30 | | 7308 | 774 Farid | Yaghoubtil | 16606 | 2019-11-04 | 44.292 | | 123.04 |
| 3799 | 2018-09-12 | | 7310 | 1042 Charlie | Jackson | 16497 | 2019-12-03 | 53.592 | | 148.86 |
| 3799 | 2018-09-12 | | 7310 | 1042 Charlie | Jackson | 25318 | 2020-10-05 | 39.984 | | 111.07 |
| 3799 | 2018-09-12 | | 7310 | 1042 Charlie | Jackson | 16496 | 2019-12-03 | 54 | | 150.01 |
| 3799 | 2018-09-12 | | 7310 | 1042 Charlie | Jackson | 26803 | 2020-11-10 | 53.592 | | 148.86 |
| 3799 | 2018-09-12 | | 7310 | 1042 Charlie | Jackson | 18130 | 2020-05-05 | 53.592 | | 148.86 |
| 3799 | 2018-09-12 | | 7310 | 1042 Charlie | Jackson | 16499 | 2019-11-04 | 86.7 | | 240.84 |
| 3799 | 2018-09-12 | | 7310 | 1042 Charlie | Jackson | 16500 | 2019-11-04 | 60.336 | | 167.6 |
| 3799 | 2018-09-12 | | 7310 | 1042 Charlie | Jackson | 23829 | 2020-07-02 | 71.784 | | 199.41 |
| 3799 | 2018-09-12 | | 7310 | 1042 Charlie | Jackson | 19792 | 2020-06-01 | 53.592 | | 148.86 |
| 3799 | 2018-09-12 | | 7310 | 1042 Charlie | Jackson | 23830 | 2020-07-02 | 53.592 | | 148.86 |
| 3799 | 2018-09-12 | | 7310 | 1042 Charlie | Jackson | 24926 | 2020-09-03 | 53.59 | | 148.86 |
| 3801 | 2019-02-23 | | 7314 | 803 D.Hess | Panah | 16611 | 2019-10-01 | 43.368 | | 120.48 |
| 3801 | 2019-02-23 | | 7314 | 803 D.Hess | Panah | 16613 | 2019-10-01 | 42.54 | | 118.16 |
| 3802 | 2019-08-19 | | 7316 | 811 HagopJ. | Bazerkanian | 16619 | 2019-10-01 | 41.952 | | 116.52 |
| 3802 | 2019-08-19 | | 7316 | 811 HagopJ. | Bazerkanian | 16620 | 2019-10-01 | 75.6 | | 210 |
| 3803 | 2019-05-19 | | 7318 | 794 Nicholas | Lasso | 15570 | 2019-08-02 | 42.42 | | 117.84 |
| 3803 | 2019-05-19 | | 7318 | 794 Nicholas | Lasso | 15571 | 2019-08-02 | 43.56 | | 121 |
| 3803 | 2019-05-19 | | 7318 | 794 Nicholas | Lasso | 15564 | 2019-12-03 | 43.56 | | 121 |
| 3803 | 2019-05-19 | | 7318 | 794 Nicholas | Lasso | 15567 | 2020-01-03 | 43.56 | | 121 |
| 3803 | 2019-05-19 | | 7318 | 794 Nicholas | Lasso | 15573 | 2019-10-01 | 42.42 | | 117.84 |
| 3803 | 2019-05-19 | | 7318 | 794 Nicholas | Lasso | 17299 | 2020-03-04 | 43.56 | | 121 |
| 3803 | 2019-05-19 | | 7318 | 794 Nicholas | Lasso | 15568 | 2020-01-03 | 42.42 | | 117.84 |
| 3803 | 2019-05-19 | | 7318 | 794 Nicholas | Lasso | 15565 | 2019-12-03 | 42.42 | | 117.84 |
| 3803 | 2019-05-19 | | 7318 | 794 Nicholas | Lasso | 15574 | 2019-10-01 | 43.56 | | 121 |
| 3803 | 2019-05-19 | | 7318 | 794 Nicholas | Lasso | 17298 | 2020-03-04 | 53.22 | | 147.84 |
| 3804 | 2019-08-07 | | 7320 | 794 Nicholas | Lasso | 16623 | 2019-10-01 | 43.656 | | 121.28 |
| 3804 | 2019-08-07 | | 7320 | 794 Nicholas | Lasso | 16622 | 2019-10-01 | 44.292 | | 123.04 |
| 3805 | 2019-09-03 | | 7322 | 815 Brittany | Young | 16640 | 2019-10-01 | 43.656 | | 121.28 |
| 3805 | 2019-09-03 | | 7322 | 815 Brittany | Young | 16644 | 2019-10-01 | 46.056 | | 127.92 |
| 3805 | 2019-09-03 | | 7322 | 815 Brittany | Young | 16641 | 2019-10-01 | 42.42 | | 117.84 |
| 3805 | 2019-09-03 | | 7322 | 815 Brittany | Young | 16643 | 2019-10-01 | 42.06 | | 116.84 |
| 3807 | 2018-11-24 | | 7326 | 811 HagopJ. | Bazerkanian | 16797 | 2019-10-01 | 112.824 | | 313.4 |
| 3807 | 2018-11-24 | | 7326 | 811 HagopJ. | Bazerkanian | 16795 | 2019-10-01 | 47.184 | | 131.08 |
| 3807 | 2018-11-24 | | 7326 | 811 HagopJ. | Bazerkanian | 16796 | 2019-10-01 | 77.616 | | 215.6 |
| 3808 | 2018-09-02 | | 7328 | 777 Hamed | Yazdanpanah | 29577 | 2021-04-02 | 52.536 | | 145.92 |
| 3808 | 2018-09-02 | | 7328 | 777 Hamed | Yazdanpanah | 29578 | 2021-04-02 | 35.556 | | 98.76 |
| 3808 | 2018-09-02 | | 7328 | 777 Hamed | Yazdanpanah | 29579 | 2021-04-02 | 31.176 | | 86.6 |
| 3808 | 2018-09-02 | | 7328 | 777 Hamed | Yazdanpanah | 16799 | 2019-10-01 | 42.828 | | 118.96 |
| 3812 | 2019-05-10 | | 7336 | 809 Mauro | Fiore Jr | 16655 | 2019-07-03 | 42.06 | | 116.84 |
| 3812 | 2019-05-10 | | 7336 | 809 Mauro | Fiore Jr | 16654 | 2019-07-03 | 42.996 | | 119.44 |

Tecumseh Owned Receivables

8,185  $  26,723,966.62

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 3812 | 2019-05-10 | | 7336 | 809 Mauro | Fiore Jr | 16653 | 2019-07-03 | 42.168 | 117.12 |
| 3814 | 2019-07-03 | | 7340 | 794 Nicholas | Lasso | 15612 | 2020-02-04 | 51.984 | 144.4 |
| 3814 | 2019-07-03 | | 7340 | 794 Nicholas | Lasso | 15616 | 2019-10-01 | 51.984 | 144.4 |
| 3814 | 2019-07-03 | | 7340 | 794 Nicholas | Lasso | 15615 | 2019-10-01 | 59.832 | 166.2 |
| 3814 | 2019-07-03 | | 7340 | 794 Nicholas | Lasso | 15613 | 2019-12-03 | 51.984 | 144.4 |
| 3814 | 2019-07-03 | | 7340 | 794 Nicholas | Lasso | 15610 | 2019-12-03 | 59.832 | 166.2 |
| 3816 | 2019-08-19 | | 7344 | 779 Arash | Khorsandi | 16648 | 2019-10-01 | 50.592 | 140.52 |
| 3816 | 2019-08-19 | | 7344 | 779 Arash | Khorsandi | 16649 | 2019-10-01 | 43.392 | 120.52 |
| 3817 | 2016-12-22 | | 7346 | 819 Lee | Arter | 16651 | 2019-07-03 | 395.64 | 1099 |
| 3818 | 2019-04-03 | | 7348 | 769 Kevin | Danesh | 16658 | 2019-07-03 | 43.476 | 120.76 |
| 3818 | 2019-04-03 | | 7348 | 769 Kevin | Danesh | 18185 | 2020-05-05 | 65.508 | 181.96 |
| 3818 | 2019-04-03 | | 7348 | 769 Kevin | Danesh | 16657 | 2019-07-03 | 42.432 | 117.88 |
| 3818 | 2019-04-03 | | 7348 | 769 Kevin | Danesh | 18186 | 2020-05-05 | 76.296 | 211.95 |
| 3818 | 2019-04-03 | | 7348 | 769 Kevin | Danesh | 18187 | 2020-05-05 | 55.26 | 153.5 |
| 3819 | 2019-04-15 | | 7350 | 794 Nicholas | Lasso | 16665 | 2019-04-30 | 39.576 | 109.94 |
| 3819 | 2019-04-15 | | 7350 | 794 Nicholas | Lasso | 16664 | 2019-04-30 | 41.22 | 114.5 |
| 3822 | 2019-05-31 | | 7356 | 784 DavidF. | Makkabi | 16692 | 2019-09-03 | 42.252 | 117.36 |
| 3822 | 2019-05-31 | | 7356 | 784 DavidF. | Makkabi | 16691 | 2019-09-03 | 49.2 | 136.68 |
| 3823 | 2019-05-29 | | 7358 | 794 Nicholas | Lasso | 16694 | 2019-11-04 | 42.348 | 117.64 |
| 3825 | 2019-04-01 | | 7362 | 795 Richard | Harris | 16700 | 2019-07-03 | 52.908 | 146.96 |
| 3825 | 2019-04-01 | | 7362 | 795 Richard | Harris | 16699 | 2019-07-03 | 59.832 | 166.2 |
| 3827 | 2019-06-04 | | 7366 | 794 Nicholas | Lasso | 18000 | 2020-05-05 | 47.244 | 131.23 |
| 3827 | 2019-06-04 | | 7366 | 794 Nicholas | Lasso | 16706 | 2019-07-03 | 58.116 | 161.44 |
| 3827 | 2019-06-04 | | 7366 | 794 Nicholas | Lasso | 17999 | 2020-05-05 | 86.82 | 241.18 |
| 3827 | 2019-06-04 | | 7366 | 794 Nicholas | Lasso | 16704 | 2019-07-03 | 41.76 | 116 |
| 3827 | 2019-06-04 | | 7366 | 794 Nicholas | Lasso | 16705 | 2019-07-03 | 41.604 | 115.56 |
| 3828 | 2019-03-18 | | 7368 | 789 Alberto | Castro | 16708 | 2019-04-30 | 40.212 | 111.7 |
| 3828 | 2019-03-18 | | 7368 | 789 Alberto | Castro | 16712 | 2019-11-04 | 39.936 | 110.92 |
| 3828 | 2019-03-18 | | 7368 | 789 Alberto | Castro | 16710 | 2019-11-04 | 37.752 | 104.87 |
| 3828 | 2019-03-18 | | 7368 | 789 Alberto | Castro | 16711 | 2019-04-30 | 99.96 | 277.68 |
| 3829 | 2019-07-16 | | 7370 | 794 Nicholas | Lasso | 16714 | 2019-11-04 | 44.88 | 124.65 |
| 3829 | 2019-07-16 | | 7370 | 794 Nicholas | Lasso | 16715 | 2019-11-04 | 43.632 | 121.21 |
| 3830 | 2019-08-03 | | 7372 | 809 Mauro | Fiore Jr | 16490 | 2019-11-04 | 54.252 | 150.7 |
| 3830 | 2019-08-03 | | 7372 | 809 Mauro | Fiore Jr | 16828 | 2020-02-04 | 44.136 | 122.59 |
| 3830 | 2019-08-03 | | 7372 | 809 Mauro | Fiore Jr | 16485 | 2019-12-03 | 53.232 | 147.85 |
| 3830 | 2019-08-03 | | 7372 | 809 Mauro | Fiore Jr | 16491 | 2019-11-04 | 44.88 | 124.65 |
| 3830 | 2019-08-03 | | 7372 | 809 Mauro | Fiore Jr | 16488 | 2020-02-04 | 46.5 | 129.16 |
| 3830 | 2019-08-03 | | 7372 | 809 Mauro | Fiore Jr | 16486 | 2019-12-03 | 37.284 | 103.58 |
| 3830 | 2019-08-03 | | 7372 | 809 Mauro | Fiore Jr | 16492 | 2019-12-03 | 74.928 | 208.15 |
| 3830 | 2019-08-03 | | 7372 | 809 Mauro | Fiore Jr | 22738 | 2020-07-02 | 38.328 | 106.47 |
| 3831 | 2019-09-30 | | 7374 | 779 Arash | Khorsandi | 19554 | 2020-06-01 | 48.12 | 133.68 |
| 3831 | 2019-09-30 | | 7374 | 779 Arash | Khorsandi | 15316 | 2020-02-04 | 24.564 | 68.22 |
| 3831 | 2019-09-30 | | 7374 | 779 Arash | Khorsandi | 18064 | 2020-05-05 | 48.12 | 133.68 |
| 3831 | 2019-09-30 | | 7374 | 779 Arash | Khorsandi | 15315 | 2020-02-04 | 44.1 | 122.51 |
| 3831 | 2019-09-30 | | 7374 | 779 Arash | Khorsandi | 15317 | 2020-01-03 | 31.716 | 88.1 |
| 3831 | 2019-09-30 | | 7374 | 779 Arash | Khorsandi | 17994 | 2020-05-05 | 82.836 | 230.11 |
| 3831 | 2019-09-30 | | 7374 | 779 Arash | Khorsandi | 15319 | 2019-12-03 | 34.344 | 95.41 |
| 3831 | 2019-09-30 | | 7374 | 779 Arash | Khorsandi | 17458 | 2020-04-03 | 82.836 | 230.11 |
| 3831 | 2019-09-30 | | 7374 | 779 Arash | Khorsandi | 17613 | 2020-04-03 | 82.836 | 230.11 |
| 3831 | 2019-09-30 | | 7374 | 779 Arash | Khorsandi | 15321 | 2019-11-04 | 48.12 | 133.68 |
| 3831 | 2019-09-30 | | 7374 | 779 Arash | Khorsandi | 15325 | 2020-01-03 | 29.244 | 81.24 |
| 3831 | 2019-09-30 | | 7374 | 779 Arash | Khorsandi | 15323 | 2019-12-03 | 31.188 | 86.62 |
| 3831 | 2019-09-30 | | 7374 | 779 Arash | Khorsandi | 15312 | 2020-01-03 | 28.572 | 79.36 |
| 3831 | 2019-09-30 | | 7374 | 779 Arash | Khorsandi | 15310 | 2020-02-04 | 43.968 | 122.13 |
| 3831 | 2019-09-30 | | 7374 | 779 Arash | Khorsandi | 17755 | 2020-04-03 | 82.836 | 230.11 |
| 3831 | 2019-09-30 | | 7374 | 779 Arash | Khorsandi | 15313 | 2020-02-04 | 44.832 | 124.53 |
| 3831 | 2019-09-30 | | 7374 | 779 Arash | Khorsandi | 15326 | 2019-12-03 | 22.32 | 62 |
| 3832 | 2019-10-08 | | 7376 | 817 Robin | Saghian | 33.108 | 2019-11-04 | 33.108 | 91.97 |
| 3833 | 2019-10-09 | | 7378 | 779 Arash | Khorsandi | 15445 | 2019-12-03 | 29.616 | 82.25 |
| 3833 | 2019-10-09 | | 7378 | 779 Arash | Khorsandi | 15450 | 2019-11-04 | 221.88 | 616.32 |
| 3833 | 2019-10-09 | | 7378 | 779 Arash | Khorsandi | 15455 | 2019-12-03 | -221.88 | -616.32 |
| 3833 | 2019-10-09 | | 7378 | 779 Arash | Khorsandi | 15443 | 2020-01-03 | 46.272 | 128.52 |
| 3833 | 2019-10-09 | | 7378 | 779 Arash | Khorsandi | 15448 | 2020-01-03 | 45.132 | 125.36 |
| 3833 | 2019-10-09 | | 7378 | 779 Arash | Khorsandi | 15453 | 2019-12-03 | 46.272 | 128.52 |
| 3833 | 2019-10-09 | | 7378 | 779 Arash | Khorsandi | 15447 | 2020-02-04 | 43.884 | 121.9 |
| 3833 | 2019-10-09 | | 7378 | 779 Arash | Khorsandi | 15451 | 2019-11-04 | 46.272 | 128.52 |
| 3834 | 2019-05-08 | | 7380 | 794 Nicholas | Lasso | 16719 | 2019-11-04 | 43.476 | 120.78 |
| 3834 | 2019-05-08 | | 7380 | 794 Nicholas | Lasso | 16720 | 2019-11-04 | 53.544 | 148.75 |
| 3834 | 2019-05-08 | | 7380 | 794 Nicholas | Lasso | 16721 | 2019-11-04 | 45.804 | 127.23 |
| 3836 | 2019-04-20 | | 7384 | 1046 Kristina | Weller | 16522 | 2019-07-03 | 43.32 | 120.32 |
| 3837 | 2019-06-03 | | 7386 | 1050 Johnathan | Leavitt | 16450 | 2019-08-02 | 42.048 | 116.8 |
| 3837 | 2019-06-03 | | 7386 | 1050 Johnathan | Leavitt | 16452 | 2019-07-03 | 42.144 | 117.08 |
| 3839 | 2019-04-09 | | 7390 | 794 Nicholas | Lasso | 16435 | 2019-07-03 | 41.772 | 116.04 |
| 3839 | 2019-04-09 | | 7390 | 794 Nicholas | Lasso | 16438 | 2019-04-30 | 39.576 | 109.94 |
| 3839 | 2019-04-09 | | 7390 | 794 Nicholas | Lasso | 16437 | 2019-04-30 | 38.088 | 105.81 |
| 3841 | 2019-04-05 | | 7394 | 794 Nicholas | Lasso | 16726 | 2019-04-30 | 45.648 | 126.79 |
| 3841 | 2019-04-05 | | 7394 | 794 Nicholas | Lasso | 16727 | 2019-04-30 | 39.864 | 110.72 |
| 3843 | 2019-09-28 | | 7398 | 785 Brian | Nettles | 16531 | 2019-12-03 | 43.476 | 120.78 |
| 3843 | 2019-09-28 | | 7398 | 785 Brian | Nettles | 16535 | 2019-11-04 | 43.476 | 120.78 |
| 3843 | 2019-09-28 | | 7398 | 785 Brian | Nettles | 16532 | 2019-12-03 | 53.46 | 148.5 |
| 3843 | 2019-09-28 | | 7398 | 785 Brian | Nettles | 16534 | 2019-11-04 | 53.46 | 148.5 |
| 3844 | 2019-07-10 | | 7400 | 811 HagopJ. | Bazerkanian | 29851 | 2021-05-03 | 75.888 | 210.79 |
| 3844 | 2019-07-10 | | 7400 | 811 HagopJ. | Bazerkanian | 15640 | 2020-02-04 | 47.82 | 132.82 |
| 3844 | 2019-07-10 | | 7400 | 811 HagopJ. | Bazerkanian | 15644 | 2019-11-04 | 47.82 | 132.82 |
| 3844 | 2019-07-10 | | 7400 | 811 HagopJ. | Bazerkanian | 17024 | 2020-03-04 | 47.82 | 132.82 |
| 3844 | 2019-07-10 | | 7400 | 811 HagopJ. | Bazerkanian | 29410 | 2021-04-02 | 75.888 | 210.79 |
| 3844 | 2019-07-10 | | 7400 | 811 HagopJ. | Bazerkanian | 29777 | 2021-04-02 | 28.272 | 78.55 |
| 3844 | 2019-07-10 | | 7400 | 811 HagopJ. | Bazerkanian | 15642 | 2019-12-03 | 47.82 | 132.82 |
| 3844 | 2019-07-10 | | 7400 | 811 HagopJ. | Bazerkanian | 44.556 | 2019-12-03 | 44.556 | 123.77 |
| 3845 | 2019-06-13 | | 7402 | 794 Nicholas | Lasso | 17098 | 2020-03-04 | 28.092 | 78.04 |
| 3845 | 2019-06-13 | | 7402 | 794 Nicholas | Lasso | 15386 | 2020-01-03 | 49.212 | 136.69 |

Tecumseh Owned Receivables

| | | | | | | | | 8,185 | $ 26,723,966.62 |
|---|---|---|---|---|---|---|---|---|---|
| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
| 3845 | 2019-06-13 | | 7402 | 794 Nicholas | Lasso | 15392 | 2019-08-02 | 41.88 | 116.32 |
| 3845 | 2019-06-13 | | 7402 | 794 Nicholas | Lasso | 16910 | 2020-03-04 | 41.88 | 116.32 |
| 3845 | 2019-06-13 | | 7402 | 794 Nicholas | Lasso | 17461 | 2020-04-03 | 44.4 | 123.34 |
| 3845 | 2019-06-13 | | 7402 | 794 Nicholas | Lasso | 15394 | 2019-11-04 | 49.212 | 136.69 |
| 3845 | 2019-06-13 | | 7402 | 794 Nicholas | Lasso | 15388 | 2020-02-04 | 45.468 | 126.31 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 28611 | 2021-02-03 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 29582 | 2021-04-02 | 38.136 | 105.94 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 17027 | 2020-03-04 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 18981 | 2020-06-01 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 27165 | 2020-11-10 | 72.12 | 200.34 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 28236 | 2021-01-07 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 28669 | 2021-02-03 | 75.336 | 209.27 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 29584 | 2021-04-02 | 75.336 | 209.27 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 18070 | 2020-05-05 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 21271 | 2020-07-02 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 25435 | 2020-10-05 | 75.336 | 209.27 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 29122 | 2021-03-08 | 69.058 | 209.27 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 29412 | 2021-04-02 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 17101 | 2020-03-04 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 17375 | 2020-04-03 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 24419 | 2020-08-05 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 25073 | 2020-10-05 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 27164 | 2020-11-10 | 75.336 | 209.27 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 28237 | 2021-01-07 | 28.332 | 78.7 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 29778 | 2021-04-02 | 28.08 | 78.01 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 26804 | 2020-11-10 | 32.46 | 90.17 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 28612 | 2021-02-03 | 34.2 | 95 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 29411 | 2021-04-02 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 18980 | 2020-06-01 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 25072 | 2020-10-05 | 55.644 | 154.58 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 27804 | 2020-12-02 | 32.46 | 90.17 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 29046 | 2021-03-08 | 70.224 | 212.8 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 29583 | 2021-04-02 | 73.872 | 205.2 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 15584 | 2020-02-04 | 20.22 | 56.17 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 17464 | 2020-04-03 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 21272 | 2020-07-02 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 24595 | 2020-08-05 | 44.08 | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 28352 | 2021-01-07 | 75.336 | 209.27 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 28613 | 2021-02-03 | 38.304 | 106.4 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 24596 | 2020-08-05 | 32.46 | 90.17 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 29120 | 2021-03-08 | 36.311 | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 29413 | 2021-04-02 | 44.832 | 124.53 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 15588 | 2019-11-04 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 15589 | 2019-11-04 | 105.996 | 294.44 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 15590 | 2020-01-03 | 18.864 | 52.4 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 25074 | 2020-10-05 | 32.46 | 90.17 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 28353 | 2021-01-07 | 32.46 | 90.17 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 23962 | 2020-08-05 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 25434 | 2020-10-05 | 72.12 | 200.34 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 27655 | 2020-12-02 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 29581 | 2021-04-02 | 76.608 | 212.8 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 25071 | 2020-10-05 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 28614 | 2021-02-03 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 29121 | 2021-03-08 | 41.096 | 124.53 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 15586 | 2020-01-03 | 28.332 | 78.7 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 24597 | 2020-08-05 | 55.64 | 154.58 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 27162 | 2020-11-10 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 29119 | 2021-03-08 | 40.403 | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 29123 | 2021-03-08 | 67.716 | 205.2 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 15582 | 2020-01-03 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 19558 | 2020-06-01 | 28.332 | 78.7 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 27163 | 2020-11-10 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 27900 | 2020-12-02 | 101.232 | 281.2 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 28235 | 2021-01-07 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 28354 | 2021-01-07 | 73.872 | 205.2 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 15585 | 2020-02-04 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 27805 | 2020-12-02 | 75.336 | 209.27 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 24685 | 2020-09-03 | 39.61 | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 27656 | 2020-12-02 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | | 7404 | 810 Matthew | Hoffman | 28668 | 2021-02-03 | 73.872 | 205.2 |
| 3847 | 2019-09-16 | | 7406 | 617 Christopher | Henderson | 29585 | 2021-04-02 | 27.624 | 76.72 |
| 3847 | 2019-09-16 | | 7406 | 617 Christopher | Henderson | 15410 | 2020-02-04 | 38.832 | 107.88 |
| 3847 | 2019-09-16 | | 7406 | 617 Christopher | Henderson | 15413 | 2019-12-03 | 38.832 | 107.88 |
| 3847 | 2019-09-16 | | 7406 | 617 Christopher | Henderson | 15412 | 2019-11-04 | 39.612 | 110.03 |
| 3847 | 2019-09-16 | | 7406 | 617 Christopher | Henderson | 15408 | 2019-12-03 | 40.536 | 112.61 |
| 3849 | 2019-04-27 | | 7410 | 791 Jeff | Scarborough | 16342 | 2019-06-17 | -42.144 | -117.08 |
| 3849 | 2019-04-27 | | 7410 | 791 Jeff | Scarborough | 16355 | 2019-06-17 | -43.416 | -120.6 |
| 3849 | 2019-04-27 | | 7410 | 791 Jeff | Scarborough | 16357 | 0001-01-01 | 42.144 | 117.08 |
| 3849 | 2019-04-27 | | 7410 | 791 Jeff | Scarborough | 16358 | 0001-01-01 | 43.416 | 120.6 |
| 3849 | 2019-04-27 | | 7410 | 791 Jeff | Scarborough | 16338 | 2019-09-03 | 42.072 | 116.88 |
| 3849 | 2019-04-27 | | 7410 | 791 Jeff | Scarborough | 16345 | 2020-02-04 | 45.384 | 126.08 |
| 3849 | 2019-04-27 | | 7410 | 791 Jeff | Scarborough | 16353 | 2019-06-03 | 38.28 | 106.35 |
| 3849 | 2019-04-27 | | 7410 | 791 Jeff | Scarborough | 17366 | 2020-04-03 | 52.356 | 145.43 |
| 3849 | 2019-04-27 | | 7410 | 791 Jeff | Scarborough | 16348 | 2019-12-03 | 36.36 | 101 |
| 3849 | 2019-04-27 | | 7410 | 791 Jeff | Scarborough | 16354 | 2019-06-03 | 41.844 | 116.24 |
| 3849 | 2019-04-27 | | 7410 | 791 Jeff | Scarborough | 17005 | 2020-03-04 | 62.304 | 173.08 |
| 3849 | 2019-04-27 | | 7410 | 791 Jeff | Scarborough | 16340 | 2019-08-02 | 42.144 | 117.08 |
| 3849 | 2019-04-27 | | 7410 | 791 Jeff | Scarborough | 16907 | 2020-03-04 | 20.964 | 58.24 |
| 3849 | 2019-04-27 | | 7410 | 791 Jeff | Scarborough | 16343 | 2019-09-03 | 41.52 | 115.32 |
| 3849 | 2019-04-27 | | 7410 | 791 Jeff | Scarborough | 16346 | 2020-02-04 | 44.304 | 123.08 |
| 3849 | 2019-04-27 | | 7410 | | | | | | |

# EXHIBIT B

Tecumseh Overlap Receivables

| Fund | 485 PatientID | IncidentId | ClaimId | HASPerClaimCount | TIFPerClaimCount | TotalClaimGFB | BillGFB | $ 1,321,907.04 AttorneyFirstName | AttorneyLastName | BillId | PaidDate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TIF | 95 | 97 | 175 | 32 | 1 | 262617.85 | $ 208.00 | Campbell | Williamson | 2104 | 2016-06-24 |
| TIF | 1206 | 1185 | 2159 | 11 | 1 | 346305.59 | $ 34,887.48 | Jonathan | Wade | 27587 | 2020-11-16 |
| TIF | 1242 | 1222 | 2230 | 48 | 2 | 119015.75 | $ 597.60 | John | Leslie | 32406 | 2021-07-30 |
| TIF | 1242 | 1222 | 2230 | 48 | 2 | 119015.75 | $ 896.40 | John | Leslie | 32407 | 2021-07-30 |
| TIF | 1960 | 1966 | 3611 | 52 | 10 | 97752.9 | $ 788.00 | Jonathan | Wade | 19522 | 2020-05-29 |
| TIF | 1960 | 1966 | 3611 | 52 | 10 | 97752.9 | $ 6,226.00 | Jonathan | Wade | 25339 | 2020-10-06 |
| TIF | 1960 | 1966 | 3611 | 52 | 10 | 97752.9 | $ 540.95 | Jonathan | Wade | 19406 | 2020-05-14 |
| TIF | 1960 | 1966 | 3611 | 52 | 10 | 97752.9 | $ 430.50 | Jonathan | Wade | 18162 | 2020-05-14 |
| TIF | 1960 | 1966 | 3611 | 52 | 10 | 97752.9 | $ 430.50 | Jonathan | Wade | 18163 | 2020-05-14 |
| TIF | 1960 | 1966 | 3611 | 52 | 10 | 97752.9 | $ 505.50 | Jonathan | Wade | 19458 | 2020-05-29 |
| TIF | 1960 | 1966 | 3611 | 52 | 10 | 97752.9 | $ 444.00 | Jonathan | Wade | 19459 | 2020-05-29 |
| TIF | 1960 | 1966 | 3611 | 52 | 10 | 97752.9 | $ 430.50 | Jonathan | Wade | 19460 | 2020-05-29 |
| TIF | 1960 | 1966 | 3611 | 52 | 10 | 97752.9 | $ 361.50 | Jonathan | Wade | 19463 | 2020-05-29 |
| TIF | 1960 | 1966 | 3611 | 52 | 10 | 97752.9 | $ 1,230.00 | Jonathan | Wade | 19674 | 2020-05-22 |
| TIF | 2179 | 2189 | 4057 | 13 | 1 | 15960.23 | $ 307.04 | Jonathan | Wade | 10678 | 2019-05-22 |
| TIF | 2190 | 2202 | 4082 | 11 | 4 | 19153 | $ 446.00 | John | Alday | 32549 | 2021-08-06 |
| TIF | 2190 | 2202 | 4082 | 11 | 4 | 19153 | $ 450.00 | John | Alday | 32550 | 2021-08-06 |
| TIF | 2190 | 2202 | 4082 | 11 | 4 | 19153 | $ 1,148.00 | John | Alday | 32551 | 2021-08-06 |
| TIF | 2190 | 2202 | 4082 | 11 | 4 | 19153 | $ 1,438.00 | John | Alday | 32552 | 2021-08-06 |
| TIF | 2313 | 10830 | 21297 | 15 | 1 | 350 | $ 350.00 | Reginald A | Greene | 29047 | 2021-02-12 |
| TIF | 2361 | 2374 | 4412 | 1 | 3 | 518.68 | $ 25.00 | Neal | Howard | 8682 | 2018-10-29 |
| TIF | 2361 | 2374 | 4412 | 1 | 3 | 518.68 | $ 248.27 | Neal | Howard | 8542 | 2018-10-29 |
| TIF | 2361 | 2374 | 4412 | 1 | 3 | 518.68 | $ 113.25 | Neal | Howard | 8342 | 2018-09-28 |
| TIF | 2540 | 2555 | 4771 | 3 | 2 | 4498 | $ 1,389.00 | Bruce | Hagen | 25370 | 2020-10-06 |
| TIF | 2540 | 2555 | 4771 | 3 | 2 | 4498 | $ 200.00 | Bruce | Hagen | 27714 | 2020-12-04 |
| TIF | 2569 | 2591 | 4843 | 7 | 3 | 13351 | $ 2,337.00 | Reginald A | Greene | 32676 | 2021-09-03 |
| TIF | 2569 | 2591 | 4843 | 7 | 3 | 13351 | $ 836.00 | Reginald A | Greene | 32506 | 2021-08-06 |
| TIF | 2569 | 2591 | 4843 | 7 | 3 | 13351 | $ 329.00 | Reginald A | Greene | 32722 | 2021-09-03 |
| TIF | 2600 | 2625 | 4911 | 1 | 2 | 18000 | $ 4,500.00 | Larry | Littleton | 29975 | 2021-04-15 |
| TIF | 2600 | 2625 | 4911 | 1 | 2 | 18000 | $ 9,000.00 | Larry | Littleton | 32095 | 2021-06-30 |
| TIF | 2616 | 2641 | 4943 | 3 | 1 | 3795.3 | $ 834.30 | W. Winston | Briggs | 25270 | 2020-10-06 |
| TIF | 2624 | 2650 | 4961 | 24 | 6 | 10387.05 | $ 151.00 | Bobby | Johnson | 27381 | 2020-11-10 |
| TIF | 2624 | 2650 | 4961 | 24 | 6 | 10387.05 | $ 213.00 | Bobby | Johnson | 28120 | 2020-12-22 |
| TIF | 2624 | 2650 | 4961 | 24 | 6 | 10387.05 | $ 345.00 | Bobby | Johnson | 27377 | 2020-11-10 |
| TIF | 2624 | 2650 | 4961 | 24 | 6 | 10387.05 | $ 291.00 | Bobby | Johnson | 27379 | 2020-11-10 |
| TIF | 2624 | 2650 | 4961 | 24 | 6 | 10387.05 | $ 248.00 | Bobby | Johnson | 27380 | 2020-11-10 |
| TIF | 2624 | 2650 | 4961 | 24 | 6 | 10387.05 | $ 345.00 | Bobby | Johnson | 27378 | 2020-11-10 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 3,780.00 | Natanya | Brooks | 27850 | 2020-12-04 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 723.90 | Natanya | Brooks | 28226 | 2021-01-07 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 3,215.42 | Natanya | Brooks | 28516 | 2021-01-05 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 184.84 | Natanya | Brooks | 17086 | 2020-03-04 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 257.46 | Natanya | Brooks | 29009 | 2021-02-12 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 257.46 | Natanya | Brooks | 28639 | 2021-01-19 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 555.57 | Natanya | Brooks | 27398 | 2020-11-10 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 2,030.00 | Natanya | Brooks | 28464 | 2021-01-05 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 181.20 | Natanya | Brooks | 15223 | 2019-09-03 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 184.74 | Natanya | Brooks | 15224 | 2019-09-03 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 172.14 | Natanya | Brooks | 15233 | 2019-12-03 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 179.24 | Natanya | Brooks | 15234 | 2019-12-03 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 1,550.00 | Natanya | Brooks | 24382 | 2020-07-23 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 2,030.00 | Natanya | Brooks | 25577 | 2021-11-16 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 520.00 | Natanya | Brooks | 28055 | 2020-12-22 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 100.80 | Natanya | Brooks | 15232 | 2020-01-03 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 2,030.00 | Natanya | Brooks | 25027 | 2020-09-17 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 1,493.40 | Natanya | Brooks | 27350 | 2020-11-10 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 1,199.23 | Natanya | Brooks | 24909 | 2020-09-03 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 510.00 | Natanya | Brooks | 28933 | 2021-02-02 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 212.26 | Natanya | Brooks | 30651 | 2021-05-03 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 520.00 | Natanya | Brooks | 31291 | 2021-05-19 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 195.36 | Natanya | Brooks | 15235 | 2019-12-03 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 1,199.23 | Natanya | Brooks | 21266 | 2020-07-02 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 555.57 | Natanya | Brooks | 24501 | 2020-11-10 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 2,530.00 | Natanya | Brooks | 27849 | 2020-12-04 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 182.76 | Natanya | Brooks | 15222 | 2019-09-03 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 1,199.23 | Natanya | Brooks | 23953 | 2020-08-05 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 152.14 | Natanya | Brooks | 17296 | 2020-03-04 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 555.57 | Natanya | Brooks | 27399 | 2020-11-10 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 2,441.00 | Natanya | Brooks | 30087 | 2021-04-22 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 723.90 | Natanya | Brooks | 30652 | 2021-05-03 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 1,550.00 | Natanya | Brooks | 21887 | 2020-06-30 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 520.00 | Natanya | Brooks | 26851 | 2020-10-21 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 257.46 | Natanya | Brooks | 27400 | 2020-11-10 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 330.76 | Natanya | Brooks | 29116 | 2021-03-08 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 329.00 | Natanya | Brooks | 30089 | 2021-04-22 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 184.40 | Natanya | Brooks | 15230 | 2019-12-03 |

Page 1 of 7

Tecumseh Overlap Receivables

| | 485 | | | | | | $ 1,321,907.04 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund | PatientID | IncidentId | ClaimId | HASPerClaimCount | TIFPerClaimCount | TotalClaimGFB | BillGFB | AttorneyFirstName | AttorneyLastName | BillId | PaidDate |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 197.49 | Natanya | Brooks | 29114 | 2021-03-08 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 453.00 | Natanya | Brooks | 29259 | 2021-03-19 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 1,055.00 | Natanya | Brooks | 30088 | 2021-04-22 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 520.00 | Natanya | Brooks | 20071 | 2020-06-12 |
| TIF | 2677 | 2703 | 5067 | 86 | 55 | 209163.38 | $ 195.87 | Natanya | Brooks | 29115 | 2021-03-08 |
| TIF | 2719 | 2745 | 5151 | 13 | 1 | 46245.08 | $ 30,170.08 | Jonathan | Wade | 12030 | 2019-10-25 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 550.00 | Jonathan | Wade | 24561 | 2020-08-13 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 450.00 | Jonathan | Wade | 25034 | 2020-09-25 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 6,991.90 | Jonathan | Wade | 24733 | 2020-08-13 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 550.00 | Jonathan | Wade | 23151 | 2020-06-29 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 550.00 | Jonathan | Wade | 25035 | 2020-09-25 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 450.00 | Jonathan | Wade | 25037 | 2020-09-25 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 429.00 | Jonathan | Wade | 18243 | 2020-05-14 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 360.00 | Jonathan | Wade | 18244 | 2020-05-14 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 360.00 | Jonathan | Wade | 18540 | 2020-05-14 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 259.00 | Jonathan | Wade | 19072 | 2020-05-29 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 360.00 | Jonathan | Wade | 19331 | 2020-05-29 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 360.00 | Jonathan | Wade | 19332 | 2020-05-29 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 429.00 | Jonathan | Wade | 19333 | 2020-05-29 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 360.00 | Jonathan | Wade | 19400 | 2020-05-29 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 360.00 | Jonathan | Wade | 19919 | 2020-05-29 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 430.50 | Jonathan | Wade | 19922 | 2020-05-29 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 361.50 | Jonathan | Wade | 21901 | 2020-06-12 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 361.50 | Jonathan | Wade | 23105 | 2020-06-29 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 361.50 | Jonathan | Wade | 23106 | 2020-06-29 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 348.00 | Jonathan | Wade | 23107 | 2020-06-29 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 348.00 | Jonathan | Wade | 23108 | 2020-06-29 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 348.00 | Jonathan | Wade | 23239 | 2020-06-29 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 348.00 | Jonathan | Wade | 23240 | 2020-06-29 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 348.00 | Jonathan | Wade | 24109 | 2020-07-23 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 348.00 | Jonathan | Wade | 24110 | 2020-07-23 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 363.00 | Jonathan | Wade | 24111 | 2020-07-23 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 360.00 | Jonathan | Wade | 24437 | 2020-07-23 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 430.50 | Jonathan | Wade | 24583 | 2020-08-13 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 361.50 | Jonathan | Wade | 24584 | 2020-08-13 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 360.00 | Jonathan | Wade | 24707 | 2020-08-13 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 430.50 | Jonathan | Wade | 24708 | 2020-08-13 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 361.50 | Jonathan | Wade | 24960 | 2020-09-17 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 348.00 | Jonathan | Wade | 24961 | 2020-09-17 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 319.00 | Jonathan | Wade | 24962 | 2020-09-17 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 430.00 | Jonathan | Wade | 24973 | 2020-09-17 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 360.00 | Jonathan | Wade | 24975 | 2020-09-17 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 360.00 | Jonathan | Wade | 24976 | 2020-09-17 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 430.50 | Jonathan | Wade | 25030 | 2020-09-17 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 361.50 | Jonathan | Wade | 25031 | 2020-09-17 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 6,521.10 | Jonathan | Wade | 23109 | 2020-06-29 |
| TIF | 2760 | 2788 | 5237 | 58 | 42 | 278543.16 | $ 450.00 | Jonathan | Wade | 24383 | 2020-07-23 |
| TIF | 2767 | 2795 | 5251 | 1 | 1 | 12200 | $ 3,200.00 | Cristobal M. | Galindo | 10668 | 2019-05-15 |
| TIF | 2768 | 2796 | 5253 | 1 | 1 | 11400 | $ 2,400.00 | Cristobal M. | Galindo | 10669 | 2019-05-15 |
| TIF | 2772 | 2800 | 5261 | 1 | 1 | 16775 | $ 3,275.00 | Cristobal M. | Galindo | 10667 | 2019-05-15 |
| TIF | 2836 | 2864 | 5389 | 3 | 1 | 7840 | $ 2,730.00 | Ronald | Chalker | 24556 | 2020-08-13 |
| TIF | 2916 | 2944 | 5549 | 1 | 1 | 15250 | $ 6,250.00 | Joshua D. | Chambers | 10673 | 2019-05-15 |
| TIF | 2963 | 2991 | 5640 | 62 | 6 | 159489.1 | $ 1,313.72 | Caroline | Owings | 18712 | 2020-05-29 |
| TIF | 2963 | 2991 | 5640 | 62 | 6 | 159489.1 | $ 2,363.00 | Caroline | Owings | 18316 | 2020-05-14 |
| TIF | 2963 | 2991 | 5640 | 62 | 6 | 159489.1 | $ 863.00 | Caroline | Owings | 18317 | 2020-05-14 |
| TIF | 2963 | 2991 | 5640 | 62 | 6 | 159489.1 | $ 480.00 | Caroline | Owings | 18713 | 2020-05-29 |
| TIF | 2963 | 2991 | 5640 | 62 | 6 | 159489.1 | $ 2,420.00 | Caroline | Owings | 23589 | 2020-07-23 |
| TIF | 2963 | 2991 | 5640 | 62 | 6 | 159489.1 | $ 480.00 | Caroline | Owings | 18544 | 2020-05-14 |
| TIF | 2977 | 3005 | 5668 | 10 | 1 | 4882 | $ 125.00 | Alyssa | Martins | 18313 | 2020-05-14 |
| TIF | 2995 | 3023 | 5704 | 29 | 3 | 153220.54 | $ 12,704.00 | Timothy | Gardner | 13096 | 2019-11-14 |
| TIF | 2995 | 3023 | 5704 | 29 | 3 | 153220.54 | $ 195.05 | Timothy | Gardner | 18551 | 2020-05-14 |
| TIF | 2995 | 3023 | 5704 | 29 | 3 | 153220.54 | $ 195.05 | Timothy | Gardner | 23052 | 2020-06-29 |
| TIF | 3001 | 3030 | 5718 | 46 | 4 | 25200.25 | $ 125.00 | Jack | Hinton | 18306 | 2020-05-14 |
| TIF | 3001 | 3030 | 5718 | 46 | 4 | 25200.25 | $ 631.00 | Jack | Hinton | 23987 | 2020-07-23 |
| TIF | 3001 | 3030 | 5718 | 46 | 4 | 25200.25 | $ 1,500.00 | Jack | Hinton | 11630 | 2019-09-06 |
| TIF | 3001 | 3030 | 5718 | 46 | 4 | 25200.25 | $ 1,010.00 | Jack | Hinton | 18318 | 2020-05-14 |
| TIF | 3059 | 3087 | 5834 | 15 | 17 | 80932.59 | $ 117.12 | Natanya | Brooks | 16286 | 2019-10-01 |
| TIF | 3059 | 3087 | 5834 | 15 | 17 | 80932.59 | $ 116.52 | Natanya | Brooks | 16287 | 2019-10-01 |
| TIF | 3059 | 3087 | 5834 | 15 | 17 | 80932.59 | $ 4,492.60 | Natanya | Brooks | 32496 | 2021-08-06 |
| TIF | 3059 | 3087 | 5834 | 15 | 17 | 80932.59 | $ 1,394.40 | Natanya | Brooks | 32497 | 2021-08-06 |
| TIF | 3059 | 3087 | 5834 | 15 | 17 | 80932.59 | $ 126.27 | Natanya | Brooks | 17016 | 2020-03-04 |
| TIF | 3059 | 3087 | 5834 | 15 | 17 | 80932.59 | $ 159.04 | Natanya | Brooks | 23821 | 2020-07-02 |
| TIF | 3059 | 3087 | 5834 | 15 | 17 | 80932.59 | $ 115.36 | Natanya | Brooks | 16282 | 2019-10-01 |
| TIF | 3059 | 3087 | 5834 | 15 | 17 | 80932.59 | $ 115.40 | Natanya | Brooks | 16284 | 2019-10-01 |

Tecumseh Overlap Receivables

| | 485 | | | | | | $ 1,321,907.04 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund | PatientID | IncidentId | ClaimId | HASPerClaimCount | TIFPerClaimCount | TotalClaimGFB | BillGFB | AttorneyFirstName | AttorneyLastName | BillId | PaidDate |
| TIF | 3059 | 3087 | 5834 | 15 | 17 | 80932.59 | $ 115.16 | Natanya | Brooks | 16288 | 2019-10-01 |
| TIF | 3059 | 3087 | 5834 | 15 | 17 | 80932.59 | $ 115.36 | Natanya | Brooks | 17017 | 2020-03-04 |
| TIF | 3059 | 3087 | 5834 | 15 | 17 | 80932.59 | $ 116.40 | Natanya | Brooks | 16293 | 2019-09-03 |
| TIF | 3103 | 3131 | 5921 | 5 | 1 | 7920 | $ 410.00 | Ronald | Chalker | 11635 | 2019-09-06 |
| TIF | 3280 | 3307 | 6269 | 8 | 4 | 16804.29 | $ 164.12 | Michael | Moran | 18164 | 2020-05-14 |
| TIF | 3280 | 3307 | 6269 | 8 | 4 | 16804.29 | $ 8,966.00 | Michael | Moran | 23915 | 2020-07-23 |
| TIF | 3280 | 3307 | 6269 | 8 | 4 | 16804.29 | $ 3,209.00 | Michael | Moran | 23985 | 2020-07-23 |
| TIF | 3280 | 3307 | 6269 | 8 | 4 | 16804.29 | $ 276.00 | Michael | Moran | 23293 | 2020-06-29 |
| TIF | 3298 | 3326 | 6307 | 21 | 5 | 161931.51 | $ 700.00 | Ronald | Chalker | 11632 | 2019-09-06 |
| TIF | 3298 | 3326 | 6307 | 21 | 5 | 161931.51 | $ 15,000.00 | Ronald | Chalker | 24753 | 2020-09-17 |
| TIF | 3298 | 3326 | 6307 | 21 | 5 | 161931.51 | $ 404.00 | Ronald | Chalker | 24452 | 2020-08-13 |
| TIF | 3298 | 3326 | 6307 | 21 | 5 | 161931.51 | $ 113,000.00 | Ronald | Chalker | 24564 | 2020-07-30 |
| TIF | 3298 | 3326 | 6307 | 21 | 5 | 161931.51 | $ (18,475.50) | Ronald | Chalker | 25102 | 2020-09-09 |
| TIF | 3312 | 3340 | 6335 | 2 | 5 | 32848.42 | $ 26,299.28 | Craig | Miller | 17581 | 2020-03-26 |
| TIF | 3312 | 3340 | 6335 | 2 | 5 | 32848.42 | $ (4,059.28) | Craig | Miller | 23316 | 2020-06-25 |
| TIF | 3312 | 3340 | 6335 | 2 | 5 | 32848.42 | $ 5,756.70 | Craig | Miller | 20058 | 2020-06-12 |
| TIF | 3312 | 3340 | 6335 | 2 | 5 | 32848.42 | $ 293.28 | Craig | Miller | 19405 | 2020-05-29 |
| TIF | 3312 | 3340 | 6335 | 2 | 5 | 32848.42 | $ 293.28 | Craig | Miller | 24856 | 2020-09-17 |
| TIF | 3316 | 3344 | 6343 | 6 | 14 | 203951.87 | $ 6,000.00 | Riah | Greathouse | 13673 | 2019-12-04 |
| TIF | 3316 | 3344 | 6343 | 6 | 14 | 203951.87 | $ 385.00 | Riah | Greathouse | 28551 | 2021-01-19 |
| TIF | 3316 | 3344 | 6343 | 6 | 14 | 203951.87 | $ 59,618.00 | Riah | Greathouse | 13675 | 2019-12-04 |
| TIF | 3316 | 3344 | 6343 | 6 | 14 | 203951.87 | $ 377.23 | Riah | Greathouse | 24492 | 2020-07-23 |
| TIF | 3316 | 3344 | 6343 | 6 | 14 | 203951.87 | $ 157.01 | Riah | Greathouse | 28550 | 2021-01-19 |
| TIF | 3316 | 3344 | 6343 | 6 | 14 | 203951.87 | $ 2,143.50 | Riah | Greathouse | 24496 | 2020-07-23 |
| TIF | 3316 | 3344 | 6343 | 6 | 14 | 203951.87 | $ 295.51 | Riah | Greathouse | 28635 | 2021-01-19 |
| TIF | 3316 | 3344 | 6343 | 6 | 14 | 203951.87 | $ 582.12 | Riah | Greathouse | 24495 | 2020-07-23 |
| TIF | 3316 | 3344 | 6343 | 6 | 14 | 203951.87 | $ 157.01 | Riah | Greathouse | 32639 | 2021-09-03 |
| TIF | 3316 | 3344 | 6343 | 6 | 14 | 203951.87 | $ 259.74 | Riah | Greathouse | 24493 | 2020-07-23 |
| TIF | 3316 | 3344 | 6343 | 6 | 14 | 203951.87 | $ 377.23 | Riah | Greathouse | 24494 | 2020-07-23 |
| TIF | 3316 | 3344 | 6343 | 6 | 14 | 203951.87 | $ 1,500.00 | Riah | Greathouse | 28634 | 2021-01-19 |
| TIF | 3316 | 3344 | 6343 | 6 | 14 | 203951.87 | $ 157.01 | Riah | Greathouse | 31995 | 2021-06-24 |
| TIF | 3316 | 3344 | 6343 | 6 | 14 | 203951.87 | $ 1,500.00 | Riah | Greathouse | 24497 | 2020-07-23 |
| TIF | 3318 | 7597 | 14839 | 6 | 5 | 19513 | $ 835.00 | Charles E (Ted) | Lake, Jr. | 32291 | 2021-07-13 |
| TIF | 3318 | 7597 | 14839 | 6 | 5 | 19513 | $ 2,225.00 | Charles E (Ted) | Lake, Jr. | 24855 | 2020-09-17 |
| TIF | 3318 | 7597 | 14839 | 6 | 5 | 19513 | $ 11,874.00 | Charles E (Ted) | Lake, Jr. | 32293 | 2021-07-13 |
| TIF | 3318 | 7597 | 14839 | 6 | 5 | 19513 | $ 2,370.00 | Charles E (Ted) | Lake, Jr. | 21749 | 2020-06-12 |
| TIF | 3318 | 7597 | 14839 | 6 | 5 | 19513 | $ 2,209.00 | Charles E (Ted) | Lake, Jr. | 32292 | 2021-07-30 |
| TIF | 3338 | 3367 | 6389 | 13 | 1 | 90008.68 | $ 441.24 | Angel | Figueredo | 23045 | 2020-06-29 |
| TIF | 3349 | 3378 | 6411 | 4 | 8 | 18755 | $ 3,780.00 | Matthew | Broun | 18319 | 2020-05-14 |
| TIF | 3349 | 3378 | 6411 | 4 | 8 | 18755 | $ 2,530.00 | Matthew | Broun | 24272 | 2020-07-23 |
| TIF | 3349 | 3378 | 6411 | 4 | 8 | 18755 | $ 3,780.00 | Matthew | Broun | 24273 | 2020-07-23 |
| TIF | 3349 | 3378 | 6411 | 4 | 8 | 18755 | $ 520.00 | Matthew | Broun | 21889 | 2020-06-12 |
| TIF | 3349 | 3378 | 6411 | 4 | 8 | 18755 | $ 2,530.00 | Matthew | Broun | 18320 | 2020-05-14 |
| TIF | 3349 | 3378 | 6411 | 4 | 8 | 18755 | $ 520.00 | Matthew | Broun | 18321 | 2020-05-14 |
| TIF | 3349 | 3378 | 6411 | 4 | 8 | 18755 | $ 520.00 | Matthew | Broun | 24112 | 2020-07-23 |
| TIF | 3349 | 3378 | 6411 | 4 | 8 | 18755 | $ 1,100.00 | Matthew | Broun | 18165 | 2020-05-14 |
| TIF | 3372 | 3401 | 6458 | 4 | 7 | 42802 | $ 20,120.00 | Paul | Kaufman | 23992 | 2020-07-23 |
| TIF | 3372 | 3401 | 6458 | 4 | 7 | 42802 | $ 800.00 | Paul | Kaufman | 23990 | 2020-07-23 |
| TIF | 3372 | 3401 | 6458 | 4 | 7 | 42802 | $ 6,587.00 | Paul | Kaufman | 23991 | 2020-07-23 |
| TIF | 3372 | 3401 | 6458 | 4 | 7 | 42802 | $ 520.00 | Paul | Kaufman | 18322 | 2020-05-14 |
| TIF | 3372 | 3401 | 6458 | 4 | 7 | 42802 | $ 885.00 | Paul | Kaufman | 24572 | 2020-08-13 |
| TIF | 3372 | 3401 | 6458 | 4 | 7 | 42802 | $ 7,110.00 | Paul | Kaufman | 18161 | 2020-05-14 |
| TIF | 3372 | 3401 | 6458 | 4 | 7 | 42802 | $ 520.00 | Paul | Kaufman | 23989 | 2020-07-23 |
| TIF | 3384 | 3412 | 6478 | 11 | 8 | 221335.08 | $ 56,357.14 | Russell | Boston | 12100 | 2019-10-21 |
| TIF | 3384 | 3412 | 6478 | 11 | 8 | 221335.08 | $ 14,910.61 | Russell | Boston | 12166 | 2019-10-31 |
| TIF | 3384 | 3412 | 6478 | 11 | 8 | 221335.08 | $ 1,050.00 | Russell | Boston | 12167 | 2019-10-31 |
| TIF | 3384 | 3412 | 6478 | 11 | 8 | 221335.08 | $ 450.00 | Russell | Boston | 24514 | 2020-08-13 |
| TIF | 3384 | 3412 | 6478 | 11 | 8 | 221335.08 | $ 259.00 | Russell | Boston | 18294 | 2020-05-29 |
| TIF | 3384 | 3412 | 6478 | 11 | 8 | 221335.08 | $ 550.00 | Russell | Boston | 24512 | 2020-08-13 |
| TIF | 3384 | 3412 | 6478 | 11 | 8 | 221335.08 | $ 550.00 | Russell | Boston | 25346 | 2020-09-25 |
| TIF | 3384 | 3412 | 6478 | 11 | 8 | 221335.08 | $ 1,975.00 | Russell | Boston | 24513 | 2020-08-13 |
| TIF | 3865 | 4473 | 8593 | 5 | 1 | 6788 | $ 2,434.00 | Orlando A | Marra | 22165 | 2020-06-12 |
| TIF | 3894 | 3925 | 7505 | 31 | 7 | 69351.16 | $ 356.00 | Edward | Kim | 19525 | 2020-05-29 |
| TIF | 3894 | 3925 | 7505 | 31 | 7 | 69351.16 | $ 1,344.60 | Edward | Kim | 32498 | 2021-08-06 |
| TIF | 3894 | 3925 | 7505 | 31 | 7 | 69351.16 | $ 896.40 | Edward | Kim | 32499 | 2021-08-06 |
| TIF | 3894 | 3925 | 7505 | 31 | 7 | 69351.16 | $ 398.00 | Edward | Kim | 19526 | 2020-05-29 |
| TIF | 3894 | 3925 | 7505 | 31 | 7 | 69351.16 | $ 5,901.00 | Edward | Kim | 22130 | 2020-06-12 |
| TIF | 3894 | 3925 | 7505 | 31 | 7 | 69351.16 | $ 502.00 | Edward | Kim | 23988 | 2020-07-23 |
| TIF | 3894 | 3925 | 7505 | 31 | 7 | 69351.16 | $ 5,037.00 | Edward | Kim | 22129 | 2020-06-15 |
| TIF | 3913 | 3945 | 7545 | 1 | 1 | 18000 | $ 9,000.00 | Vincent | Vu | 32096 | 2021-06-30 |
| TIF | 3917 | 3949 | 7553 | 2 | 1 | 28250 | $ 4,500.00 | Andrew | Kumar | 27084 | 2020-10-29 |
| TIF | 3918 | 3950 | 7555 | 1 | 1 | 11950 | $ 2,950.00 | Abraham | Garcia | 27083 | 2020-10-29 |
| TIF | 3979 | 4012 | 7679 | 2 | 28 | 42252.13 | $ 66.00 | Cory | Hilton | 17104 | 0001-01-01 |
| TIF | 3979 | 4012 | 7679 | 2 | 28 | 42252.13 | $ (66.00) | Cory | Hilton | 17302 | 2020-03-02 |
| TIF | 3979 | 4012 | 7679 | 2 | 28 | 42252.13 | $ 66.00 | Cory | Hilton | 18182 | 0001-01-01 |

Tecumseh Overlap Receivables

|  | 485 |  |  |  |  |  | $ 1,321,907.04 |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund | PatientID | IncidentId | ClaimId | HASPerClaimCount | TIFPerClaimCount | TotalClaimGFB | BillGFB | AttorneyFirstName | AttorneyLastName | BillId | PaidDate |
| TIF | 3979 | 4012 | 7679 | 2 | 28 | 42252.13 | $ (66.00) | Cory | Hilton | 18483 | 2020-05-04 |
| TIF | 3979 | 4012 | 7679 | 2 | 28 | 42252.13 | $ 84.94 | Cory | Hilton | 15341 | 2020-01-03 |
| TIF | 3979 | 4012 | 7679 | 2 | 28 | 42252.13 | $ 66.00 | Cory | Hilton | 15345 | 2019-12-03 |
| TIF | 3979 | 4012 | 7679 | 2 | 28 | 42252.13 | $ 66.00 | Cory | Hilton | 17619 | 2020-04-03 |
| TIF | 3979 | 4012 | 7679 | 2 | 28 | 42252.13 | $ 127.87 | Cory | Hilton | 17103 | 2020-03-04 |
| TIF | 3979 | 4012 | 7679 | 2 | 28 | 42252.13 | $ 84.94 | Cory | Hilton | 17177 | 2020-03-04 |
| TIF | 3979 | 4012 | 7679 | 2 | 28 | 42252.13 | $ 66.00 | Cory | Hilton | 17303 | 2020-03-04 |
| TIF | 3979 | 4012 | 7679 | 2 | 28 | 42252.13 | $ 66.00 | Cory | Hilton | 15343 | 2021-01-04 |
| TIF | 3979 | 4012 | 7679 | 2 | 28 | 42252.13 | $ 84.94 | Cory | Hilton | 15346 | 2019-12-03 |
| TIF | 3979 | 4012 | 7679 | 2 | 28 | 42252.13 | $ 255.74 | Cory | Hilton | 17620 | 2020-04-03 |
| TIF | 3979 | 4012 | 7679 | 2 | 28 | 42252.13 | $ 6,487.00 | Cory | Hilton | 24502 | 2020-07-23 |
| TIF | 3979 | 4012 | 7679 | 2 | 28 | 42252.13 | $ 16,671.00 | Cory | Hilton | 25151 | 2020-10-06 |
| TIF | 3979 | 4012 | 7679 | 2 | 28 | 42252.13 | $ 125.70 | Cory | Hilton | 16836 | 2020-02-04 |
| TIF | 4011 | 4045 | 7739 | 2 | 1 | 20950 | $ 9,000.00 | Sam K. | Mukerji | 28095 | 2020-12-04 |
| TIF | 4032 | 4066 | 7781 | 6 | 11 | 75587 | $ 9,100.00 | Tanya | Miller | 22120 | 2020-06-12 |
| TIF | 4032 | 4066 | 7781 | 6 | 11 | 75587 | $ 5,535.00 | Tanya | Miller | 22941 | 2020-06-15 |
| TIF | 4032 | 4066 | 7781 | 6 | 11 | 75587 | $ 9,100.00 | Tanya | Miller | 25025 | 2020-09-17 |
| TIF | 4032 | 4066 | 7781 | 6 | 11 | 75587 | $ 667.00 | Tanya | Miller | 32503 | 2021-08-06 |
| TIF | 4032 | 4066 | 7781 | 6 | 11 | 75587 | $ 120.00 | Tanya | Miller | 24842 | 2020-10-06 |
| TIF | 4032 | 4066 | 7781 | 6 | 11 | 75587 | $ 8,296.00 | Tanya | Miller | 20055 | 2020-06-15 |
| TIF | 4032 | 4066 | 7781 | 6 | 11 | 75587 | $ 3,289.00 | Tanya | Miller | 22121 | 2020-06-15 |
| TIF | 4032 | 4066 | 7781 | 6 | 11 | 75587 | $ 2,580.00 | Tanya | Miller | 24841 | 2020-10-06 |
| TIF | 4032 | 4066 | 7781 | 6 | 11 | 75587 | $ 1,119.00 | Tanya | Miller | 32504 | 2021-08-06 |
| TIF | 4032 | 4066 | 7781 | 6 | 11 | 75587 | $ 4,570.00 | Tanya | Miller | 22119 | 2020-06-15 |
| TIF | 4032 | 4066 | 7781 | 6 | 11 | 75587 | $ 8,296.00 | Tanya | Miller | 25154 | 2020-10-06 |
| TIF | 4044 | 4078 | 7805 | 1 | 1 | 13500 | $ 9,000.00 | Sam K. | Mukerji | 26704 | 2020-10-15 |
| TIF | 4046 | 4080 | 7809 | 1 | 1 | 11950 | $ 9,000.00 | Claudia | Leung | 26705 | 2020-10-15 |
| TIF | 4082 | 4116 | 7881 | 1 | 4 | 8050 | $ 520.00 | Peter | Ross | 28925 | 2021-02-02 |
| TIF | 4082 | 4116 | 7881 | 1 | 4 | 8050 | $ 520.00 | Peter | Ross | 26728 | 2020-10-15 |
| TIF | 4082 | 4116 | 7881 | 1 | 4 | 8050 | $ 3,780.00 | Peter | Ross | 26967 | 2020-11-10 |
| TIF | 4082 | 4116 | 7881 | 1 | 4 | 8050 | $ 2,530.00 | Peter | Ross | 26968 | 2020-11-10 |
| TIF | 4096 | 4130 | 7909 | 1 | 1 | 9300 | $ 4,650.00 | Joe Ray | Rodriguez | 26725 | 2020-10-15 |
| TIF | 4159 | 4193 | 8035 | 2 | 5 | 33078.23 | $ 65.09 | Cory | Hilton | 18017 | 2020-05-05 |
| TIF | 4159 | 4193 | 8035 | 2 | 5 | 33078.23 | $ 179.04 | Cory | Hilton | 18016 | 2020-05-05 |
| TIF | 4159 | 4193 | 8035 | 2 | 5 | 33078.23 | $ 81.10 | Cory | Hilton | 18015 | 2020-05-05 |
| TIF | 4159 | 4193 | 8035 | 2 | 5 | 33078.23 | $ 6,859.00 | Cory | Hilton | 23986 | 2020-07-23 |
| TIF | 4194 | 4228 | 8105 | 1 | 1 | 10400 | $ 2,950.00 | David Aziel | Garcia | 26697 | 2020-10-15 |
| TIF | 4245 | 4279 | 8206 | 1 | 1 | 11950 | $ 4,500.00 | Smith | Hassler | 26710 | 2020-10-15 |
| TIF | 4307 | 4342 | 8331 | 1 | 1 | 9000 | $ 4,500.00 | Joe Ray | Rodriguez | 24645 | 2020-08-05 |
| TIF | 4348 | 4385 | 8418 | 5 | 2 | 7715 | $ 1,200.00 | Kathryn | Burmeister | 22441 | 2020-06-12 |
| TIF | 4348 | 4385 | 8418 | 5 | 2 | 7715 | $ 702.00 | Kathryn | Burmeister | 22442 | 2020-06-12 |
| TIF | 4353 | 4390 | 8428 | 3 | 1 | 2844.08 | $ 207.00 | Charles E (Ted) | Lake, Jr. | 18309 | 2020-05-14 |
| TIF | 4354 | 4391 | 8430 | 9 | 13 | 83564.9 | $ 195.00 | Peter | Ross | 23054 | 2020-06-29 |
| TIF | 4354 | 4391 | 8430 | 9 | 13 | 83564.9 | $ 2,950.00 | Peter | Ross | 23983 | 2020-07-23 |
| TIF | 4354 | 4391 | 8430 | 9 | 13 | 83564.9 | $ 12,700.00 | Peter | Ross | 23984 | 2020-07-23 |
| TIF | 4354 | 4391 | 8430 | 9 | 13 | 83564.9 | $ 195.00 | Peter | Ross | 24058 | 2020-07-23 |
| TIF | 4354 | 4391 | 8430 | 9 | 13 | 83564.9 | $ 14,502.00 | Peter | Ross | 25260 | 2020-10-06 |
| TIF | 4354 | 4391 | 8430 | 9 | 13 | 83564.9 | $ 14,502.00 | Peter | Ross | 25261 | 2020-10-06 |
| TIF | 4354 | 4391 | 8430 | 9 | 13 | 83564.9 | $ 3,500.00 | Peter | Ross | 25262 | 2020-10-06 |
| TIF | 4354 | 4391 | 8430 | 9 | 13 | 83564.9 | $ 3,532.00 | Peter | Ross | 25263 | 2020-10-06 |
| TIF | 4354 | 4391 | 8430 | 9 | 13 | 83564.9 | $ 195.00 | Peter | Ross | 26726 | 2020-10-21 |
| TIF | 4354 | 4391 | 8430 | 9 | 13 | 83564.9 | $ 195.00 | Peter | Ross | 29258 | 2021-03-19 |
| TIF | 4354 | 4391 | 8430 | 9 | 13 | 83564.9 | $ 1,226.85 | Peter | Ross | 31462 | 2021-06-02 |
| TIF | 4354 | 4391 | 8430 | 9 | 13 | 83564.9 | $ 3,700.00 | Peter | Ross | 31463 | 2021-06-02 |
| TIF | 4354 | 4391 | 8430 | 9 | 13 | 83564.9 | $ 195.00 | Peter | Ross | 31885 | 2021-06-24 |
| TIF | 4380 | 4417 | 8481 | 1 | 1 | 9000 | $ 4,500.00 | Clifford D. | Peel | 29475 | 2021-03-24 |
| TIF | 4402 | 4439 | 8525 | 1 | 1 | 9000 | $ 4,500.00 | Christopher J. | Leavitt | 24650 | 2020-08-05 |
| TIF | 4428 | 4465 | 8577 | 1 | 1 | 9000 | $ 4,500.00 | David J. | Romagosa | 26905 | 2020-10-09 |
| TIF | 4466 | 4504 | 8655 | 4 | 3 | 7930.12 | $ 307.00 | Tiffany | Adams | 21886 | 2020-06-12 |
| TIF | 4466 | 4504 | 8655 | 4 | 3 | 7930.12 | $ 307.04 | Tiffany | Adams | 18323 | 2020-05-14 |
| TIF | 4466 | 4504 | 8655 | 4 | 3 | 7930.12 | $ 1,045.00 | Tiffany | Adams | 18533 | 2020-05-14 |
| TIF | 4488 | 4525 | 8697 | 8 | 5 | 23678.41 | $ 3,501.50 | Peter | Ross | 19229 | 2020-05-29 |
| TIF | 4488 | 4525 | 8697 | 8 | 5 | 23678.41 | $ 385.00 | Peter | Ross | 19321 | 2020-05-29 |
| TIF | 4488 | 4525 | 8697 | 8 | 5 | 23678.41 | $ 1,575.00 | Peter | Ross | 18934 | 2020-05-29 |
| TIF | 4488 | 4525 | 8697 | 8 | 5 | 23678.41 | $ 425.00 | Peter | Ross | 18324 | 2020-05-29 |
| TIF | 4488 | 4525 | 8697 | 8 | 5 | 23678.41 | $ 385.00 | Peter | Ross | 19839 | 2020-05-29 |
| TIF | 4491 | 4528 | 8703 | 4 | 6 | 10031 | $ 293.00 | Paul | Mazur | 18199 | 2020-05-14 |
| TIF | 4491 | 4528 | 8703 | 4 | 6 | 10031 | $ 881.00 | Paul | Mazur | 30657 | 2021-05-10 |
| TIF | 4491 | 4528 | 8703 | 4 | 6 | 10031 | $ 293.00 | Paul | Mazur | 19928 | 2020-05-29 |
| TIF | 4491 | 4528 | 8703 | 4 | 6 | 10031 | $ 293.00 | Paul | Mazur | 31671 | 2021-06-09 |
| TIF | 4491 | 4528 | 8703 | 4 | 6 | 10031 | $ 4,398.30 | Paul | Mazur | 23418 | 2020-06-29 |
| TIF | 4491 | 4528 | 8703 | 4 | 6 | 10031 | $ 293.00 | Paul | Mazur | 30196 | 2021-04-26 |
| TIF | 4494 | 4531 | 8709 | 3 | 1 | 4640 | $ 1,977.00 | John | Jackson | 23049 | 2020-06-29 |
| TIF | 4497 | 4534 | 8715 | 6 | 5 | 20989.25 | $ 1,575.00 | Ali | Salimi | 24431 | 2020-07-23 |
| TIF | 4497 | 4534 | 8715 | 6 | 5 | 20989.25 | $ 1,329.00 | Ali | Salimi | 23114 | 2020-06-29 |

Tecumseh Overlap Receivables

| | 485 | | | | | | $ 1,321,907.04 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund | PatientID | IncidentId | Claimid | HASPerClaimCount | TIFPerClaimCount | TotalClaimGFB | BillGFB | AttorneyFirstName | AttorneyLastName | BillId | PaidDate |
| TIF | 4497 | 4534 | 8715 | 6 | 5 | 20989.25 | $ 385.00 | Ali | Salimi | 21890 | 2020-06-12 |
| TIF | 4497 | 4534 | 8715 | 6 | 5 | 20989.25 | $ 385.00 | Ali | Salimi | 24511 | 2020-08-13 |
| TIF | 4497 | 4534 | 8715 | 6 | 5 | 20989.25 | $ 3,501.50 | Ali | Salimi | 24430 | 2020-07-23 |
| TIF | 4515 | 4552 | 8751 | 1 | 1 | 18000 | $ 9,000.00 | Bret | Griffin | 24623 | 2020-08-05 |
| TIF | 4516 | 4553 | 8753 | 1 | 1 | 18000 | $ 9,000.00 | Bret | Griffin | 24624 | 2020-08-05 |
| TIF | 4527 | 4564 | 8775 | 1 | 3 | 32900 | $ 4,500.00 | Sam K. | Mukerji | 23867 | 2020-07-08 |
| TIF | 4527 | 4564 | 8775 | 1 | 3 | 32900 | $ 11,950.00 | Sam K. | Mukerji | 23914 | 2020-07-08 |
| TIF | 4527 | 4564 | 8775 | 1 | 3 | 32900 | $ 4,500.00 | Sam K. | Mukerji | 26828 | 2020-10-09 |
| TIF | 4529 | 4566 | 8779 | 3 | 14 | 37205 | $ 700.00 | Roxana | Ramos | 27519 | 2020-09-04 |
| TIF | 4529 | 4566 | 8779 | 3 | 14 | 37205 | $ 445.00 | Roxana | Ramos | 27520 | 2020-09-04 |
| TIF | 4529 | 4566 | 8779 | 3 | 14 | 37205 | $ 440.00 | Roxana | Ramos | 27521 | 2020-09-04 |
| TIF | 4529 | 4566 | 8779 | 3 | 14 | 37205 | $ 600.00 | Roxana | Ramos | 27522 | 2020-09-04 |
| TIF | 4529 | 4566 | 8779 | 3 | 14 | 37205 | $ 600.00 | Roxana | Ramos | 27523 | 2020-09-04 |
| TIF | 4529 | 4566 | 8779 | 3 | 14 | 37205 | $ 605.00 | Roxana | Ramos | 27524 | 2020-09-04 |
| TIF | 4529 | 4566 | 8779 | 3 | 14 | 37205 | $ 725.00 | Roxana | Ramos | 27533 | 2020-09-04 |
| TIF | 4529 | 4566 | 8779 | 3 | 14 | 37205 | $ 225.00 | Roxana | Ramos | 27534 | 2020-09-04 |
| TIF | 4529 | 4566 | 8779 | 3 | 14 | 37205 | $ 675.00 | Roxana | Ramos | 27535 | 2020-09-04 |
| TIF | 4529 | 4566 | 8779 | 3 | 14 | 37205 | $ 630.00 | Roxana | Ramos | 27536 | 2020-09-04 |
| TIF | 4529 | 4566 | 8779 | 3 | 14 | 37205 | $ 505.00 | Roxana | Ramos | 27537 | 2020-09-04 |
| TIF | 4529 | 4566 | 8779 | 3 | 14 | 37205 | $ 500.00 | Roxana | Ramos | 27540 | 2020-09-04 |
| TIF | 4529 | 4566 | 8779 | 3 | 14 | 37205 | $ 260.00 | Roxana | Ramos | 27541 | 2020-09-04 |
| TIF | 4529 | 4566 | 8779 | 3 | 14 | 37205 | $ 495.00 | Roxana | Ramos | 27555 | 2020-09-04 |
| TIF | 4571 | 4609 | 8865 | 1 | 4 | 3150 | $ 600.00 | Michael | Day | 22169 | 2020-06-12 |
| TIF | 4571 | 4609 | 8865 | 1 | 4 | 3150 | $ 600.00 | Michael | Day | 22176 | 2020-06-12 |
| TIF | 4571 | 4609 | 8865 | 1 | 4 | 3150 | $ 600.00 | Michael | Day | 22177 | 2020-06-12 |
| TIF | 4571 | 4609 | 8865 | 1 | 4 | 3150 | $ 600.00 | Michael | Day | 22178 | 2020-06-12 |
| TIF | 4591 | 4629 | 8905 | 1 | 1 | 14058 | $ 2,093.00 | Timothy | Revero | 20502 | 2020-06-12 |
| TIF | 4599 | 4637 | 8920 | 3 | 1 | 187680 | $ 118,560.00 | Madeleine | Simmons | 24858 | 2020-08-24 |
| TIF | 4604 | 4642 | 8930 | 1 | 1 | 480 | $ 240.00 | Craig | LaChanse | 25362 | 2020-09-08 |
| TIF | 4608 | 4646 | 8938 | 2 | 1 | 5494.01 | $ 590.00 | Reginald A | Greene | 23292 | 2020-06-29 |
| TIF | 4620 | 4658 | 8962 | 1 | 1 | 490 | $ 300.00 | My | Lowe | 18159 | 2020-05-14 |
| TIF | 4683 | 4723 | 9092 | 1 | 1 | 33342 | $ 16,671.00 | Cory | Hilton | 25150 | 2020-10-06 |
| TIF | 4711 | 4752 | 9150 | 3 | 2 | 14629.14 | $ 6,440.41 | Smith & Hassler | | 24851 | 2020-08-14 |
| TIF | 4711 | 4752 | 9150 | 3 | 2 | 14629.14 | $ - | Smith & Hassler | | 30553 | 2021-04-15 |
| TIF | 4724 | 4764 | 9174 | 1 | 13 | 10955 | $ 650.00 | Roxana | Ramos | 27542 | 2020-09-04 |
| TIF | 4724 | 4764 | 9174 | 1 | 13 | 10955 | $ 450.00 | Roxana | Ramos | 27543 | 2020-09-04 |
| TIF | 4724 | 4764 | 9174 | 1 | 13 | 10955 | $ 545.00 | Roxana | Ramos | 27544 | 2020-09-04 |
| TIF | 4724 | 4764 | 9174 | 1 | 13 | 10955 | $ 620.00 | Roxana | Ramos | 27545 | 2020-09-04 |
| TIF | 4724 | 4764 | 9174 | 1 | 13 | 10955 | $ 445.00 | Roxana | Ramos | 27546 | 2020-09-04 |
| TIF | 4724 | 4764 | 9174 | 1 | 13 | 10955 | $ 575.00 | Roxana | Ramos | 27547 | 2020-09-04 |
| TIF | 4724 | 4764 | 9174 | 1 | 13 | 10955 | $ 545.00 | Roxana | Ramos | 27548 | 2020-09-04 |
| TIF | 4724 | 4764 | 9174 | 1 | 13 | 10955 | $ 150.00 | Roxana | Ramos | 27549 | 2020-09-04 |
| TIF | 4724 | 4764 | 9174 | 1 | 13 | 10955 | $ 575.00 | Roxana | Ramos | 27550 | 2020-09-04 |
| TIF | 4724 | 4764 | 9174 | 1 | 13 | 10955 | $ 675.00 | Roxana | Ramos | 27551 | 2020-09-04 |
| TIF | 4724 | 4764 | 9174 | 1 | 13 | 10955 | $ 445.00 | Roxana | Ramos | 27552 | 2020-09-04 |
| TIF | 4724 | 4764 | 9174 | 1 | 13 | 10955 | $ 280.00 | Roxana | Ramos | 27553 | 2020-09-04 |
| TIF | 4724 | 4764 | 9174 | 1 | 13 | 10955 | $ 500.00 | Roxana | Ramos | 27554 | 2020-09-04 |
| TIF | 4727 | 10711 | 21060 | 1 | 2 | 2950 | $ 2,950.00 | Smith & Hassler | | 28797 | 2021-01-29 |
| TIF | 4727 | 11132 | 21898 | 1 | 2 | 4500 | $ 4,500.00 | Smith & Hassler | | 30079 | 2021-04-15 |
| TIF | 4730 | 4771 | 9188 | 1 | 1 | 14900 | $ 4,500.00 | Elisa | Salazar | 28084 | 2020-12-04 |
| TIF | 4748 | 4789 | 9223 | 1 | 2 | 675.05 | $ 195.05 | Jonathan | Broderick | 23164 | 2020-06-29 |
| TIF | 4748 | 4789 | 9223 | 1 | 2 | 675.05 | $ 130.00 | Jonathan | Broderick | 24646 | 2020-08-13 |
| TIF | 4758 | 4799 | 9243 | 1 | 1 | 9000 | $ 4,500.00 | Smith & Hassler | | 26722 | 2020-10-15 |
| TIF | 4761 | 4802 | 9249 | 1 | 1 | 14900 | $ 4,500.00 | Rian | Taff | 26706 | 2020-10-15 |
| TIF | 4769 | 4810 | 9265 | 1 | 2 | 22500 | $ 4,500.00 | Peter A. | Ruman | 23865 | 2020-07-08 |
| TIF | 4769 | 4810 | 9265 | 1 | 2 | 22500 | $ 9,000.00 | Peter A. | Ruman | 23913 | 2020-07-08 |
| TIF | 4778 | 4819 | 9283 | 1 | 1 | 13500 | $ 4,500.00 | Jessica | Salto | 27124 | 2020-10-29 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 7,200.00 | Samuel | Johnson | 25282 | 2020-10-06 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 507.21 | Samuel | Johnson | 29086 | 2021-02-12 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 6,883.05 | Samuel | Johnson | 24854 | 2020-09-25 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 1,400.00 | Samuel | Johnson | 27388 | 2020-11-10 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 1,230.00 | Samuel | Johnson | 27709 | 2020-12-04 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 290.00 | Samuel | Johnson | 24557 | 2020-08-13 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 223.50 | Samuel | Johnson | 24758 | 2020-09-25 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 601.00 | Samuel | Johnson | 25347 | 2020-10-06 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 401.50 | Samuel | Johnson | 25348 | 2020-10-06 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 332.50 | Samuel | Johnson | 25467 | 2020-10-21 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 403.00 | Samuel | Johnson | 25468 | 2020-10-21 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 332.50 | Samuel | Johnson | 25469 | 2020-10-21 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 403.00 | Samuel | Johnson | 25470 | 2020-10-21 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 401.50 | Samuel | Johnson | 25471 | 2020-10-21 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 332.50 | Samuel | Johnson | 26951 | 2020-11-10 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 292.50 | Samuel | Johnson | 27064 | 2020-11-10 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 332.50 | Samuel | Johnson | 27065 | 2020-11-10 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 484.00 | Samuel | Johnson | 27384 | 2020-11-10 |

Tecumseh Overlap Receivables

| | 485 | | | | | | $ 1,321,907.04 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund | PatientID | IncidentId | ClaimId | HASPerClaimCount | TIFPerClaimCount | TotalClaimGFB | BillGFB | AttorneyFirstName | AttorneyLastName | BillId | PaidDate |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 401.50 | Samuel | Johnson | 27385 | 2020-11-10 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 292.50 | Samuel | Johnson | 27386 | 2020-11-10 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 292.50 | Samuel | Johnson | 27387 | 2020-11-10 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 292.50 | Samuel | Johnson | 27590 | 2020-11-16 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 401.50 | Samuel | Johnson | 27707 | 2020-12-04 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 110.50 | Samuel | Johnson | 27708 | 2020-12-04 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 361.50 | Samuel | Johnson | 27840 | 2020-12-04 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 361.50 | Samuel | Johnson | 28050 | 2020-12-22 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 361.50 | Samuel | Johnson | 28273 | 2020-12-22 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 292.50 | Samuel | Johnson | 28274 | 2020-12-22 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 375.00 | Samuel | Johnson | 28275 | 2020-12-22 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 292.50 | Samuel | Johnson | 28478 | 2021-01-05 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 292.50 | Samuel | Johnson | 28479 | 2021-01-05 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 222.00 | Samuel | Johnson | 28480 | 2021-01-05 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 401.50 | Samuel | Johnson | 28481 | 2021-01-05 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 361.50 | Samuel | Johnson | 28692 | 2021-02-12 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 401.50 | Samuel | Johnson | 29816 | 2021-04-14 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 5,064.05 | Samuel | Johnson | 24852 | 2020-09-25 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 20,332.90 | Samuel | Johnson | 24853 | 2020-10-06 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 100.90 | Samuel | Johnson | 24571 | 2020-08-13 |
| TIF | 4797 | 4838 | 9321 | 4 | 39 | 59790.16 | $ 1,405.95 | Samuel | Johnson | 23055 | 2020-06-29 |
| TIF | 4805 | 4846 | 9337 | 2 | 2 | 7634.08 | $ 6,295.92 | Ronald | Chalker | 19365 | 2020-05-29 |
| TIF | 4805 | 4846 | 9337 | 2 | 2 | 7634.08 | $ 304.24 | Ronald | Chalker | 23115 | 2020-06-29 |
| TIF | 4806 | 4847 | 9339 | 1 | 2 | 7274.04 | $ 4,740.00 | Orlando A | Marra | 18160 | 2020-05-14 |
| TIF | 4806 | 4847 | 9339 | 1 | 2 | 7274.04 | $ 309.04 | Orlando A | Marra | 18302 | 2020-05-14 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 230.00 | Natanya | Brooks | 18296 | 2020-05-14 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 17,902.00 | Natanya | Brooks | 19911 | 2020-05-29 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 32,980.00 | Natanya | Brooks | 19913 | 2020-05-29 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 250.00 | Natanya | Brooks | 24699 | 2020-08-13 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 17,902.00 | Natanya | Brooks | 19910 | 2020-05-29 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 398.00 | Natanya | Brooks | 24585 | 2020-08-13 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 356.00 | Natanya | Brooks | 24586 | 2020-08-13 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 336.00 | Natanya | Brooks | 24736 | 2020-10-06 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 250.00 | Natanya | Brooks | 24378 | 2020-07-23 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 336.00 | Natanya | Brooks | 24589 | 2020-08-13 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 316.00 | Natanya | Brooks | 18295 | 2020-05-14 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 1,166.00 | Natanya | Brooks | 24836 | 2020-10-06 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 316.00 | Natanya | Brooks | 18325 | 2020-05-14 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 645.00 | Natanya | Brooks | 24835 | 2020-10-06 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 336.00 | Natanya | Brooks | 24442 | 2020-07-23 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 90.00 | Natanya | Brooks | 18326 | 2020-05-14 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 3,800.00 | Natanya | Brooks | 19312 | 2020-05-29 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 336.00 | Natanya | Brooks | 24588 | 2020-08-13 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 336.00 | Natanya | Brooks | 24698 | 2020-08-13 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 336.00 | Natanya | Brooks | 24587 | 2020-08-13 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 322.00 | Natanya | Brooks | 24697 | 2020-08-13 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 236.00 | Natanya | Brooks | 23290 | 2020-06-29 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 398.00 | Natanya | Brooks | 18621 | 2020-05-14 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 404.00 | Natanya | Brooks | 23604 | 2020-07-23 |
| TIF | 4810 | 4851 | 9347 | 4 | 25 | 81799 | $ 398.00 | Natanya | Brooks | 24834 | 2020-10-06 |
| TIF | 4982 | 11659 | 22951 | 2 | 1 | 2950 | $ 2,950.00 | Gustavo | Villalpando | 32788 | 2021-08-24 |
| TIF | 5014 | 5055 | 9755 | 1 | 1 | 5900 | $ 2,950.00 | Pegah | Rahgozar | 26719 | 2020-10-15 |
| TIF | 5064 | 5105 | 9855 | 1 | 1 | 10400 | $ 2,950.00 | Pegah | Rahgozar | 26702 | 2020-10-15 |
| TIF | 7977 | 8078 | 15801 | 1 | 2 | 9930.26 | $ 700.00 | Nicholas M. | Wills | 24849 | 2020-08-14 |
| TIF | 7977 | 8078 | 15801 | 1 | 2 | 9930.26 | $ 1,008.81 | Nicholas M. | Wills | 24850 | 2020-08-14 |
| TIF | 8053 | 8157 | 15959 | 1 | 1 | 21784.4 | $ 10,892.20 | Richard | Presutti | 22509 | 2020-06-09 |
| TIF | 8102 | 8210 | 16065 | 2 | 2 | 53845.22 | $ 16,130.82 | Corey S. | Gomel | 22511 | 2020-06-09 |
| TIF | 8102 | 8210 | 16065 | 2 | 2 | 53845.22 | $ 15,930.00 | Corey S. | Gomel | 28374 | 2020-12-23 |
| TIF | 9577 | 9817 | 19279 | 2 | 11 | 7302.32 | $ 724.15 | Nathan | Fitzpatrick | 26688 | 2020-10-21 |
| TIF | 9577 | 9817 | 19279 | 2 | 11 | 7302.32 | $ 257.40 | Nathan | Fitzpatrick | 26687 | 2020-10-21 |
| TIF | 9577 | 9817 | 19279 | 2 | 11 | 7302.32 | $ 540.95 | Nathan | Fitzpatrick | 28920 | 2021-02-12 |
| TIF | 9577 | 9817 | 19279 | 2 | 11 | 7302.32 | $ 1,847.00 | Nathan | Fitzpatrick | 24567 | 2020-08-13 |
| TIF | 9577 | 9817 | 19279 | 2 | 11 | 7302.32 | $ 3,100.87 | Nathan | Fitzpatrick | 24566 | 2020-08-13 |
| TIF | 9577 | 9817 | 19279 | 2 | 11 | 7302.32 | $ 540.95 | Nathan | Fitzpatrick | 25272 | 2020-09-25 |
| TIF | 9577 | 9817 | 19279 | 2 | 11 | 7302.32 | $ 291.00 | Nathan | Fitzpatrick | 25476 | 2020-10-21 |
| TIF | 9577 | 10227 | 20097 | 2 | 11 | 480 | $ 120.00 | Nathan | Fitzpatrick | 28258 | 2020-12-22 |
| TIF | 9577 | 10227 | 20097 | 2 | 11 | 480 | $ 120.00 | Nathan | Fitzpatrick | 29375 | 2021-03-26 |
| TIF | 9838 | 10077 | 19797 | 3 | 6 | 2449.5 | $ 574.50 | Candace | Malone | 25494 | 2020-10-21 |
| TIF | 9838 | 10077 | 19797 | 3 | 6 | 2449.5 | $ 375.00 | Candace | Malone | 25495 | 2020-10-21 |
| TIF | 9838 | 10077 | 19797 | 3 | 6 | 2449.5 | $ 375.00 | Candace | Malone | 25496 | 2020-10-21 |
| TIF | 9838 | 10077 | 19797 | 3 | 6 | 2449.5 | $ 375.00 | Candace | Malone | 25497 | 2020-10-21 |
| TIF | 9838 | 10077 | 19797 | 3 | 6 | 2449.5 | $ 375.00 | Candace | Malone | 25498 | 2020-10-21 |
| TIF | 9838 | 10077 | 19797 | 3 | 6 | 2449.5 | $ 375.00 | Candace | Malone | 25499 | 2020-10-21 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ 115.90 | Yehonatan | Weinberg | 25529 | 2020-10-05 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ (115.90) | Yehonatan | Weinberg | 25533 | 2020-10-05 |

Tecumseh Overlap Receivables

| | 485 | | | | | | $ 1,321,907.04 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund | PatientID | IncidentId | ClaimId | HASPerClaimCount | TIFPerClaimCount | TotalClaimGFB | BillGFB | | AttorneyFirstName | AttorneyLastName | BillId | PaidDate |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 295.23 | Yehonatan | Weinberg | 25549 | 2020-10-05 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 295.23 | Yehonatan | Weinberg | 29634 | 2021-04-02 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 115.90 | Yehonatan | Weinberg | 25525 | 2020-10-05 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 115.90 | Yehonatan | Weinberg | 25536 | 2020-10-05 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 84.26 | Yehonatan | Weinberg | 28449 | 2021-01-07 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 295.23 | Yehonatan | Weinberg | 27889 | 2020-12-02 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 222.24 | Yehonatan | Weinberg | 25527 | 2020-10-05 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 115.90 | Yehonatan | Weinberg | 25555 | 2020-10-05 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 122.32 | Yehonatan | Weinberg | 29846 | 2021-05-03 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 295.23 | Yehonatan | Weinberg | 25541 | 2020-10-05 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 175.90 | Yehonatan | Weinberg | 27890 | 2020-12-02 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 295.23 | Yehonatan | Weinberg | 25547 | 2020-10-05 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 222.24 | Yehonatan | Weinberg | 25551 | 2020-10-05 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 222.24 | Yehonatan | Weinberg | 25545 | 2020-10-05 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 155.80 | Yehonatan | Weinberg | 25538 | 2020-10-05 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 295.23 | Yehonatan | Weinberg | 27891 | 2020-12-02 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 295.23 | Yehonatan | Weinberg | 28958 | 2021-02-03 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 175.90 | Yehonatan | Weinberg | 25543 | 2020-10-05 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 122.32 | Yehonatan | Weinberg | 25552 | 2020-10-05 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 115.90 | Yehonatan | Weinberg | 25539 | 2020-10-05 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 222.24 | Yehonatan | Weinberg | 25554 | 2020-10-05 |
| TIF | 9842 | 10081 | 19805 | 2 | 44 | 4749.61 | $ | 155.80 | Yehonatan | Weinberg | 29312 | 2021-03-08 |
| TIF | 9952 | 10191 | 20025 | 4 | 11 | 866.96 | $ | 124.26 | HagopJ. | Bazerkanian | 26437 | 2020-10-05 |
| TIF | 9952 | 10191 | 20025 | 4 | 11 | 866.96 | $ | 123.44 | HagopJ. | Bazerkanian | 26442 | 2020-10-05 |
| TIF | 9952 | 10191 | 20025 | 4 | 11 | 866.96 | $ | 168.94 | HagopJ. | Bazerkanian | 26439 | 2020-10-05 |
| TIF | 9952 | 10191 | 20025 | 4 | 11 | 866.96 | $ | 168.94 | HagopJ. | Bazerkanian | 26433 | 2020-10-05 |
| TIF | 9952 | 10191 | 20025 | 4 | 11 | 866.96 | $ | 157.10 | HagopJ. | Bazerkanian | 26441 | 2020-10-05 |
| TIF | 9952 | 10191 | 20025 | 4 | 11 | 866.96 | $ | 124.26 | HagopJ. | Bazerkanian | 26435 | 2020-10-05 |
| TIF | 10182 | 5048 | 9741 | 1 | 1 | 11950 | $ | 2,950.00 | Kumar Law Firm | | 27258 | 2020-10-29 |
| TIF | 10799 | 11164 | 21962 | 8 | 5 | 6235 | $ | 2,210.00 | Edward | Molinary | 30213 | 2021-04-26 |
| TIF | 10799 | 11164 | 21962 | 8 | 5 | 6235 | $ | 1,150.00 | Edward | Molinary | 31273 | 2021-05-19 |
| TIF | 10799 | 11164 | 21962 | 8 | 5 | 6235 | $ | 1,150.00 | Edward | Molinary | 31661 | 2021-06-09 |
| TIF | 10799 | 11164 | 21962 | 8 | 5 | 6235 | $ | 575.00 | Edward | Molinary | 31662 | 2021-06-09 |
| TIF | 10799 | 11164 | 21962 | 8 | 5 | 6235 | $ | 1,150.00 | Edward | Molinary | 32241 | 2021-07-21 |

# EXHIBIT C

## SUB-ADVISORY AGREEMENT

## TECUMSEH-INFINITY MEDICAL RECEIVABLES FUND, LP

**THIS SUB-ADVISORY AGREEMENT** (this "**Agreement**") is made as of the 18th day of June, 2020 (the "**Effective Date**") by and between Tecumseh-Infinity Medical Receivables Fund, LP, a Delaware limited partnership (the "**Company**") and Infinity Capital Management, Inc., a Nevada corporation (the "**Sub-Adviser**").

The Company desires to retain Sub-Adviser to the Company to perform certain services and Sub-Adviser is willing to perform the services on the terms described below. In consideration of the mutual promises contained herein, the parties agree as follows:

**1.** *Appointment of Sub-Adviser and Services.* The Company hereby retains the Sub-Adviser and the Sub-Adviser hereby agrees to provide certain services to the Company that are set forth on **Exhibit A**, attached hereto as the same may be updated from time to time, or as otherwise mutually agreed to by the parties (collectively, the "**Services**").

**2.** *Compensation.* In full and complete payment for all services provided by the Sub-Adviser and for all obligations assumed by the Sub-Adviser hereunder, the Company agrees to remit to the Sub-Adviser (or its designee) the compensation as set forth in **Exhibit B**, attached hereto (the "**Compensation**"). Sub-Adviser will pay any associated sales fees, commissions, or direct operating costs of its own operating staff from the Acquisition Fee (as defined in **Exhibit B**).

**3.** *Term and Termination.*

(a) *Term.* The term of this Agreement will commence as of the Effective Date, or such other date as agreed upon by the parties, and will continue until December 23, 2023, unless otherwise extended by the parties upon mutual agreement (the "**Term**"). The last day on which the Sub-Adviser is engaged by the Company, whether such separation is voluntary or involuntary or is with or without Cause (as defined below), is referred to herein as the "**Termination Date**." On or immediately following the Termination Date, the Sub-Adviser agrees to return any and all confidential information or property belonging to the Company in the Sub-Adviser's custody (including, without limitation, e-mails, papers, notes, and other company documents, agreements, or records relating in any way to the Company's business, unless the Sub-Adviser has received the written consent of the Company specifying otherwise.

(b) *Termination Event.* This Agreement will terminate immediately upon the first occurrence of any of the following events (each, a ("**Termination Event**"):

(i) the expiration of the Term;

(ii) the dissolution of the Sub-Advisor or death of the Sub-Adviser's owners in which case any payments owed to the Sub-Adviser by the Company for Services performed during the Term will still be paid to the Sub-Adviser; or

(iii) the delivery of written notice of termination by the Company after the Sub-Adviser has become unable to perform the Sub-Adviser's duties to the Company by reason of illness or incapacity, which illness or incapacity results in the Sub-Adviser's failure to discharge the Sub-Adviser's responsibilities.

1

(c)    *Cause Event.* Notwithstanding anything to the contrary contained herein, the Company may, without prejudice to any other right or remedy it may have, terminate this Agreement, at any time, immediately upon written notice to the Sub-Adviser for Cause. For purposes of this Agreement, "**Cause**" means: (i) the Sub-Adviser's owners being convicted of or pleading no contest to any felony; (ii) the Sub-Adviser's owners' conviction of, or pleading no contest to, any crime or act of dishonesty, fraud or moral turpitude; (iii) the owners of Sub-Adviser engaging in any intentional conduct which is in reckless disregard of the Company or the Company's business, or materially injurious to the Company or its affiliates, and such conduct has not been cured within thirty (30) days after written notice from the Company to the Sub-Adviser; (iv) the Sub-Adviser's material or habitual neglect through absenteeism or other dereliction of duties hereunder, and such neglect has not been cured within ten (10) days after written notice from the Company to the Sub-Adviser; or (v) the Sub-Adviser's failure to perform or observe any other material provision of this Agreement or any other substantial lawful obligation of Sub-Adviser's engagement hereunder, and such failure has not been cured within thirty (30) days after written notice from the Company to the Sub-Adviser (each, a "**Cause Event**") under this Agreement for a continuous period of sixty (60) calendar days.

(d)    *Post-Cause Event.* Upon the Sub-Adviser's termination for a Cause Event, the Sub-Adviser will not be entitled to receive any further such Compensation set forth in **Exhibit B**, except any accrued but unpaid pro rata amount of Compensation (as defined in **Exhibit B**) owed for the month in which the Termination Date occurs.

4.    *Relationship Between Sub-Adviser and Company.*    Sub-Adviser's relationship with the Company will be that of an independent contractor and not that of an employee, agent, or representative of Company. The Sub-Adviser will have no authority to enter into contracts that bind the Company or create obligations on the part of the Company, except for contracts that enable Sub-Adviser to fulfil its duties in providing the services to the Company as set forth in Section 1 of this Agreement. The Sub-Adviser will supervise the performance of its employees, if any, and will have control of the manner and means by which the Services are performed, consistent with the terms of this Agreement.

5.    *Indemnification.*    The Company will indemnify, defend and hold harmless Sub-Adviser from and against all liabilities, costs and expenses (including reasonable attorneys' fees) resulting from third party claims or suits arising out of or in connection with the Services or Sub-Adviser's role as a sub-adviser to the Company or that may otherwise be asserted against Sub-Adviser by any party relating to the Company or its business, except to the extent that such liabilities, costs and expenses result from Sub-Adviser's bad faith, gross negligence or fraud, as determined by a court or arbitrator of competent jurisdiction. Sub-Adviser will promptly notify the Company in writing of any such claim or suit and the Company will have the right to fully control the defense and settlement thereof, provided that any settlement will include a general release of Sub-Adviser and will not include any admission of liability by Sub-Adviser. If the Company fails to promptly assume control of the defense or settlement of such claim or suit, Sub-Adviser will have the right to do so on such terms as Sub-Adviser deems appropriate and the Company will indemnify Sub-Adviser therefor.

6.    *Indemnification of Legal Fees.* The company will indemnify the sub-Advisor for legal fees incurred when an attorney needs to be appointed to assist with the collection of receivables.

7.    *Confidential Information.* The parties agree that all non-public records, information, contacts, and data relating to the business of the other (including, without limitation, any and all non-public, personal information regarding the Company, the investments held by the Company (the "**Investments**"), any of the investors participating in such Investments (each, an "**Investor**")) that are exchanged or negotiated pursuant to this Agreement or in carrying out this Agreement (the "Confidential Information") are, and will remain, confidential. The parties agree: (a) not to disclose or use such Confidential Information except (i) as

2

necessary to perform the services and obligations under this Agreement, or (ii) as required by law or by an order of a court, governmental agency, or regulatory body; and (b) to cooperate with each other and provide reasonable assistance in ensuring compliance with all securities and privacy laws, whether state or federal, to the extent applicable to either or both of the parties.

**8.** *Other Activities.* The Services of the Sub-Adviser to the Company are not to be deemed to be exclusive, and the Sub-Adviser and any persons controlled by or under common control with the Sub-Adviser are free to render similar services to others. The Sub-Adviser and its affiliates may give advice and take action in the performance of duties to others that may differ from Services provided to the Company under this Agreement.

**9.** *Communications and Electronic Delivery.*

(a)     Unless otherwise specified herein, all communications contemplated by this Agreement will be deemed to be duly given: (i) when received by the Company from the Sub-Adviser orally or electronically; (ii) when received by the Sub-Adviser from the Company in writing at the Sub-Adviser's address if delivered in-person or through U.S. mail or overnight courier; (iii) when deposited by the Sub-Adviser if sent by first class mail or overnight courier addressed to the Company at the Company's address listed herein; or (iv) when delivered to the Company at an e-mail address specified by the Company from time to time (the "*Email Address*"). All notices delivered to the Company will be delivered to the address, Email Address or facsimile number set forth in Section 9(c) of this Agreement, as amended from time to time. Either party may change its contact information by delivering written notice to the other delivered in accordance with this Section 9(a).

(b)     Notwithstanding any other provisions of this Agreement, the parties hereby acknowledge and agree that, consistent with Section 9(a) above, the parties may deliver communications and documents by electronic means rather than orally or by traditional mailing of paper copies. The consent granted herein will last until revoked by the Adviser.

(c)     All written communications will be addressed as follows:

**If to the Company:**

Tecumseh-Infinity Medical Receivables Fund, LP
Attn: Tecumseh Alternatives, LLC
5668 Morris Hunt Drive
Fort Mill, South Carolina 29708
cmeyer@tecumsehalts.com

**If to the Sub-Adviser:**

Infinity Capital Management
1700 W. Horizon Ridge Parkway
Suite 206
Henderson, NV 89012
Anne@infinitycapital.com

**10.** *Assignment.* This Agreement may not be assigned by either party without the written consent of the other party.

**11.** *General Provisions.*

(a)     Unless otherwise agreed upon in writing by the Parties, this Agreement will be governed by and interpreted under the laws of the State of South Carolina without giving effect to its conflicts of law principals. The Company and the Sub-Adviser agree that any appropriate state court located in York County, South Carolina or any federal court located in United Stated District Court for the District of South

3

53296167.3

Carolina will have exclusive jurisdiction over any case or controversy arising under or in connection with this Agreement and will be a proper forum in which to adjudicate such case of controversy. The parties hereto consent to the jurisdiction of such courts.

(b)     Each provision of this Agreement is intended to be severable. If any term or provision is held to be invalid, void or unenforceable by a court of competent jurisdiction for any reason whatsoever, such ruling will not affect the validity of the remainder of this Agreement, unless to do so would defeat an essential purpose of this Agreement.

(c)     This Agreement, including any exhibits attached hereto, embodies the entire Agreement of the parties hereto with respect to the subject matter hereof, and all prior agreements, understandings and negotiations are merged herein and superseded hereby.

(d)     This Agreement, including any Exhibits attached hereto, may not be amended unless the amendment is in writing and signed by the parties sought to be bound.

(e)     This Agreement may be executed in two or more counterparts, each of which will be deemed an original, but all of which taken together will constitute one and the same Agreement.

(f)     The Company represents and warrants that the Company is authorized and empowered to enter into this Agreement. If this Agreement is being signed on behalf of a corporation, partnership, trust or other business or legal entity, the Company further represents and warrants that applicable law and the Company's governing documents authorize and permit this Agreement.

[*Signature page follows*]

IN WITNESS WHEREOF, the Parties hereto have executed this Agreement as of the date first written above.

"COMPANY"

**Tecumseh-Infinity Medical Receivables Fund, LP**

By: Tecumseh Alternatives, LLC, its General Partner

By: _____

Name: ____Chadwick M. Meyer____

Title: ____Principal____

"SUB-ADVISER"

**Infinity Capital Management**

By: ____ANNE PANTELAS____

Name: _____

Title: ____PRESIDENT____

5

## EXHIBIT A

### SERVICES

1.  **General Services.**

(a)     The Sub-Adviser agrees to assist the Company in acquiring an interest in medical receivables in connection with personal injury cases in the U.S. (the "**Receivables**"). The Sub-Adviser will source the Receivables from various medical service providers and pharmacies (the "**Medical Service Providers**") and law firms (each, a "**Law Firm**") within the United States (the "**Territory**") in connection to services rendered to plaintiffs (each, a "**Plaintiff**") for treatment relating to personal injury claims (each, a "**Claim**") within the Territory.

(b)     After a thorough review of the identified Receivable by the Sub-Adviser, the Sub-Adviser will liaise directly with the Medical Service Provider to negotiate the purchase of the Receivable by the Company at a discount rate (the "**Purchase Price**") for purchase by the Company.

(c)     In connection to each Receivable approved for purchase by the Company, the Sub-Adviser will arrange for the Company to simultaneously secure a lien or equivalent legal security or other document that is determined as satisfactory by the Sub-Adviser at its sole discretion (the "**Lien**") from the Plaintiff and/or Plaintiff's attorney against any settlement the Plaintiff receives upon resolution of their Claim ("**Settlement Proceeds**"). Each Lien or its equivalent, as stated herein, secures for the Company the total retail cost of all Receivables for medical services provided to the Plaintiff during the life of their Claim (the "**Retail Cost**").

2.      **Types of Receivables.** Unless otherwise directed by the Company in writing, the Receivables sourced by the Sub-Adviser will generally be related to medical services provided to Plaintiffs by Medical Service Providers in the following sectors (each, a "**Receivable Sector**"):

(a)     Medical treatments ranging from primary care physician ("**PCP**") office visits, specialist office visits, and complex surgeries and therapies.

(b)     Medical imaging, including medical resonance imaging ("**MRI**"), X-rays, CT-scans, and radio frequency analysis.

(c)     Pain management procedures, focusing on alternatives to surgery such as physical or chiropractic therapy, interventional procedures, acupuncture and other alternative therapies, and medication management; and

(d)     Pharmaceutical prescriptions.

(e)     Funding for Medical Record deferred payment plans.

3.      **Duties and Responsibilities.** In furtherance of, and in addition to, the Services described above, the Sub-Adviser will:

(a)     Use reasonable efforts to utilize its network of attorney's and service providers to identify commercially viable Receivables for purchase by the Company.

6

(b)     Liaise directly with the Medical Service Provider to negotiate a favorable Purchase Price for the Receivable and facilitate purchase of the Receivable by the Company directly from the Medical Service Provider.

(d)     Include a contract which may involve an assignment of interest in a Receivable, between the Company and Medical Service Provider to evidence the sale of the Receivable to the Company by the Medical Service Provider.

(e)     Track and manage for the Company in a log (the "**Receivables Log**") (i) all Receivables purchased by the Company, and (ii) any collections of Settlement Proceeds for each Receivable; and

(f)     The Sub-Adviser will provide a copy of the Receivables Log to the Company no less than weekly.

4.     *Due Diligence Process*.  Utilizing a proprietary due diligence process, the Sub-Adviser, in conjunction with qualified legal professionals and Law Firms selected by the Sub-Adviser, will conduct a thorough review of all Receivables to help identify only those most suitable for purchase.  Such a review typically considers a number of factors, including but not limited to:

(a)     the strength of the claim and likelihood of success;

(b)     the potential value of a claim both following adjudication and for settlement purposes;

(c)     enforceability of an ultimate award;

(d)     financial condition of the respondent or defendant;

(e)     the likely cost of litigating the claim;

(f)     regulatory and ethical risks, if any, in the relevant jurisdiction;

(g)     timing to get through arbitration or trial and final judgment; and

(h)     timing and likelihood of settlement.

## EXHIBIT B

### COMPENSATION

In exchange for the Services described in Exhibit A, the Company will pay to the Sub-Adviser:

(a)     an acquisition fee (the "**Acquisition Fee**") equal to twenty percent (20%) of the Purchase Price of each Receivable purchased by the Company. At any time , where Company has available funds to purchase Receivables, Company will advise Sub-Adviser by issuing a Purchase Order in the amount that is available to purchase Receivables and Sub-Adviser will use 100% of those funds to purchase Receivables, as set forth in this Agreement. Upon the completion of the purchase of the Receivables by the Company, an invoice will be generated by the Sub-Adviser for the Twenty Percent Sub-Advisory fee that is owed and payable on demand to Sub-Adviser by the Company for the services provided by Sub-Adviser under this Agreement; and

(b)     to the extent (i) a Plaintiff's case is settled, and *provided that* (ii) the Company's portion of the Settlement Proceeds subject to the Lien exceeds the Purchase Price of the Receivable, the Sub-Adviser will receive a fee equal to fifteen percent (15%) of the Receivable Spread. The Receivable Spread is defined as the difference between the amount received from the attorney or insurance company for the settlement of a receivable and the Cost paid for that Receivable, less associated legal fees, and less the Acquisition Fee that was previously paid to the Sub-Adviser (the "**Final Sub-Advisory Fee**"), gross of any other fees or expenses paid by the Company as provided in the Company's private placement memorandum (the "**Memorandum**"); the limited partnership agreement (the "**Partnership Agreement**"); or the subscription booklet (the "**Subscription Booklet**" and together with the Memorandum and the Partnership Agreement, the "**Offering Documents**"). These documents are all outside the terms of this Sub-Advisory Agreement.

**ADDENDUM A**

Modification to Sub-Advisory Agreement

This ADDENDUM A modifies "EXHIBIT B: COMPENSATION" in the original, executed "Sub-Advisory Agreement/Tecumseh-Infinity Medical Receivables Fund, LP" dated June 18, 2020 in the following ways:

(a) Infinity will continue to earn, and be paid immediately, an acquisition fee (the "Acquisition Fee") equal to twenty percent (20%) of the Purchase Price of each Receivable purchased by the Company when new investor cash is being used. When Settlement Proceeds from a Receivable held by the Company is used to purchase Receivables, Infinity will earn also earn an Acquisition Fee of twenty percent (20%) of the Purchase Price of each Receivable purchased, but will be paid out as follows: half (ten percent '10%') paid immediately, and half (ten percent '10%') paid according to the contingency schedule below ("Contingency Payments").

(b) Infinity will continue to earn 15% of the Receivable Spread on any Receivable purchased by the Company and it will all be paid according to the contingency schedule below ("Contingency Payments").

## Contingency Payments

Upon the termination of the Company, or 60 days after December 23, 2023, whichever is later, the Company's third-party administrator will calculate an average Investor annual internal rate of return "IRR", over the life of the Company, net of all fees and expenses, but not net of expenses considered "Contingency Payments" per this section.

If the IRR is between 20% and 21%, then 10% of the total of what had not yet been paid in (a) and (b) above will be paid by the Company to Infinity, and 90% will be forgiven by Infinity and will no longer be payable by the Company to Infinity, and will be distributed to Investors.

For each additional IRR percentage point, another 10% of the total of what had not yet been paid in (a) and (b) above will be paid by the Company to Infinity, and 10% less will be forgiven by Infinity and no longer considered payable by the Company to Infinity, and distributed to Investors.

If the IRR reaches or exceeds 30%, then 100% of what had not yet been paid in (a) and (b) above will be paid by the Company to Infinity.

[*Signature page follows*]

IN WITNESS WHEREOF, the Parties hereto have executed this ADDENDUM A to the "Sub-Advisory Agreement/Tecumseh – Medical Receivables Fund, LP".

**"COMPANY"**

**Tecumseh-Infinity Medical Receivables Fund, LP**

By: Tecumseh Alternatives, LLC, its General Partner

By: _____

Name: _____Chadwick M. Meyer_____

Title: _____Principal_____

Date: _____1/5/21_____

**"SUB-ADVISER"**

**Infinity Capital Management**

By: _____

Name: _____Anne Pantelas_____

Title: _____President_____

Date: _____1/5/2021_____

EXHIBIT D-1



<div style="border">RECEIVABLES PURCHASE ORDER</div>

PO #: 1-A-6-10

# TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  19 June 2020

## To: Infinity Capital Management

Reference: Series #1 - Intake A

| Qty. - USD | Description |
|---|---|
| 245,388.08 | Medical receivables to be purchased |
|  |  |
| 49,077.62 | Acquisition/Service fees |
|  |  |
|  |  |
|  |  |
|  |  |
| 294,465.70 | **TOTAL** |

Signature

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake A

| Intake | Claim | ClaimId | Lawyer | Provider | BillId | Date Paid | Check # Paid | Receivables Purch Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S-1/A | | 16221 | N / A | Preva Advanced Surgicare - The Woodlands LLC | 22470 | 6/9/2020 | W52329102 | $ 2,249.88 | $ 2,699.86 | $ 12,783.41 | |
| S-1/A | | 15291 | Kumar Law Firm | Stat Diagnostics | 21942 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | Pending | 9869 | Orlando A Marra | Family Dental Solutions | 18555 | 5/14/2020 | 7502 | $ 140.40 | $ 168.48 | $ 350.00 | |
| S-1/A | | 15399 | George K. Farah | Stat Diagnostics | 22000 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 4,500.00 | |
| S-1/A | Pending | 11803 | Bobby Johnson | Parkaire Consultants Inc | 19731 | 5/29/2020 | 7540 | $ 300.00 | $ 360.00 | $ 750.00 | |
| S-1/A | Pending | 8964 | My Lowe | Atlanta Dermatology and Surgery | 18711 | 5/14/2020 | 7498 | $ 120.00 | $ 144.00 | $ 300.00 | |
| S-1/A | Pending | 12133 | Peter Ross | Peachtree Orthopaedic Clinic | 19965 | 5/29/2020 | 7525 | $ 72.45 | $ 86.94 | $ 161.00 | |
| S-1/A | Pending | 12133 | Peter Ross | Peachtree Orthopaedic Surgery Center | 20478 | 6/12/2020 | 7554 | $ 2,475.00 | $ 2,970.00 | $ 5,500.00 | |
| S-1/A | | 15425 | Mokaram Law Firm | Stat Diagnostics | 22013 | 6/9/2020 | 7548 | $ 1,800.00 | $ 2,160.00 | $ 12,100.00 | |
| S-1/A | | 15437 | Manuel Gonzales | Stat Diagnostics | 22021 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | Pending | 15537 | Bryan Blackwell | XL2XS LLC | 22081 | 6/12/2020 | 7563 | $ 4,550.00 | $ 5,460.00 | $ 13,000.00 | |
| S-1/A | | 15959 | Richard Presutti | Preva Advanced Surgicare - The Woodlands LLC | 22509 | 6/9/2020 | W52329102 | $ 1,917.02 | $ 2,300.42 | $ 10,892.20 | |
| S-1/A | | 16365 | Bergquist Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22555 | 6/9/2020 | W52329102 | $ 2,249.88 | $ 2,699.86 | $ 12,783.41 | |
| S-1/A | Pending | 9357 | W. Wright Gammon Jr | (AHI) American Health Imaging | 18315 | 5/14/2020 | 7510 | $ 650.00 | $ 780.00 | $ 2,370.00 | |
| S-1/A | Pending | 9357 | W. Wright Gammon Jr | BENCHMARK PHYSICAL THERAPY | 18203 | 5/14/2020 | 7511 | $ 191.62 | $ 229.94 | $ 547.50 | |
| S-1/A | Pending | 9357 | W. Wright Gammon Jr | BENCHMARK PHYSICAL THERAPY | 18204 | 5/14/2020 | 7511 | $ 117.08 | $ 140.50 | $ 334.50 | |
| S-1/A | Pending | 9357 | W. Wright Gammon Jr | BENCHMARK PHYSICAL THERAPY | 18245 | 5/14/2020 | 7511 | $ 141.22 | $ 169.46 | $ 403.50 | |
| S-1/A | Pending | 9357 | W. Wright Gammon Jr | BENCHMARK PHYSICAL THERAPY | 18246 | 5/14/2020 | 7511 | $ 116.55 | $ 139.86 | $ 333.00 | |
| S-1/A | Pending | 6458 | Paul Kaufman | (AHI) American Health Imaging | 18161 | 5/14/2020 | 7510 | $ 1,950.00 | $ 2,340.00 | $ 7,110.00 | |
| S-1/A | Pending | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 18322 | 5/14/2020 | 7512 | $ 208.00 | $ 249.60 | $ 520.00 | |
| S-1/A | Pending | 9431 | Reginald A Greene | South Atlanta MUA Center | 18252 | 4/29/2020 | Wire51964644 | $ 4,104.00 | $ 4,924.80 | $ 13,680.00 | |
| S-1/A | Pending | 9431 | Reginald A Greene | South Atlanta MUA Center | 18253 | 4/29/2020 | Wire51964644 | $ 540.00 | $ 648.00 | $ 1,800.00 | |
| S-1/A | | 15447 | Kumar Law Firm | Stat Diagnostics | 22027 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 4,650.00 | |
| S-1/A | | 15453 | Hilda L. Sibrian | Stat Diagnostics | 22031 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 4,500.00 | |
| S-1/A | | 15477 | Hilda L. Sibrian | Stat Diagnostics | 22043 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | Pending | 15643 | Reginald A Greene | (AHI) American Health Imaging | 22134 | 6/12/2020 | 7552 | $ 650.00 | $ 780.00 | $ 2,370.00 | |
| S-1/A | Pending | 14987 | Reginald A Greene | Orthopaedic South Surgical Center | 21783 | 6/11/2020 | Visa038693 | $ 565.65 | $ 678.78 | $ 1,257.00 | |
| S-1/A | | 15497 | Cassandra Evans-Jones | Stat Diagnostics | 22054 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 15501 | Javier Marcos | Stat Diagnostics | 22056 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | |
| S-1/A | | 15529 | Jeremy D. Rosen | Stat Diagnostics | 22070 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | |
| S-1/A | Tortfeasor | 8699 | Sean McEvoy | Safeway Psychological Services | 18925 | 5/29/2020 | 7533 | $ 328.00 | $ 393.60 | $ 820.00 | |
| S-1/A | Tortfeasor | 8699 | Sean McEvoy | Safeway Psychological Services | 20197 | 6/12/2020 | 7555 | $ 220.00 | $ 264.00 | $ 550.00 | |
| S-1/A | Pending | 9519 | Peter Ross | Pain Consultants of Atlanta | 18327 | 5/14/2020 | 7504 | $ 117.43 | $ 140.92 | $ 309.03 | |
| S-1/A | Pending | 5704 | Timothy Gardner | Pain Management Specialists of Atlanta PC | 18551 | 5/14/2020 | 7505 | $ 87.75 | $ 105.30 | $ 195.00 | |
| S-1/A | Pending | 8593 | Orlando A Marra | Family Dental Solutions | 22165 | 6/12/2020 | 7551 | $ 973.60 | $ 1,168.32 | $ 2,434.00 | |
| S-1/A | pending | 3611 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 18162 | 5/14/2020 | 7511 | $ 150.68 | $ 180.82 | $ 430.50 | |
| S-1/A | pending | 3611 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 18163 | 5/14/2020 | 7511 | $ 150.68 | $ 180.82 | $ 430.50 | |
| S-1/A | pending | 3611 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19458 | 5/29/2020 | 7521 | $ 176.92 | $ 212.30 | $ 505.50 | |
| S-1/A | pending | 3611 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19459 | 5/29/2020 | 7521 | $ 155.40 | $ 186.48 | $ 444.00 | |
| S-1/A | pending | 3611 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19460 | 5/29/2020 | 7521 | $ 150.68 | $ 180.82 | $ 430.50 | |
| S-1/A | pending | 3611 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19463 | 5/29/2020 | 7521 | $ 126.52 | $ 151.82 | $ 361.50 | |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake A

| Intake | Claim | ClaimId | Lawyer | Provider | BillId | Date Paid | Check # Paid | Receivables Purch Price | Cost | GFB Amount | Funding Type |
|--------|-------|---------|--------|----------|--------|-----------|--------------|-------------------------|------|------------|--------------|
| S-1/A | pending | 3611 | Jonathan Wade | DuraMed LLC | 19674 | 5/29/2020 | 7528 | $ 492.00 | $ 590.40 | $ 1,230.00 | |
| S-1/A | pending | 3611 | Jonathan Wade | Joint Active Systems | 19522 | 5/29/2020 | 7537 | $ 394.00 | $ 472.80 | $ 788.00 | |
| S-1/A | pending | 3611 | Jonathan Wade | Perimeter Orthopaedics PC | 19406 | 5/29/2020 | 7532 | $ 216.38 | $ 259.66 | $ 540.95 | |
| S-1/A | | 16065 | Corey S. Gomel | Preva Advanced Surgicare - The Woodlands LLC | 22511 | 6/9/2020 | W52329102 | $ 2,839.02 | $ 3,406.82 | $ 16,130.82 | |
| S-1/A | Pending | 11113 | William F. (Freddie) Heitmann III | Family Dental Solutions | 19296 | 5/29/2020 | 7529 | $ 140.00 | $ 168.00 | $ 350.00 | |
| S-1/A | | 15531 | Juan C. Garcia | Stat Diagnostics | 22071 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | |
| S-1/A | | 11817 | Sean McEvoy | Parkaire Consultants Inc | 19737 | 5/29/2020 | 7540 | $ 300.00 | $ 360.00 | $ 750.00 | |
| S-1/A | Pending | 8418 | Kathryn Burmeister | Family Dental Solutions | 22441 | 6/12/2020 | 7551 | $ 480.00 | $ 576.00 | $ 1,200.00 | |
| S-1/A | Pending | 8418 | Kathryn Burmeister | Family Dental Solutions | 22442 | 6/12/2020 | 7551 | $ 280.80 | $ 336.96 | $ 702.00 | |
| S-1/A | Pending | 10999 | Ronald Chalker | Non-Surgical Orthopaedics PC | 19232 | 5/29/2020 | 7523 | $ 552.00 | $ 662.40 | $ 1,380.00 | |
| S-1/A | Pending | 10999 | Ronald Chalker | Non-Surgical Orthopaedics PC | 19233 | 5/29/2020 | 7523 | $ 284.00 | $ 340.80 | $ 710.00 | |
| S-1/A | | 15535 | Adame & Garza | Stat Diagnostics | 22073 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 4,500.00 | |
| S-1/A | pending | 15533 | Alexander Houthuijzen | Stat Diagnostics | 22072 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 2517 | Dorian Murry | Polaris Spine & Neurosurgery Center | 19676 | 5/29/2020 | 7542 | $ 154.00 | $ 184.80 | $ 385.00 | |
| S-1/A | Pending | 16219 | Maathew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 22469 | 6/9/2020 | W52329102 | $ 1,446.98 | $ 1,736.38 | $ 8,221.45 | |
| S-1/A | Pending | 6536 | Nicholas Lasso | XL2XS LLC | 22115 | 6/12/2020 | 7563 | $ 4,830.00 | $ 5,796.00 | $ 13,800.00 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 18201 | 5/14/2020 | 7511 | $ 126.52 | $ 151.82 | $ 361.50 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 18202 | 5/14/2020 | 7511 | $ 196.35 | $ 235.62 | $ 561.00 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 18247 | 5/14/2020 | 7511 | $ 126.52 | $ 151.82 | $ 361.50 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 18541 | 5/14/2020 | 7511 | $ 126.52 | $ 151.82 | $ 361.50 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 18542 | 5/14/2020 | 7511 | $ 126.52 | $ 151.82 | $ 361.50 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 19302 | 5/29/2020 | 7521 | $ 150.68 | $ 180.82 | $ 430.50 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 19303 | 5/29/2020 | 7521 | $ 150.68 | $ 180.82 | $ 430.50 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 19402 | 5/29/2020 | 7521 | $ 150.68 | $ 180.82 | $ 430.50 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 22142 | 6/12/2020 | 7558 | $ 150.68 | $ 180.82 | $ 430.50 | |
| S-1/A | | 15541 | George K. Farah | Stat Diagnostics | 22075 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 4,500.00 | |
| S-1/A | | 15543 | Adame & Garza | Stat Diagnostics | 22076 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 3,100.00 | |
| S-1/A | Pending | 8701 | Matthew Broun | MD Pain Care PC | 18251 | 5/14/2020 | 7497 | $ 70.00 | $ 84.00 | $ 200.00 | |
| S-1/A | Pending | 8701 | Matthew Broun | MD Pain Care PC | 18705 | 5/29/2020 | 7539 | $ 70.00 | $ 84.00 | $ 200.00 | |
| S-1/A | Pending | 12275 | Caroline Owings | Peachtree Orthopaedic Clinic | 22122 | 6/15/2020 | 7567 | $ 787.50 | $ 945.00 | $ 1,750.00 | |
| S-1/A | Pending | 12275 | Caroline Owings | Peachtree Orthopaedic Surgery Center | 20062 | 6/12/2020 | 7554 | $ 900.00 | $ 1,080.00 | $ 2,000.00 | |
| S-1/A | Pending | 8970 | Jeffrey Solomon | Perimeter Orthopaedics PC | 18293 | 5/14/2020 | 7506 | $ 306.42 | $ 367.70 | $ 766.05 | |
| S-1/A | pending | 5640 | Caroline Owings | (AHI) American Health Imaging | 18316 | 5/14/2020 | 7510 | $ 945.20 | $ 1,134.24 | $ 2,363.00 | |
| S-1/A | pending | 5640 | Caroline Owings | (AHI) American Health Imaging | 18317 | 5/14/2020 | 7510 | $ 345.20 | $ 414.24 | $ 863.00 | |
| S-1/A | pending | 5640 | Caroline Owings | Peachtree Orthopaedic Clinic | 18544 | 5/14/2020 | 7515 | $ 216.00 | $ 259.20 | $ 480.00 | |
| S-1/A | pending | 5640 | Caroline Owings | Peachtree Orthopaedic Clinic | 18712 | 5/29/2020 | 7525 | $ 656.86 | $ 788.23 | $ 1,313.72 | |
| S-1/A | pending | 5640 | Caroline Owings | Peachtree Orthopaedic Clinic | 18713 | 5/29/2020 | 7525 | $ 216.00 | $ 259.20 | $ 480.00 | |
| S-1/A | Pending | 9875 | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 18559 | 5/14/2020 | 7510 | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 18295 | 5/14/2020 | 7515 | $ 142.20 | $ 170.64 | $ 316.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 18296 | 5/14/2020 | 7515 | $ 103.50 | $ 124.20 | $ 230.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 18325 | 5/14/2020 | 7515 | $ 142.20 | $ 170.64 | $ 316.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 18326 | 5/14/2020 | 7515 | $ 45.00 | $ 54.00 | $ 90.00 | |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake A

| Intake | Claim | ClaimId | Lawyer | Provider | BillId | Date Paid | Check # Paid | Receivables Purch Price | Cost | GFB Amount | Funding Type |
|--------|-------|---------|--------|----------|--------|-----------|--------------|------------|------|------------|------|
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 18621 | 5/14/2020 | 7515 | $ 179.10 | $ 214.92 | $ 398.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 19312 | 5/29/2020 | 7525 | $ 1,900.00 | $ 2,280.00 | $ 3,800.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 19910 | 5/29/2020 | 7525 | $ 8,055.90 | $ 9,667.08 | $ 17,902.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 19911 | 5/29/2020 | 7525 | $ 3,580.40 | $ 4,296.48 | $ 17,902.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Surgery Center | 19913 | 5/29/2020 | 7531 | $ 14,841.00 | $ 17,809.20 | $ 32,980.00 | |
| S-1/A | Pending | 8657 | Reginald A Greene | Non-Surgical Orthopaedics PC | 20010 | 5/29/2020 | 7523 | $ 2,220.00 | $ 2,664.00 | $ 5,550.00 | |
| S-1/A | | 15553 | Salazar & Velazquez P.C. | Stat Diagnostics | 22082 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 15555 | Sarah Y Nhi Huynh | Stat Diagnostics | 22083 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 16313 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22522 | 6/9/2020 | W52329102 | $ 1,239.03 | $ 1,486.84 | $ 7,039.96 | |
| S-1/A | | 16313 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22523 | 6/9/2020 | W52329102 | $ 177.55 | $ 213.06 | $ 1,008.81 | |
| S-1/A | | 16313 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22524 | 6/9/2020 | W52329102 | $ 2,321.95 | $ 2,786.34 | $ 13,192.90 | |
| S-1/A | | 16313 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22525 | 6/9/2020 | W52329102 | $ 123.20 | $ 147.84 | $ 700.00 | |
| S-1/A | Pending | 8962 | My Lowe | Atlanta Dermatology and Surgery | 18159 | 5/14/2020 | 7498 | $ 120.00 | $ 144.00 | $ 300.00 | |
| S-1/A | Pending | 5718 | Alyssa Martins | Carrollton Orthopaedic Clinic | 18306 | 5/14/2020 | 7499 | $ 50.00 | $ 60.00 | $ 125.00 | |
| S-1/A | Pending | 5718 | Alyssa Martins | Carrollton Orthopaedic Clinic | 18318 | 5/14/2020 | 7499 | $ 404.00 | $ 484.80 | $ 1,010.00 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 19304 | 5/29/2020 | 7521 | $ 196.35 | $ 235.62 | $ 561.00 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 19305 | 5/29/2020 | 7521 | $ 196.35 | $ 235.62 | $ 561.00 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 19306 | 5/29/2020 | 7521 | $ 97.65 | $ 117.18 | $ 279.00 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 19403 | 5/29/2020 | 7521 | $ 97.65 | $ 117.18 | $ 279.00 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 19404 | 5/29/2020 | 7521 | $ 73.50 | $ 88.20 | $ 210.00 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 19906 | 5/29/2020 | 7521 | $ 126.52 | $ 151.82 | $ 361.50 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 19907 | 5/29/2020 | 7521 | $ 126.52 | $ 151.82 | $ 361.50 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 20325 | 6/12/2020 | 7558 | $ 126.52 | $ 151.82 | $ 361.50 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 20327 | 6/12/2020 | 7558 | $ 126.52 | $ 151.82 | $ 361.50 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 22145 | 6/12/2020 | 7558 | $ 131.25 | $ 157.50 | $ 375.00 | |
| S-1/A | Pending | 15569 | Salazar & Velazquez P.C. | Stat Diagnostics | 22090 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | Pending | 8655 | Tiffany Adams | Pain Consultants of Atlanta | 18323 | 5/14/2020 | 7504 | $ 116.68 | $ 140.02 | $ 307.04 | |
| S-1/A | Pending | 8655 | Tiffany Adams | Pain Consultants of Atlanta | 18533 | 5/14/2020 | 7504 | $ 397.10 | $ 476.52 | $ 1,045.00 | |
| S-1/A | Pending | 8655 | Tiffany Adams | Pain Consultants of Atlanta | 21886 | 6/12/2020 | 7561 | $ 116.66 | $ 139.99 | $ 307.00 | |
| S-1/A | Pending | 8428 | Charles E (Ted) Lake Jr. | Pain Consultants of Atlanta | 18309 | 5/14/2020 | 7504 | $ 78.66 | $ 94.39 | $ 207.00 | |
| S-1/A | Pending | 8905 | Timothy Revero | Anesthesiology Consultants | 20502 | 6/12/2020 | 7557 | $ 792.55 | $ 951.06 | $ 2,093.00 | |
| S-1/A | | 15577 | Hector L. Sandoval | Stat Diagnostics | 22094 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | |
| S-1/A | | 10157 | Johnny Phillips | Non-Surgical Orthopaedics PC | 18758 | 5/14/2020 | 7512 | $ 284.00 | $ 340.80 | $ 710.00 | |
| S-1/A | | 10157 | Johnny Phillips | Non-Surgical Orthopaedics PC | 19908 | 5/29/2020 | 7523 | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | |
| S-1/A | | 10157 | Johnny Phillips | Non-Surgical Orthopaedics PC | 20076 | 6/12/2020 | 7560 | $ 208.00 | $ 249.60 | $ 520.00 | |
| S-1/A | | 10157 | Johnny Phillips | The Center for Spine Procedures | 19909 | 5/29/2020 | 7543 | $ 1,570.00 | $ 1,884.00 | $ 3,925.00 | |
| S-1/A | | 15603 | Kumar Law Firm | Stat Diagnostics | 22108 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | |
| S-1/A | | 15617 | Cassandra Evans-Jones | Stat Diagnostics | 22116 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 4,500.00 | |
| S-1/A | | 16319 | W. Brett Cain | Preva Advanced Surgicare - The Woodlands LLC | 22528 | 6/9/2020 | W52329102 | $ 2,249.88 | $ 2,699.86 | $ 12,783.41 | |
| S-1/A | Pending | 8439 | William Winters | GA Pain Management Center LLC | 19924 | 5/29/2020 | 7536 | $ 6,525.00 | $ 7,830.00 | $ 14,500.00 | |
| S-1/A | Pending | 8439 | William Winters | Pain Management Specialists of Atlanta PC | 19925 | 5/29/2020 | 7524 | $ 1,485.00 | $ 1,782.00 | $ 3,300.00 | |
| S-1/A | | 15619 | Cassandra Evans-Jones | Stat Diagnostics | 22117 | 6/9/2020 | 7548 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake A

| Intake | Claim | ClaimId | Lawyer | Provider | BillId | Date Paid | Check # Paid | Receivables Purch Price | Cost | GFB Amount | Funding Type |
|--------|-------|---------|--------|----------|--------|-----------|--------------|------------|------|------------|--------------|
| S-1/A | Pending | 6506 | Reginald A Greene | Athens Orthopedic Clinic | 19230 | 5/29/2020 | 7534 | $ 122.40 | $ 146.88 | $ 306.00 | |
| S-1/A | Pending | 6506 | Reginald A Greene | Athens Orthopedic Clinic | 19231 | 5/29/2020 | 7534 | $ 19.60 | $ 23.52 | $ 49.00 | |
| S-1/A | Pending | 16447 | Bo Burke | Pain Care LLC | 22599 | | | $ 400.00 | $ 480.00 | $ 1,000.01 | |
| S-1/A | | 15625 | Mokaram Law Firm | Stat Diagnostics | 22123 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 16323 | Maathew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 22530 | 6/9/2020 | W52329102 | $ 2,249.88 | $ 2,699.86 | $ 12,783.41 | |
| S-1/A | Pending | 6411 | Matthew Broun | Non-Surgical Orthopaedics PC | 18165 | 5/14/2020 | 7512 | $ 440.00 | $ 528.00 | $ 1,100.00 | |
| S-1/A | Pending | 6411 | Matthew Broun | Non-Surgical Orthopaedics PC | 18320 | 5/14/2020 | 7512 | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | |
| S-1/A | Pending | 6411 | Matthew Broun | Non-Surgical Orthopaedics PC | 18321 | 5/14/2020 | 7512 | $ 208.00 | $ 249.60 | $ 520.00 | |
| S-1/A | Pending | 6411 | Matthew Broun | Non-Surgical Orthopaedics PC | 21889 | 6/12/2020 | 7560 | $ 208.00 | $ 249.60 | $ 520.00 | |
| S-1/A | Pending | 6411 | Matthew Broun | The Center for Spine Procedures | 18319 | 5/14/2020 | 7516 | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | |
| S-1/A | Pending | 8715 | Ali Salimi | Polaris Spine & Neurosurgery Center | 21890 | 6/12/2020 | 7562 | $ 154.00 | $ 184.80 | $ 385.00 | |
| S-1/A | Pending | 11793 | David Bence | South Atlanta MUA Center | 19724 | 5/22/2020 | Wire52192106 | $ 2,107.70 | $ 2,529.24 | $ 6,022.00 | |
| S-1/A | Pending | 11793 | David Bence | South Atlanta MUA Center | 19725 | 5/22/2020 | Wire52192106 | $ 5,412.00 | $ 6,494.40 | $ 18,320.00 | |
| S-1/A | | 16327 | Bergquist Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22532 | 6/9/2020 | W52329102 | $ 5,631.97 | $ 6,758.36 | $ 7,039.96 | |
| S-1/A | | 15627 | Marcell Owens | Stat Diagnostics | 22124 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | Pending | 14839 | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 21749 | 6/12/2020 | 7552 | $ 650.00 | $ 780.00 | $ 2,370.00 | |
| S-1/A | Pending | 15645 | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 22135 | 6/12/2020 | 7552 | $ 650.00 | $ 780.00 | $ 2,225.00 | |
| S-1/A | Pending | 15645 | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 22136 | 6/12/2020 | 7552 | $ 650.00 | $ 780.00 | $ 2,370.00 | |
| S-1/A | | 15629 | Cassandra Evans-Jones | Stat Diagnostics | 22125 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 15631 | Kumar Law Firm | Stat Diagnostics | 22126 | 6/9/2020 | 7548 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | |
| S-1/A | | 15635 | David R. Sanders | Stat Diagnostics | 22128 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 4,500.00 | |
| S-1/A | | 15637 | Adame & Garza | Stat Diagnostics | 22131 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | |
| S-1/A | | 15639 | Mokaram Law Firm | Stat Diagnostics | 22132 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 2,950.00 | |
| S-1/A | | 16333 | N / A | Preva Advanced Surgicare - The Woodlands LLC | 22535 | 6/9/2020 | W52329102 | $ 2,249.88 | $ 2,699.86 | $ 12,783.41 | |
| S-1/A | | 15641 | Adame & Garza | Stat Diagnostics | 22133 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 2,950.00 | |
| S-1/A | | 16363 | Bergquist Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22553 | 6/9/2020 | W52329102 | $ 2,424.93 | $ 2,909.92 | $ 13,778.00 | |
| S-1/A | | 16363 | Bergquist Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22554 | 6/9/2020 | W52329102 | $ 3,262.06 | $ 3,914.47 | $ 18,534.40 | |
| S-1/A | Pending | 11005 | Sean McEvoy | Daniel D. Eisenman Ph.D. LLC | 19237 | 5/29/2020 | 7527 | $ 240.00 | $ 288.00 | $ 600.00 | |
| S-1/A | | 15651 | Salazar & Velazquez P.C. | Stat Diagnostics | 22149 | 6/9/2020 | 7548 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | |
| S-1/A | | 15653 | Anthony G. Buzbee | Stat Diagnostics | 22150 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | Pending | 9337 | Ronald Chalker | Atlas Orthopaedics;Duncan Wells MD | 19365 | 5/29/2020 | 7526 | $ 1,766.85 | $ 2,120.22 | $ 6,295.92 | |
| S-1/A | Pending | 7505 | Edward Kim | Peachtree Orthopaedic Clinic | 19525 | 5/29/2020 | 7525 | $ 160.20 | $ 192.24 | $ 356.00 | |
| S-1/A | Pending | 7505 | Edward Kim | Peachtree Orthopaedic Clinic | 19526 | 5/29/2020 | 7525 | $ 179.10 | $ 214.92 | $ 398.00 | |
| S-1/A | Pending | 7505 | Edward Kim | Peachtree Orthopaedic Clinic | 22129 | 6/15/2020 | 7567 | $ 2,266.65 | $ 2,719.98 | $ 5,037.00 | |
| S-1/A | Pending | 7505 | Edward Kim | Peachtree Orthopaedic Surgery Center | 22130 | 6/12/2020 | 7554 | $ 2,655.45 | $ 3,186.54 | $ 5,901.00 | |
| S-1/A | | 15655 | Adame & Garza | Stat Diagnostics | 22151 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 16335 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 22536 | 6/9/2020 | W52329102 | $ 1,917.02 | $ 2,300.42 | $ 10,892.20 | |
| S-1/A | Pending | 8865 | Michael Lonati | Parkaire Consultants Inc | 22169 | 6/12/2020 | 7553 | $ 240.00 | $ 288.00 | $ 600.00 | |
| S-1/A | Pending | 8865 | Michael Lonati | Parkaire Consultants Inc | 22176 | 6/12/2020 | 7553 | $ 240.00 | $ 288.00 | $ 600.00 | |
| S-1/A | Pending | 8865 | Michael Lonati | Parkaire Consultants Inc | 22177 | 6/12/2020 | 7553 | $ 240.00 | $ 288.00 | $ 600.00 | |
| S-1/A | Pending | 8865 | Michael Lonati | Parkaire Consultants Inc | 22178 | 6/12/2020 | 7553 | $ 240.00 | $ 288.00 | $ 600.00 | |
| S-1/A | Pending | 9415 | Katie Hingerty Barodin | Polaris Spine & Neurosurgery Center | 18242 | 5/14/2020 | 7501 | $ 246.40 | $ 295.68 | $ 616.00 | |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake A

| Intake | Claim | ClaimId | Lawyer | Provider | BillId | Date Paid | Check # Paid | Receivables Purch Price | Cost | GFB Amount | Funding Type |
|--------|-------|---------|--------|----------|--------|-----------|--------------|-------------|------|------------|------|
| S-1/A | | 15659 | Hector Longoria | Stat Diagnostics | 22153 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | Pending | 14161 | Reginald A Greene | (AHI) American Health Imaging | 21303 | 6/12/2020 | 7552 | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | |
| S-1/A | Pending | 8887 | Ronald Chalker | Safeway Psychological Services | 18158 | 5/14/2020 | 7508 | $ 436.00 | $ 523.20 | $ 1,090.00 | |
| S-1/A | Pending | 8887 | Ronald Chalker | Safeway Psychological Services | 18546 | 5/14/2020 | 7508 | $ 218.00 | $ 261.60 | $ 545.00 | |
| S-1/A | Pending | 11357 | Shannon Rolen | Pain Care LLC | 19452 | 5/29/2020 | 7530 | $ 400.00 | $ 480.00 | $ 1,000.01 | |
| S-1/A | Pending | 9339 | Orlando A Marra | (AHI) American Health Imaging | 18160 | 5/14/2020 | 7510 | $ 1,300.00 | $ 1,560.00 | $ 4,740.00 | |
| S-1/A | Pending | 9339 | Orlando A Marra | Pain Consultants of Atlanta | 18302 | 5/14/2020 | 7504 | $ 117.44 | $ 140.93 | $ 309.04 | |
| S-1/A | | 15661 | Mokaram Law Firm | Stat Diagnostics | 22154 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 8,850.00 | |
| S-1/A | | 16229 | David R. Feldman | Preva Advanced Surgicare - The Woodlands LLC | 22474 | 6/9/2020 | W52329102 | $ 1,917.02 | $ 2,300.42 | $ 10,892.20 | |
| S-1/A | Pending | 6335 | Craig Miller | ENT of Georgia LLC | 19405 | 5/29/2020 | 7535 | $ 117.31 | $ 140.77 | $ 293.28 | |
| S-1/A | Pending | 6335 | Craig Miller | ENT of Georgia LLC | 20058 | 6/12/2020 | 7559 | $ 2,302.68 | $ 2,763.22 | $ 5,756.70 | |
| S-1/A | Pending | 6335 | Craig Miller | Northside Hospital | 17581 | 3/26/2020 | 7426 | $ 10,519.71 | $ 12,623.65 | $ 26,299.28 | |
| S-1/A | Pending | 6335 | Craig Miller | Northside Hospital | 23316 | 3/26/2020 | | $ (1,623.71) | $ (1,948.45) | $ (4,059.28) | |
| S-1/A | Pending | 7835 | Teresa Ross | Peachtree Orthopaedic Clinic | 19523 | 5/29/2020 | 7525 | $ 148.50 | $ 178.20 | $ 330.00 | |
| S-1/A | | 15667 | Adame & Garza | Stat Diagnostics | 22157 | 6/9/2020 | 7548 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | |
| S-1/A | | 15671 | Salazar & Velazquez  P.C. | Stat Diagnostics | 22159 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 15683 | Ben Black | Stat Diagnostics | 22166 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 4,500.00 | |
| S-1/A | Pending | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 19317 | 5/29/2020 | 7521 | $ 249.38 | $ 299.26 | $ 712.50 | |
| S-1/A | Pending | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 19318 | 5/29/2020 | 7521 | $ 154.88 | $ 185.86 | $ 442.50 | |
| S-1/A | Pending | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 19401 | 5/29/2020 | 7521 | $ 126.00 | $ 151.20 | $ 360.00 | |
| S-1/A | Pending | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 19914 | 5/29/2020 | 7521 | $ 147.00 | $ 176.40 | $ 420.00 | |
| S-1/A | Pending | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 19916 | 5/29/2020 | 7521 | $ 126.00 | $ 151.20 | $ 360.00 | |
| S-1/A | Pending | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 22140 | 6/12/2020 | 7558 | $ 147.00 | $ 176.40 | $ 420.00 | |
| S-1/A | Pending | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 22141 | 6/12/2020 | 7558 | $ 150.68 | $ 180.82 | $ 430.50 | |
| S-1/A | Pending | 4979 | Casey Geiger | Legacy Brain & Spine | 18291 | 5/14/2020 | 7503 | $ 220.00 | $ 264.00 | $ 550.00 | |
| S-1/A | Pending | 4979 | Casey Geiger | Legacy Brain & Spine | 18938 | 5/29/2020 | 7538 | $ 220.00 | $ 264.00 | $ 550.00 | |
| S-1/A | Pending | 4979 | Casey Geiger | Legacy Brain & Spine | 19071 | 5/29/2020 | 7538 | $ 310.00 | $ 372.00 | $ 775.00 | |
| S-1/A | Pending | 6478 | Russell Boston | Legacy Brain & Spine | 18294 | 5/29/2020 | 7538 | $ 103.60 | $ 124.32 | $ 259.00 | |
| S-1/A | | 15685 | Kumar Law Firm | Stat Diagnostics | 22167 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,289.35 | |
| S-1/A | | 15687 | Mokaram Law Firm | Stat Diagnostics | 22168 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | Pending | 9885 | Charles E (Ted) Lake  Jr. | (AHI) American Health Imaging | 18564 | 5/14/2020 | 7510 | $ 650.00 | $ 780.00 | $ 2,225.00 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 18243 | 5/14/2020 | 7511 | $ 150.15 | $ 180.18 | $ 429.00 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 18244 | 5/14/2020 | 7511 | $ 126.00 | $ 151.20 | $ 360.00 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 18540 | 5/14/2020 | 7511 | $ 126.00 | $ 151.20 | $ 360.00 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19331 | 5/29/2020 | 7521 | $ 126.00 | $ 151.20 | $ 360.00 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19332 | 5/29/2020 | 7521 | $ 126.00 | $ 151.20 | $ 360.00 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19333 | 5/29/2020 | 7521 | $ 126.00 | $ 151.20 | $ 360.00 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19399 | 5/29/2020 | 7521 | $ 150.15 | $ 180.18 | $ 429.00 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19400 | 5/29/2020 | 7521 | $ 126.00 | $ 151.20 | $ 360.00 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19919 | 5/29/2020 | 7521 | $ 126.00 | $ 151.20 | $ 360.00 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19922 | 5/29/2020 | 7521 | $ 150.68 | $ 180.82 | $ 430.50 | |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 21901 | 6/12/2020 | 7558 | $ 126.52 | $ 151.82 | $ 361.50 | |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake A

| Intake | Claim | ClaimId | Lawyer | Provider | BillId | Date Paid | Check # Paid | Receivables Purch Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S-1/A | Pending | 5237 | Jonathan Wade | Legacy Brain & Spine | 19072 | 5/29/2020 | 7538 | $ 103.60 | $ 124.32 | $ 259.00 | |
| S-1/A | Pending | 9491 | Bryce Durham | Tobin Bone and Joint Surgery | 18292 | 5/14/2020 | 7509 | $ 152.50 | $ 183.00 | $ 305.00 | |
| S-1/A | Pending | 9491 | Bryce Durham | Tobin Bone and Joint Surgery | 18566 | 5/14/2020 | 7509 | $ 156.00 | $ 187.20 | $ 312.00 | |
| S-1/A | Pending | 15689 | Adam J. Rosenfeld | Stat Diagnostics | 22170 | 6/9/2020 | 7548 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | |
| S-1/A | Pending | 9353 | My Lowe | Bethea CPS P.C. | 18200 | 5/14/2020 | 7496 | $ 540.00 | $ 648.00 | $ 1,350.00 | |
| S-1/A | Pending | 6269 | Michael Moran | Resurgens Orthopaedics | 18164 | 5/14/2020 | 7507 | $ 73.85 | $ 88.62 | $ 164.12 | |
| S-1/A | | 10097 | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 19926 | 5/29/2020 | 7521 | $ 148.05 | $ 177.66 | $ 423.00 | |
| S-1/A | | 10097 | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 19927 | 5/29/2020 | 7521 | $ 131.78 | $ 158.14 | $ 376.50 | |
| S-1/A | | 10097 | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 20390 | 6/12/2020 | 7558 | $ 170.45 | $ 204.54 | $ 487.00 | |
| S-1/A | | 10097 | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 20392 | 6/12/2020 | 7558 | $ 145.78 | $ 174.94 | $ 416.50 | |
| S-1/A | | 10097 | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 22146 | 6/12/2020 | 7558 | $ 169.92 | $ 203.90 | $ 485.50 | |
| S-1/A | | 10097 | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 22147 | 6/12/2020 | 7558 | $ 141.05 | $ 169.26 | $ 403.00 | |
| S-1/A | | 10097 | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 22148 | 6/12/2020 | 7558 | $ 127.05 | $ 152.46 | $ 363.00 | |
| S-1/A | | 10097 | J. Franklin Burns | Georgia Spine & Orthopedics | 18748 | 5/14/2020 | 7500 | $ 589.60 | $ 707.52 | $ 1,474.00 | |
| S-1/A | | 16355 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22546 | 6/9/2020 | W52329102 | $ 1,904.58 | $ 2,285.50 | $ 10,821.52 | |
| S-1/A | | 16355 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22547 | 6/9/2020 | W52329102 | $ 137.63 | $ 165.16 | $ 782.00 | |
| S-1/A | | 16355 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22548 | 6/9/2020 | W52329102 | $ 123.20 | $ 147.84 | $ 700.00 | |
| S-1/A | | 16355 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22549 | 6/9/2020 | W52329102 | $ 1,238.30 | $ 1,485.96 | $ 7,035.76 | |
| S-1/A | | 15691 | Mokaram Law Firm | Stat Diagnostics | 22171 | 6/9/2020 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 15693 | Mokaram Law Firm | Stat Diagnostics | 22172 | 6/9/2020 | 7548 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | |
| S-1/A | Pending | 10455 | Jennifer Dunlap | South Atlanta MUA Center | 18920 | 5/15/2020 | Wire52118073 | $ 6,504.00 | $ 7,804.80 | $ 21,680.00 | |
| S-1/A | Pending | 8697 | Peter Ross | Polaris Center For Outpatients | 19229 | 5/29/2020 | 7541 | $ 1,225.52 | $ 1,470.62 | $ 3,501.50 | |
| S-1/A | Pending | 8697 | Peter Ross | Polaris Spine & Neurosurgery Center | 18324 | 5/14/2020 | 7501 | $ 170.00 | $ 204.00 | $ 425.00 | |
| S-1/A | Pending | 8697 | Peter Ross | Polaris Spine & Neurosurgery Center | 18934 | 5/29/2020 | 7542 | $ 630.00 | $ 756.00 | $ 1,575.00 | |
| S-1/A | Pending | 8697 | Peter Ross | Polaris Spine & Neurosurgery Center | 19321 | 5/29/2020 | 7542 | $ 154.00 | $ 184.80 | $ 385.00 | |
| S-1/A | Pending | 8697 | Peter Ross | Polaris Spine & Neurosurgery Center | 19839 | 5/29/2020 | 7542 | $ 154.00 | $ 184.80 | $ 385.00 | |
| S-1/A | Pending | 5668 | Alyssa Martins | Carrollton Orthopaedic Clinic | 18313 | 5/14/2020 | 7499 | $ 50.00 | $ 60.00 | $ 125.00 | |
| S-1/A | Pending | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 20479 | 6/12/2020 | 7558 | $ 171.68 | $ 206.02 | $ 490.50 | |
| S-1/A | Pending | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 20480 | 6/12/2020 | 7558 | $ 101.85 | $ 122.22 | $ 291.00 | |
| S-1/A | Pending | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 22137 | 6/12/2020 | 7558 | $ 101.85 | $ 122.22 | $ 291.00 | |
| S-1/A | Pending | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 22138 | 6/12/2020 | 7558 | $ 101.85 | $ 122.22 | $ 291.00 | |
| S-1/A | Pending | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 22139 | 6/12/2020 | 7558 | $ 101.85 | $ 122.22 | $ 291.00 | |
| S-1/A | | 16357 | Thomas F. Bickham Jr. | Preva Advanced Surgicare - The Woodlands LLC | 22550 | 6/9/2020 | W52329102 | $ 2,249.88 | $ 2,699.86 | $ 12,783.41 | |
| S-1/A | Pending | 8703 | Paul Mazur | North Atlanta Surgical Associates | 18199 | 5/14/2020 | 7513 | $ 123.06 | $ 147.67 | $ 293.00 | |
| S-1/A | Pending | 8703 | Paul Mazur | North Atlanta Surgical Associates | 19928 | 5/29/2020 | 7520 | $ 123.06 | $ 147.67 | $ 293.00 | |
| S-1/A | | 9172 | Matthew Aaron | Stat Diagnostics | 22173 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 2,950.00 | |
| S-1/A | | 9172 | Matthew Aaron | Stat Diagnostics | 22174 | 6/9/2020 | 7548 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | |
| S-1/A | | 15695 | Thomas N. Thurlow | Stat Diagnostics | 22175 | 6/9/2020 | 7548 | $ 600.00 | $ 720.00 | $ 5,200.00 | |
| S-1/A | Pending | 9359 | Jonathan Wade | (AHI) American Health Imaging | 18205 | 5/14/2020 | 7510 | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | |
| S-1/A | Pending | 5067 | Natanya Brooks | Non-Surgical Orthopaedics PC | 20071 | 6/12/2020 | 7560 | $ 208.00 | $ 249.60 | $ 520.00 | |
| S-1/A | Pending | 5067 | Natanya Brooks | Non-Surgical Orthopaedics PC | 21887 | 6/12/2020 | 7560 | $ 620.00 | $ 744.00 | $ 1,550.00 | |
| S-1/A | Pending | 6442 | Benjamin Bengtson | Pain Management Specialists of Atlanta PC | 21879 | 6/12/2020 | 7550 | $ 117.00 | $ 140.40 | $ 260.00 | |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake A

| Intake | Claim | ClaimId | Lawyer | Provider | BillId | Date Paid | Check # Paid | Receivables | | GFB Amount | Funding Type |
|--------|-------|---------|--------|----------|--------|-----------|--------------|-------------|---|------------|------|
| | | | | | | | | Purch Price | Cost | | |
| S-1/A | Pending | 6442 | Benjamin Bengtson | Pain Management Specialists of Atlanta PC | 21888 | 6/12/2020 | 7550 | $ 87.75 | $ 105.30 | $ 195.00 | |
| S-1/A | Pending | 7781 | Keith Foster | Peachtree Orthopaedic Clinic | 20055 | 6/15/2020 | 7567 | $ 3,733.20 | $ 4,479.84 | $ 8,296.00 | |
| S-1/A | Pending | 7781 | Keith Foster | Peachtree Orthopaedic Clinic | 22119 | 6/15/2020 | 7567 | $ 2,056.50 | $ 2,467.80 | $ 4,570.00 | |
| S-1/A | Pending | 7781 | Keith Foster | Peachtree Orthopaedic Clinic | 22121 | 6/15/2020 | 7567 | $ 1,480.05 | $ 1,776.06 | $ 3,289.00 | |
| S-1/A | Pending | 7781 | Keith Foster | Peachtree Orthopaedic Surgery Center | 22120 | 6/12/2020 | 7554 | $ 4,095.05 | $ 4,914.00 | $ 9,100.00 | |
| S-1/A | Pending | 7781 | Keith Foster | Peachtree Orthopaedic Surgery Center | 22941 | 6/15/2020 | 7566 | $ 2,490.75 | $ 2,988.90 | $ 5,535.00 | |
| S-1/A | Pending | 12291 | John Webb | Pain Management Specialists of Atlanta PC | 20079 | 6/12/2020 | 7550 | $ 157.50 | $ 189.00 | $ 350.00 | |
| | | | | | | | | $ 245,388.08 | $ 294,465.70 | $ 982,518.86 | |

**\*\*\*\*** This List of Receivables supporting Series 1-Intake A in the amount of US$982,518.86 is in good order as Forget-the-Market has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 333.66% of the purchased total of $294,465.70.

William B Dalzell
Director, Forget-the-Market Limited
Sub-Advisor for Tecumseh-Infinity MR Fund

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake B

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivable Purchase Price | Cost | GFB Amount | Funding Type | |
|--------|---------|--------|----------|--------|-----------|-------------|------|-----------|--------------|---|
| S-1/B | | Marcus Spagnoletti | Stat Diagnostics | 23842 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | |
| S-1/B | | Mokaram Law Firm | Stat Diagnostics | 21939 | 6/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | |
| S-1/B | | Adame & Garza | Stat Diagnostics | 23843 | 11/11/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | |
| S-1/B | | Julia Barbani | South Atlanta MUA Center | 23856 | 7/1/2020 | $ 5,520.50 | $ 6,624.60 | $ 22,082.00 | Injection | |
| S-1/B | | Bobby Johnson | Parkaire Consultants Inc | 23605 | | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy | |
| S-1/B | | Bobby Johnson | Parkaire Consultants Inc | 23606 | | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy | |
| S-1/B | | Bobby Johnson | Parkaire Consultants Inc | 23607 | | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy | |
| S-1/B | | Bobby Johnson | Parkaire Consultants Inc | 23608 | | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy | |
| S-1/B | | Bobby Johnson | Parkaire Consultants Inc | 23609 | | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy | |
| S-1/B | | W. Clark Martin IV | Stat Diagnostics | 23855 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | |
| S-1/B | | Christopher J. Leavitt | Stat Diagnostics | 23857 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 15,275.00 | MRI | |
| S-1/B | | Christopher J. Leavitt | Stat Diagnostics | 23858 | 11/11/2020 | | $ - | $ 289.35 | XRAY | Got this for free so no cost for purchase price |
| S-1/B | | Bo Burke | Carrollton Orthopaedic Clinic | 23041 | 6/29/2020 | $ 125.76 | $ 150.91 | $ 314.00 | Consultation | |
| S-1/B | | Reginald A Greene | Athens Orthopedic Clinic | 23044 | 6/29/2020 | $ 720.09 | $ 864.11 | $ 3,664.00 | Injection | |
| S-1/B | | Jimmy M. Ardoin | Stat Diagnostics | 23859 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23048 | 6/29/2020 | $ 1,093.05 | $ 1,311.66 | $ 2,429.00 | Surgery | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23298 | 6/29/2020 | $ 432.55 | $ 519.06 | $ 917.00 | XRAY | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23299 | 6/29/2020 | $ 180.45 | $ 216.54 | $ 401.00 | XRAY | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23300 | 6/29/2020 | $ 210.00 | $ 252.00 | $ 420.00 | Rx | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23916 | | $ 220.50 | $ 264.60 | $ 490.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23917 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23918 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23919 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23920 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23921 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23922 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23923 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23924 | | $ 112.50 | $ 135.00 | $ 250.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23925 | | $ 151.20 | $ 181.44 | $ 336.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23926 | | $ 151.20 | $ 181.44 | $ 336.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23927 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23928 | | $ 40.00 | $ 48.00 | $ 80.00 | Supplies | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23929 | | $ 1,183.95 | $ 1,420.74 | $ 2,631.00 | EMG | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23930 | | $ 360.50 | $ 432.60 | $ 794.00 | Injection | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23931 | | $ 179.10 | $ 214.92 | $ 398.00 | Consultation | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23932 | | $ 180.45 | $ 216.54 | $ 401.00 | XRAY | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23933 | | $ 1,132.65 | $ 1,359.18 | $ 2,517.00 | MRI | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23934 | | $ 681.05 | $ 817.26 | $ 1,493.00 | Consultation | |
| S-1/B | | Peter Ross | Peachtree Orthopaedic Clinic | 23938 | | $ 108.00 | $ 129.60 | $ 240.00 | Prep | |
| S-1/B | | W. Wright Gammon Jr | The Physicians Spine & Rehabilit: | 23128 | 6/29/2020 | $ 505.20 | $ 606.24 | $ 1,263.00 | Consultation | |
| S-1/B | | W. Wright Gammon Jr | The Physicians Spine & Rehabilit: | 23129 | 6/29/2020 | $ 356.00 | $ 427.20 | $ 890.00 | PT | |
| S-1/B | | W. Wright Gammon Jr | The Physicians Spine & Rehabilit: | 23144 | 6/29/2020 | $ 421.20 | $ 505.44 | $ 1,053.00 | Drug Test | |
| S-1/B | | Christopher J. Leavitt | Stat Diagnostics | 23862 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | |
| S-1/B | | Kumar Law Firm | Stat Diagnostics | 23863 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | |

EXHIBIT D-2



<table>
<tr><td></td><td><strong>RECEIVABLES PURCHASE ORDER</strong></td></tr>
<tr><td></td><td><strong>PO #: 1-B-7-11</strong></td></tr>
</table>

# TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  13 July 2020

## To: Infinity Capital Management

Reference: Series #1 - Intake B

| Qty. - USD | Description |
|---|---|
| 75,006.95 | Medical receivables to be purchased |
|  |  |
| 15,001.39 | Acquisition/Service fees |
|  |  |
|  |  |
|  |  |
|  |  |
| 90,008.34 | **TOTAL** |

*Michael Belotz*

Signature

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake B

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivable Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|---------------------------|------|------------|--------------|
| S-1/B | | K Douglas Cook | Pain Management Specialists of . | 23042 | 6/29/2020 | $ 180.00 | $ 216.00 | $ 400.00 | Consultation |
| S-1/B | | Javier Marcos | Stat Diagnostics | 23864 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/B | | Peter A. Ruman | Stat Diagnostics | 23865 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/B | | Peter A. Ruman | Stat Diagnostics | 23913 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/B | | Sean McEvoy | Safeway Psychological Services | 23053 | 6/29/2020 | $ 220.00 | $ 264.00 | $ 550.00 | Psychotherapy |
| S-1/B | | Sean McEvoy | Safeway Psychological Services | 23419 | 6/29/2020 | $ 220.00 | $ 264.00 | $ 550.00 | Psychotherapy |
| S-1/B | | Fariba Bayani | (AHI) American Health Imaging | 23135 | 6/29/2020 | $ 650.00 | $ 780.00 | $ 2,370.00 | MRI |
| S-1/B | | Fariba Bayani | (AHI) American Health Imaging | 23291 | 6/29/2020 | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/B | | Samuel Johnson | Perimeter Orthopaedics PC | 23055 | 6/29/2020 | $ 562.38 | $ 674.86 | $ 1,405.95 | Consultation |
| S-1/B | | Timothy Gardner | Pain Management Specialists of . | 23052 | 6/29/2020 | $ 87.77 | $ 105.32 | $ 195.05 | Consultation |
| S-1/B | | Sean McEvoy | Parkaire Consultants Inc | 23214 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy |
| S-1/B | | Sean McEvoy | Parkaire Consultants Inc | 23215 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy |
| S-1/B | | Sean McEvoy | Parkaire Consultants Inc | 23216 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy |
| S-1/B | | Sean McEvoy | Parkaire Consultants Inc | 23217 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy |
| S-1/B | | Nicholas Lasso | Spring Valley Hospital | 23032 | 6/29/2020 | $ 41,251.70 | $ 49,502.04 | $ 142,293.00 | Surgery |
| | | | | | | $ 75,006.95 | $ 90,008.34 | $ 296,078.35 | |

**\*\*\*\***  This List of Receivables supporting Series 1-Intake B in the amount of US$296,078.35 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables.  Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 394.73% of the purchased total of $75,006.95.

EXHIBIT D-3



<table>
<tr><td></td><td>RECEIVABLES<br>PURCHASE ORDER</td></tr>
</table>

**PO #: 1-C-8-12**

## TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  11 August 2020

## To: Infinity Capital Management

Reference: Series #1 - Intake C

| Qty. - USD | Description |
|---|---|
|  | Medical receivables to be purchased |
| 148,380.16 |  |
|  |  |
|  | Acquisition/Service fees |
| 29,676.03 |  |
|  |  |
|  |  |
|  |  |
|  |  |
| 178,056.19 | **TOTAL - To be paid in multiple tranches** |

*Michael Belotz*
_____

Signature

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake C

| Intake and | Lawyer | Provider | BillId | Date Paid | Receivable Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|
| S-1/C | Sean McEvoy | Parkaire Consultants Inc | 23218 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | PI |
| S-1/C | Sean McEvoy | Parkaire Consultants Inc | 23219 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | PI |
| S-1/C | Reginald A Greene | Pain Management Specialists of Atlanta PC | 23476 | 6/29/2020 | $ 157.50 | $ 189.00 | $ 350.00 | PM |
| S-1/C | Cassandra Evans-Jones | Stat Diagnostics | 23866 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Sam K. Mukerji | Stat Diagnostics | 23867 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Sam K. Mukerji | Stat Diagnostics | 23914 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/C | Gloria Flores | Stat Diagnostics | 23868 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Manuel Gonzales | Stat Diagnostics | 23869 | 11/11/2020 | | $ - | $ 1,322.95 | MRI |
| S-1/C | Manuel Gonzales | Stat Diagnostics | 23870 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Frances N. Nwora | Stat Diagnostics | 23871 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Reginald A Greene | Polaris Spine & Neurosurgery Center | 23890 | | $ 354.00 | $ 424.80 | $ 885.00 | PI |
| S-1/C | John Jackson | Carrollton Orthopaedic Clinic | 23049 | 6/29/2020 | $ 790.80 | $ 948.96 | $ 1,977.00 | PI |
| S-1/C | Joe Ray Rodriguez | Stat Diagnostics | 23872 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,275.00 | MRI |
| S-1/C | Kumar Law Firm | Stat Diagnostics | 23873 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Joe Ray Rodriguez | Stat Diagnostics | 23874 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Caroline Owings | (AHI) American Health Imaging | 23589 | | $ 968.00 | $ 1,161.60 | $ 2,420.00 | MRI |
| S-1/C | Jonathan Broderick | Pain Management Specialists of Atlanta PC | 23164 | 6/29/2020 | $ 87.77 | $ 105.32 | $ 195.05 | PM |
| S-1/C | Natanya Brooks | Peachtree Orthopedic Clinic | 23290 | 6/29/2020 | $ 106.20 | $ 127.44 | $ 236.00 | PI |
| S-1/C | Natanya Brooks | Peachtree Orthopedic Clinic | 23604 | | $ 181.80 | $ 218.16 | $ 404.00 | PI |
| S-1/C | Miguel A. Adame | Stat Diagnostics | 23875 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Miguel A. Adame | Stat Diagnostics | 23876 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Christopher J. Leavitt | Stat Diagnostics | 23877 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Booker Law Firm | Stat Diagnostics | 23878 | 11/11/2020 | $ 2,400.00 | $ 2,880.00 | $ 15,050.00 | MRI |
| S-1/C | Ian Perez | South Atlanta MUA Center | 23860 | 7/1/2020 | $ 2,380.50 | $ 2,856.60 | $ 9,522.00 | PI |
| S-1/C | Ian Perez | South Atlanta MUA Center | 23861 | 7/1/2020 | $ 2,485.00 | $ 2,982.00 | $ 9,940.00 | PI |
| S-1/C | Schechter  McElwee Shaffer & Harris  LLP | Stat Diagnostics | 23879 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Natanya Brooks | Safeway Psychological Services | 23301 | | $ 844.00 | $ 1,012.80 | $ 2,110.00 | PI |
| S-1/C | Christopher J. Leavitt | Stat Diagnostics | 23880 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,611.55 | MRI |
| S-1/C | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 23102 | 6/29/2020 | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/C | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 23103 | 6/29/2020 | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/C | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 23242 | 6/29/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/C | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 23848 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/C | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 23849 | | $ 245.18 | $ 294.22 | $ 700.50 | PI |
| S-1/C | Kumar Law Firm | Stat Diagnostics | 23881 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/C | Jonathan Wade | (AHI) American Health Imaging | 23211 | 6/29/2020 | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake C

| Intake and Lawyer | | Provider | BillId | Date Paid | Receivable Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|
| S-1/C | Salazar & Velazquez  P.C. | Stat Diagnostics | 23882 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Jenaya  Lawrence | Family Dental Solutions | 23212 | 6/29/2020 | $ 200.00 | $ 240.00 | $ 500.00 | PI |
| S-1/C | William  Winters | Pain Management Specialists of Atlanta PC | 23166 | 6/29/2020 | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/C | Peter Ross | Pain Management Specialists of Atlanta PC | 23054 | 6/29/2020 | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/C | W. Clark Martin IV | Stat Diagnostics | 23883 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/C | Christopher J. Leavitt | Stat Diagnostics | 23884 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Ali Salimi | Parkaire Consultants Inc | 23040 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | PI |
| S-1/C | Ali Salimi | Parkaire Consultants Inc | 23101 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | PI |
| S-1/C | Jay  Halloway | South Atlanta MUA Center | 23892 | 7/1/2020 | $ 6,255.50 | $ 7,506.60 | $ 25,022.00 | PI |
| S-1/C | Christopher J. Leavitt | Stat Diagnostics | 23885 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| S-1/C | Ali Salimi | Polaris Spine & Neurosurgery Center | 23114 | 6/29/2020 | $ 531.60 | $ 637.92 | $ 1,329.00 | PI |
| S-1/C | Jonathan Broderick | Northside Hospital | 23038 | 6/29/2020 | $ 41,425.07 | $ 49,710.08 | $ 103,562.68 | PI |
| S-1/C | W. Clark Martin IV | Stat Diagnostics | 23886 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Rob O. Cantu | Stat Diagnostics | 23887 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Hilda L. Sibrian | Stat Diagnostics | 23888 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI |
| S-1/C | Hilda L. Sibrian | Stat Diagnostics | 23889 | 11/11/2020 | $ 2,400.00 | $ 2,880.00 | $ 16,600.00 | MRI |
| S-1/C | Sean McEvoy | Daniel D. Eisenman  Ph.D. LLC | 23390 | 6/29/2020 | $ 3,120.00 | $ 3,744.00 | $ 7,800.00 | PI |
| S-1/C | Javier Marcos | Stat Diagnostics | 23912 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Christopher J. Leavitt | Stat Diagnostics | 23893 | 11/11/2020 | $ 2,400.00 | $ 2,880.00 | $ 20,950.00 | MRI |
| S-1/C | Smith & Hassler | Stat Diagnostics | 23894 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/C | Ronald Chalker | Atlas Orthopaedics;Duncan Wells MD | 23115 | 6/29/2020 | $ 121.70 | $ 146.04 | $ 304.24 | PI |
| S-1/C | Reginald A Greene | (AHI) American Health Imaging | 23145 | 6/29/2020 | $ 381.60 | $ 457.92 | $ 954.00 | MRI |
| S-1/C | Reginald A Greene | Perimeter Orthopaedics PC | 23039 | 6/29/2020 | $ 419.74 | $ 503.69 | $ 1,049.35 | PI |
| S-1/C | Reginald A Greene | Perimeter Orthopaedics PC | 23146 | 6/29/2020 | $ 1,082.24 | $ 1,298.69 | $ 2,705.60 | PI |
| S-1/C | Sam K. Mukerji | Stat Diagnostics | 23895 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | John Morrison | Kevin Hicks DO | 23043 | 6/2/2020 | $ 240.00 | $ 288.00 | $ 240.00 | PI |
| S-1/C | Kherkher Garcia  LLP | Stat Diagnostics | 23896 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Adame & Garza | Stat Diagnostics | 23897 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 5,900.00 | MRI |
| S-1/C | Adame & Garza | Stat Diagnostics | 23898 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Schechter  McElwee Shaffer & Harris  LLP | Stat Diagnostics | 23899 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 23241 | 6/29/2020 | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/C | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 23935 | | $ 147.00 | $ 176.40 | $ 420.00 | PI |
| S-1/C | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 23936 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/C | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 23937 | | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/C | Casey Geiger | Legacy Brain & Spine | 23104 | 6/29/2020 | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/C | Lozano Law Offices  P.C. | Stat Diagnostics | 23900 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake C

| Intake an | Lawyer | Provider | BillId | Date Paid | Receivable Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|
| S-1/C | Angel Figueredo | Atlas Orthopaedics;Duncan Wells MD | 23045 | 6/29/2020 | $ 176.50 | $ 211.80 | $ 441.24 | PI |
| S-1/C | Hilda L. Sibrian | Stat Diagnostics | 23901 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23105 | 6/29/2020 | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23106 | 6/29/2020 | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23107 | 6/29/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23108 | 6/29/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23239 | 6/29/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23240 | 6/29/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/C | Jonathan Wade | Legacy Brain & Spine | 23109 | 6/29/2020 | $ 2,608.44 | $ 3,130.13 | $ 6,521.10 | PI |
| S-1/C | Jonathan Wade | Legacy Brain & Spine | 23151 | 6/29/2020 | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/C | Adame & Garza | Stat Diagnostics | 23902 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/C | Stewart J. Guss | Stat Diagnostics | 23903 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Stewart J. Guss | Stat Diagnostics | 23904 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/C | Michael Moran | Resurgens Orthopaedics | 23293 | 6/29/2020 | $ 124.20 | $ 149.04 | $ 276.00 | PI |
| S-1/C | Michael Moran | Roswell Surgery Center | 23915 | | $ 4,034.70 | $ 4,841.64 | $ 8,966.00 | PI |
| S-1/C | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 23116 | 6/29/2020 | $ 116.38 | $ 139.66 | $ 332.50 | PI |
| S-1/C | J. Franklin Burns | Georgia Spine & Orthopedics | 23213 | 6/29/2020 | $ 128.80 | $ 154.56 | $ 322.00 | PI |
| S-1/C | Cassandra Evans-Jones | Stat Diagnostics | 23905 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/C | Miguel A. Adame | Stat Diagnostics | 23906 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/C | Garrett Walker | South Atlanta MUA Center | 23853 | 7/1/2020 | $ 4,200.00 | $ 5,040.00 | $ 16,800.00 | PI |
| S-1/C | Reginald A Greene | Pain Management Specialists of Atlanta PC | 23449 | 6/29/2020 | $ 157.50 | $ 189.00 | $ 350.00 | PM |
| S-1/C | Javier Marcos | Stat Diagnostics | 23907 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Reginald A Greene | Pain Consultants of Atlanta | 23292 | 6/29/2020 | $ 224.20 | $ 269.04 | $ 590.00 | PM |
| S-1/C | Sean McEvoy | Parkaire Consultants Inc | 22963 | 6/29/2020 | $ 300.00 | $ 360.00 | $ 750.00 | PI |
| S-1/C | Sean McEvoy | Parkaire Consultants Inc | 23420 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | PI |
| S-1/C | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 23844 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/C | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 23845 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/C | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 23846 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/C | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 23847 | | $ 185.68 | $ 222.82 | $ 530.50 | PI |
| S-1/C | Holly Salimi | Carrollton Orthopaedic Clinic | 23297 | 6/29/2020 | $ 125.60 | $ 150.72 | $ 314.00 | PI |
| S-1/C | Salazar & Velazquez P.C. | Stat Diagnostics | 23908 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Jennifer Dunlap | South Atlanta MUA Center | 23854 | 7/1/2020 | $ 4,963.00 | $ 5,955.60 | $ 19,862.00 | PI |
| S-1/C | Christopher J. Leavitt | Stat Diagnostics | 23909 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Salazar & Velazquez P.C. | Stat Diagnostics | 23910 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23850 | | $ 217.88 | $ 261.46 | $ 622.50 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23851 | | $ 123.38 | $ 148.06 | $ 352.50 | PI |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake C

| Intake an | Lawyer | Provider | BillId | Date Paid | Receivable Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23852 | | $ 102.38 | $ 122.86 | $ 292.50 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23110 | 6/29/2020 | $ 101.85 | $ 122.22 | $ 291.00 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23111 | 6/29/2020 | $ 101.85 | $ 122.22 | $ 291.00 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23112 | 6/29/2020 | $ 102.38 | $ 122.86 | $ 292.50 | PI |
| S-1/C | Paul Mazur | Northside Hospital | 23418 | 6/29/2020 | $ 1,759.32 | $ 2,111.18 | $ 4,398.30 | PI |
| S-1/C | W. Clark Martin IV | Stat Diagnostics | 23911 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Godseg Martin Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22551 | 6/9/2020 | $ 3,548.78 | $ 4,258.54 | $ 16,130.82 | PI |
| S-1/C | Charles E (Ted) Lake  Jr. | Polaris Spine & Neurosurgery Center | 23220 | 6/29/2020 | $ 354.00 | $ 424.80 | $ 885.00 | PI |
| S-1/C | CORY HILTON | Durango Outpatient Surgery Center | 23033 | 6/29/2020 | $ 2,400.65 | $ 2,880.78 | $ 6,859.00 | PI |
| S-1/C | John Webb | GA Pain Management Center LLC | 23295 | 6/29/2020 | $ 1,643.40 | $ 1,972.08 | $ 3,652.00 | PM |
| S-1/C | John Webb | Pain Management Specialists of Atlanta PC | 23296 | 6/29/2020 | $ 495.00 | $ 594.00 | $ 1,100.00 | PM |
| S-1/C | John Webb | Pain Management Specialists of Atlanta PC | 23389 | 6/29/2020 | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/C | Littleton Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22552 | 6/9/2020 | $ 3,031.16 | $ 3,637.39 | $ 13,778.00 | PI |
| | | | | | $ 148,380.16 | $ 178,056.19 | $ 645,886.88 | |

**\*\*\*\*** This List of Receivables supporting Series 1-Intake C in the amount of US$178,056.19 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables.  Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 120.00% of the purchased total of $148,380.16

EXHIBIT D-4



| RECEIVABLES PURCHASE ORDER |
| --- |

| PO #: 1-D-8-13 |
| --- |

# TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  28 August 2020

## To: Infinity Capital Management

**Reference: Series #1 - Intake D**

| Qty. - USD | Description |
| --- | --- |
| 95,269.19 | Medical receivables to be purchased |
|  |  |
| 19,053.84 | Acquisition/Service fees |
|  |  |
|  |  |
|  |  |
|  |  |
| 114,323.03 | **TOTAL – To be paid in multiple tranches** |

*Michael Belotz*

Signature

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16403 | 6/3/2019 | $ 36.18 | $ 43.42 | $ 120.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16404 | 6/3/2019 | $ 35.15 | $ 42.18 | $ 117.16 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17080 | 3/4/2020 | $ 37.03 | $ 44.44 | $ 123.42 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16782 | 10/1/2019 | $ 35.50 | $ 42.60 | $ 118.32 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16784 | 11/4/2019 | $ 37.78 | $ 45.34 | $ 125.94 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16785 | 11/4/2019 | $ 36.95 | $ 44.34 | $ 123.16 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16786 | 10/1/2019 | $ 36.95 | $ 44.34 | $ 123.16 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16788 | 9/3/2019 | $ 103.84 | $ 124.61 | $ 346.12 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16789 | 9/3/2019 | $ 36.95 | $ 44.34 | $ 123.16 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16790 | 9/3/2019 | $ 35.50 | $ 42.60 | $ 118.32 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 17371 | 4/3/2020 | $ 37.78 | $ 45.34 | $ 125.94 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 18188 | 5/5/2020 | $ 48.07 | $ 57.68 | $ 160.22 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 21270 | 7/2/2020 | $ 48.07 | $ 57.68 | $ 160.22 | Rx |
| S-1/D | Neal Howard | Ensign Legal Support | 8301 | 9/24/2018 | $ 51.38 | $ 61.66 | $ 77.07 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8334 | 9/24/2018 | $ 105.62 | $ 126.74 | $ 158.43 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8449 | 10/29/2018 | $ 25.25 | $ 30.30 | $ 25.25 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8479 | 10/29/2018 | $ 25.25 | $ 30.30 | $ 25.25 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8494 | 10/29/2018 | $ 25.25 | $ 30.30 | $ 25.25 | MR |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15740 | 12/3/2019 | $ 53.04 | $ 63.65 | $ 176.80 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15742 | 11/4/2019 | $ 53.04 | $ 63.65 | $ 176.80 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 24417 | | $ 30.76 | $ 36.91 | $ 102.52 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16917 | 3/4/2020 | $ 16.85 | $ 20.22 | $ 56.17 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16918 | 3/4/2020 | $ 36.51 | $ 43.81 | $ 121.71 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17008 | 3/4/2020 | $ 37.69 | $ 45.23 | $ 125.63 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17009 | | $ 37.13 | $ 44.56 | $ 123.77 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17010 | | $ 37.60 | $ 45.12 | $ 125.32 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17163 | | $ (37.60) | $ (45.12) | $ (125.32) | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17164 | | $ (37.13) | $ (44.56) | $ (123.77) | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17294 | 3/4/2020 | $ 16.85 | $ 20.22 | $ 56.17 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17295 | 3/4/2020 | $ 37.69 | $ 45.23 | $ 125.63 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17607 | 4/3/2020 | $ 45.02 | $ 54.02 | $ 150.08 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 18056 | 5/5/2020 | $ 36.51 | $ 43.81 | $ 121.71 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 18123 | 5/5/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 18124 | 5/5/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 18179 | 5/5/2020 | $ 45.02 | $ 54.02 | $ 150.08 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 20353 | 6/1/2020 | $ 36.51 | $ 43.81 | $ 121.71 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 20354 | 6/1/2020 | $ 46.12 | $ 55.34 | $ 153.73 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 22734 | 7/2/2020 | $ 215.32 | $ 258.38 | $ 717.73 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 23819 | 7/2/2020 | $ 45.02 | $ 54.02 | $ 150.08 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 23952 | | $ 28.76 | $ 34.51 | $ 95.88 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15754 | 11/4/2019 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15755 | 11/4/2019 | $ 35.27 | $ 42.32 | $ 117.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15757 | 12/3/2019 | $ 35.27 | $ 42.32 | $ 117.56 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15759 | 2/4/2020 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15760 | 12/3/2019 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15762 | 10/1/2019 | $ 35.27 | $ 42.32 | $ 117.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15764 | 7/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15766 | 7/3/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15768 | 8/2/2019 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15770 | 9/3/2019 | $ 34.82 | $ 41.78 | $ 116.08 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15772 | 9/3/2019 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6576 | 1/10/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6630 | 1/10/2018 | $ 72.00 | $ 86.40 | $ 144.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6878 | 12/22/2017 | $ 66.25 | $ 79.50 | $ 132.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6965 | 11/15/2017 | $ 54.75 | $ 65.70 | $ 109.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6966 | 11/15/2017 | $ 45.50 | $ 54.60 | $ 91.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7004 | 10/31/2017 | $ 74.75 | $ 89.70 | $ 149.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7005 | 4/11/2018 | $ 10.50 | $ 12.60 | $ 21.00 | MR |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15717 | 9/3/2019 | $ 35.87 | $ 43.04 | $ 119.56 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15719 | 11/4/2019 | $ 37.52 | $ 45.02 | $ 125.08 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15721 | 12/3/2019 | $ 15.48 | $ 18.58 | $ 51.60 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16282 | 10/1/2019 | $ 34.61 | $ 41.53 | $ 115.36 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16284 | 10/1/2019 | $ 34.62 | $ 41.54 | $ 115.40 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16286 | 10/1/2019 | $ 35.14 | $ 42.17 | $ 117.12 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16287 | 10/1/2019 | $ 34.96 | $ 41.95 | $ 116.52 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16288 | 10/1/2019 | $ 34.55 | $ 41.46 | $ 115.16 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16293 | 9/3/2019 | $ 34.92 | $ 41.90 | $ 116.40 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 17016 | 3/4/2020 | $ 37.88 | $ 45.46 | $ 126.27 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 17017 | 3/4/2020 | $ 34.61 | $ 41.53 | $ 115.36 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 23821 | 7/2/2020 | $ 47.71 | $ 57.25 | $ 159.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16450 | 8/2/2019 | $ 35.04 | $ 42.05 | $ 116.80 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16452 | 7/3/2019 | $ 35.12 | $ 42.14 | $ 117.08 | Rx |
| S-1/D | Mark Ruszecki | Buena Vista Medical Services | 15804 | 10/1/2019 | $ 39.61 | $ 47.53 | $ 132.04 | Rx |
| S-1/D | Mark Ruszecki | Buena Vista Medical Services | 15806 | 10/1/2019 | $ 43.20 | $ 51.84 | $ 144.00 | Rx |
| S-1/D | Mark Ruszecki | Buena Vista Medical Services | 15808 | 9/3/2019 | $ 43.20 | $ 51.84 | $ 144.00 | Rx |
| S-1/D | Mark Ruszecki | Buena Vista Medical Services | 15810 | 8/2/2019 | $ 43.20 | $ 51.84 | $ 144.00 | Rx |
| S-1/D | Mark Ruszecki | Buena Vista Medical Services | 15811 | 8/2/2019 | $ 39.61 | $ 47.53 | $ 132.04 | PI |
| S-1/D | Campbell Williamson | Advanced Home Care | 2104 | 6/24/2016 | $ 208.00 | $ 249.60 | $ 208.00 | PI |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 6267 | 12/10/2017 | $ 81.36 | $ 97.63 | $ 162.72 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 6269 | 12/10/2017 | $ 54.63 | $ 65.56 | $ 109.26 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 6272 | 12/10/2017 | $ 50.66 | $ 60.79 | $ 101.32 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16414 | 8/2/2019 | $ 34.78 | $ 41.74 | $ 115.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16416 | 6/3/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16417 | 6/3/2019 | $ 36.18 | $ 43.42 | $ 120.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15789 | 11/4/2019 | $ 28.88 | $ 34.66 | $ 96.27 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15791 | 10/1/2019 | $ 34.36 | $ 41.23 | $ 114.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15792 | 11/4/2019 | $ 31.59 | $ 37.91 | $ 105.30 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------------------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15794 | 12/3/2019 | $ 31.59 | $ 37.91 | $ 105.30 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15795 | 11/4/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15797 | 9/3/2019 | $ 34.36 | $ 41.23 | $ 114.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15798 | 9/3/2019 | $ 78.41 | $ 94.09 | $ 261.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15800 | 10/1/2019 | $ 35.22 | $ 42.26 | $ 117.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15801 | 10/1/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15802 | 10/1/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18121 | 5/5/2020 | $ 37.09 | $ 44.51 | $ 123.64 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18973 | 6/1/2020 | $ 57.66 | $ 69.19 | $ 192.19 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 17376 | 4/3/2020 | $ 38.51 | $ 46.21 | $ 128.36 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 17377 | 4/3/2020 | $ 18.23 | $ 21.88 | $ 60.77 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18005 | 5/5/2020 | $ 18.23 | $ 21.88 | $ 60.77 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18006 | 5/5/2020 | $ 38.51 | $ 46.21 | $ 128.36 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18194 | 5/5/2020 | $ 40.92 | $ 49.10 | $ 136.40 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18195 | | $ 18.23 | $ 21.88 | $ 60.77 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18490 | | $ (18.23) | $ (21.88) | $ (60.77) | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18491 | 5/5/2020 | $ 38.51 | $ 46.21 | $ 128.36 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 19564 | 6/1/2020 | $ 40.92 | $ 49.10 | $ 136.40 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 19795 | 6/1/2020 | $ 38.51 | $ 46.21 | $ 128.36 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 23835 | 7/2/2020 | $ 40.92 | $ 49.10 | $ 136.40 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 23836 | 7/2/2020 | $ 38.51 | $ 46.21 | $ 128.36 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 19797 | 6/1/2020 | $ 47.95 | $ 57.54 | $ 159.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16408 | 6/3/2019 | $ 34.79 | $ 41.75 | $ 115.96 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16409 | 6/3/2019 | $ 36.18 | $ 43.42 | $ 120.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16411 | 6/3/2019 | $ 35.17 | $ 42.20 | $ 117.24 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16412 | 6/3/2019 | $ 36.18 | $ 43.42 | $ 120.60 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15310 | 2/4/2020 | $ 36.64 | $ 43.97 | $ 122.13 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15312 | 1/3/2020 | $ 23.81 | $ 28.57 | $ 79.36 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15313 | 2/4/2020 | $ 37.36 | $ 44.83 | $ 124.53 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15315 | 2/4/2020 | $ 36.75 | $ 44.10 | $ 122.51 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15316 | 2/4/2020 | $ 20.47 | $ 24.56 | $ 68.22 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15317 | 1/3/2020 | $ 26.43 | $ 31.72 | $ 88.10 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15319 | 12/3/2019 | $ 28.62 | $ 34.34 | $ 95.41 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15321 | 11/4/2019 | $ 40.10 | $ 48.12 | $ 133.68 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15323 | 12/3/2019 | $ 25.99 | $ 31.19 | $ 86.62 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15325 | 1/3/2020 | $ 24.37 | $ 29.24 | $ 81.24 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15326 | 12/3/2019 | $ 18.60 | $ 22.32 | $ 62.00 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 17458 | 4/3/2020 | $ 69.03 | $ 82.84 | $ 230.11 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 17613 | 4/3/2020 | $ 69.03 | $ 82.84 | $ 230.11 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 17755 | 4/3/2020 | $ 69.03 | $ 82.84 | $ 230.11 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 17994 | 5/5/2020 | $ 69.03 | $ 82.84 | $ 230.11 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 18064 | 5/5/2020 | $ 40.10 | $ 48.12 | $ 133.68 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 19554 | 6/1/2020 | $ 40.10 | $ 48.12 | $ 133.68 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23967 | | $ 62.73 | $ 75.28 | $ 209.11 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6567 | 1/10/2018 | $ 59.25 | $ 71.10 | $ 118.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6779 | 3/1/2018 | $ 43.25 | $ 51.90 | $ 86.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6832 | 12/22/2017 | $ 99.00 | $ 118.80 | $ 198.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6833 | 12/22/2017 | $ 25.50 | $ 30.60 | $ 51.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6879 | 11/15/2017 | $ 59.00 | $ 70.80 | $ 118.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6880 | 12/22/2017 | $ 45.50 | $ 54.60 | $ 91.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6977 | 11/15/2017 | $ 61.25 | $ 73.50 | $ 122.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7039 | 4/11/2018 | $ 41.75 | $ 50.10 | $ 83.50 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16622 | 10/1/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16623 | 10/1/2019 | $ 36.38 | $ 43.66 | $ 121.28 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16653 | 7/3/2019 | $ 35.14 | $ 42.17 | $ 117.12 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16654 | 7/3/2019 | $ 35.83 | $ 43.00 | $ 119.44 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16655 | 7/3/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15348 | 1/3/2020 | $ 19.20 | $ 23.04 | $ 64.00 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15349 | 1/3/2020 | $ 24.29 | $ 29.15 | $ 80.96 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15350 | 1/3/2020 | $ 23.69 | $ 28.43 | $ 78.98 | Rx |
| S-1/D | Reginald A Greene | Buena Vista Medical Services | 20366 | 6/1/2020 | $ 22.15 | $ 26.58 | $ 73.82 | Rx |
| S-1/D | Reginald A Greene | Buena Vista Medical Services | 20367 | 6/1/2020 | $ 22.29 | $ 26.75 | $ 74.30 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16224 | 8/2/2019 | $ 34.52 | $ 41.42 | $ 115.08 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16225 | 8/2/2019 | $ 34.79 | $ 41.75 | $ 115.96 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16226 | 8/2/2019 | $ 34.66 | $ 41.59 | $ 115.52 | Rx |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8273 | 10/29/2018 | $ 25.50 | $ 30.60 | $ 38.25 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8285 | 9/24/2018 | $ 32.25 | $ 38.70 | $ 48.38 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8286 | 9/24/2018 | $ 61.08 | $ 73.30 | $ 91.62 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8311 | 9/24/2018 | $ 76.93 | $ 92.32 | $ 115.40 | MR |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15436 | 1/3/2020 | $ 50.85 | $ 61.02 | $ 169.49 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15437 | 1/3/2020 | $ 151.53 | $ 181.84 | $ 505.09 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15438 | 1/3/2020 | $ 15.48 | $ 18.58 | $ 51.60 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15440 | 6/3/2019 | $ 35.03 | $ 42.04 | $ 116.76 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15441 | 1/3/2020 | $ 17.22 | $ 20.66 | $ 57.40 | Rx |
| S-1/D | Daniel Del Rio | Compex | 6341 | 1/10/2018 | $ 64.80 | $ 77.76 | $ 129.60 | MR |
| S-1/D | Daniel Del Rio | Compex | 6342 | 2/7/2018 | $ 80.00 | $ 96.00 | $ 160.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6350 | 2/7/2018 | $ 90.00 | $ 108.00 | $ 180.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6351 | 2/7/2018 | $ 65.20 | $ 78.24 | $ 130.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6352 | 2/7/2018 | $ 66.00 | $ 79.20 | $ 132.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6353 | 2/7/2018 | $ 67.20 | $ 80.64 | $ 134.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6354 | 3/1/2018 | $ 78.80 | $ 94.56 | $ 157.60 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15774 | 12/3/2019 | $ 20.10 | $ 24.12 | $ 67.00 | Rx |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10691 | 5/22/2019 | $ 70.58 | $ 84.70 | $ 105.87 | MR |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10694 | 5/22/2019 | $ 79.28 | $ 95.14 | $ 158.56 | MR |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 17090 | 3/4/2020 | $ 41.55 | $ 49.86 | $ 138.51 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 17459 | 4/3/2020 | $ 56.59 | $ 67.91 | $ 188.62 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16704 | 7/3/2019 | $ 34.80 | $ 41.76 | $ 116.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16705 | 7/3/2019 | $ 34.67 | $ 41.60 | $ 115.56 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16706 | 7/3/2019 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17999 | 5/5/2020 | $ 72.35 | $ 86.82 | $ 241.18 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18000 | 5/5/2020 | $ 39.37 | $ 47.24 | $ 131.23 | Rx |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8085 | 8/26/2018 | $ 66.83 | $ 80.20 | $ 100.25 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8272 | 9/24/2018 | $ 66.08 | $ 79.30 | $ 99.12 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8343 | 9/28/2018 | $ 36.75 | $ 44.10 | $ 55.13 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8344 | 9/28/2018 | $ 25.00 | $ 30.00 | $ 37.50 | MR |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 16563 | 8/2/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17012 | 3/4/2020 | $ 37.90 | $ 45.48 | $ 126.35 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17013 | 3/4/2020 | $ 36.57 | $ 43.88 | $ 121.90 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17014 | 3/4/2020 | $ 37.37 | $ 44.84 | $ 124.56 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17015 | 3/4/2020 | $ 36.79 | $ 44.15 | $ 122.63 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17370 | 4/3/2020 | $ 37.90 | $ 45.48 | $ 126.35 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17752 | 4/3/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17753 | 4/3/2020 | $ 57.74 | $ 69.29 | $ 192.46 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 19776 | 6/1/2020 | $ 36.79 | $ 44.15 | $ 122.63 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 19777 | 6/1/2020 | $ 25.84 | $ 31.01 | $ 86.12 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 21268 | 7/2/2020 | $ 25.84 | $ 31.01 | $ 86.12 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16845 | 2/4/2020 | $ 77.91 | $ 93.49 | $ 259.69 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16846 | 2/4/2020 | $ 36.65 | $ 43.98 | $ 122.17 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17083 | 3/4/2020 | $ 36.51 | $ 43.81 | $ 121.71 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18487 | 5/5/2020 | $ 46.64 | $ 55.97 | $ 155.47 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18488 | 5/5/2020 | $ 44.88 | $ 53.86 | $ 149.60 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18489 | 5/5/2020 | $ 30.36 | $ 36.43 | $ 101.19 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17305 | 3/4/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17306 | 3/4/2020 | $ 16.71 | $ 20.05 | $ 55.71 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17621 | 4/3/2020 | $ 26.63 | $ 31.96 | $ 88.76 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18004 | 5/5/2020 | $ 25.73 | $ 30.88 | $ 85.78 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18133 | 5/5/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18134 | 5/5/2020 | $ 40.92 | $ 49.10 | $ 136.40 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19563 | 6/1/2020 | $ 40.92 | $ 49.10 | $ 136.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16667 | 8/2/2019 | $ 37.56 | $ 45.07 | $ 125.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16669 | 4/30/2019 | $ 33.22 | $ 39.86 | $ 110.72 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16670 | 4/30/2019 | $ 32.98 | $ 39.58 | $ 109.94 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 16648 | 10/1/2019 | $ 42.16 | $ 50.59 | $ 140.52 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 16649 | 10/1/2019 | $ 36.16 | $ 43.39 | $ 120.52 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16360 | 7/3/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16362 | 7/3/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16364 | 9/3/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16366 | 8/2/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16368 | 4/2/2019 | $ 34.84 | $ 41.81 | $ 116.14 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16369 | 4/2/2019 | $ 31.53 | $ 37.84 | $ 105.10 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16371 | 6/3/2019 | $ 31.47 | $ 37.76 | $ 104.91 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16373 | 4/30/2019 | $ 34.84 | $ 41.81 | $ 116.14 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | Timothy Revero | Buena Vista Medical Services | 17292 | 3/4/2020 | $ 36.51 | $ 43.81 | $ 121.71 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 17293 | 3/4/2020 | $ 18.16 | $ 21.79 | $ 60.54 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 23229 | 7/2/2020 | $ 33.43 | $ 40.12 | $ 111.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15691 | 12/3/2019 | $ 34.17 | $ 41.00 | $ 113.90 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15692 | 12/3/2019 | $ 44.28 | $ 53.14 | $ 147.60 | Rx |
| S-1/D | KristinH. Cogburn | Buena Vista Medical Services | 16480 | 9/3/2019 | $ 34.54 | $ 41.45 | $ 115.12 | Rx |
| S-1/D | KristinH. Cogburn | Buena Vista Medical Services | 16482 | 8/2/2019 | $ 35.16 | $ 42.19 | $ 117.20 | Rx |
| S-1/D | KristinH. Cogburn | Buena Vista Medical Services | 16483 | 8/2/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Brian Nettles | Buena Vista Medical Services | 16531 | 12/3/2019 | $ 36.23 | $ 43.48 | $ 120.78 | Rx |
| S-1/D | Brian Nettles | Buena Vista Medical Services | 16532 | 12/3/2019 | $ 44.55 | $ 53.46 | $ 148.50 | Rx |
| S-1/D | Brian Nettles | Buena Vista Medical Services | 16534 | 11/4/2019 | $ 44.55 | $ 53.46 | $ 148.50 | Rx |
| S-1/D | Brian Nettles | Buena Vista Medical Services | 16535 | 11/4/2019 | $ 36.23 | $ 43.48 | $ 120.78 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15849 | 10/1/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15851 | 9/3/2019 | $ 34.98 | $ 41.98 | $ 116.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15853 | 9/3/2019 | $ 37.24 | $ 44.69 | $ 124.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15855 | 10/1/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15856 | 10/1/2019 | $ 34.98 | $ 41.98 | $ 116.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15858 | 10/1/2019 | $ 37.24 | $ 44.69 | $ 124.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15860 | 7/3/2019 | $ 37.24 | $ 44.69 | $ 124.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15862 | 7/3/2019 | $ 34.98 | $ 41.98 | $ 116.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15864 | 7/3/2019 | $ 37.24 | $ 44.69 | $ 124.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15866 | 8/2/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15868 | 8/2/2019 | $ 34.98 | $ 41.98 | $ 116.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15869 | 7/3/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16537 | 11/4/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16539 | 11/4/2019 | $ (35.68) | $ (42.82) | $ (118.92) | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16541 | 10/1/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Peter Ross | Ensign Legal Support | 8303 | 9/24/2018 | $ 25.25 | $ 30.30 | $ 25.25 | MR |
| S-1/D | Peter Ross | Ensign Legal Support | 8447 | 10/29/2014 | $ 64.74 | $ 77.69 | $ 97.11 | MR |
| S-1/D | Peter Ross | Ensign Legal Support | 10458 | | $ (0.25) | $ (0.30) | $ (0.25) | MR |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15518 | 11/4/2019 | $ 31.20 | $ 37.44 | $ 104.01 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15520 | 1/3/2020 | $ 32.24 | $ 38.69 | $ 107.45 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15522 | 2/4/2020 | $ 15.47 | $ 18.56 | $ 51.57 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15524 | 11/4/2019 | $ 34.82 | $ 41.78 | $ 116.08 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15525 | 11/4/2019 | $ 34.93 | $ 41.92 | $ 116.44 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15526 | 11/4/2019 | $ 32.24 | $ 38.69 | $ 107.45 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 18978 | 6/1/2020 | $ 15.47 | $ 18.56 | $ 51.57 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 22739 | 7/2/2020 | $ 15.47 | $ 18.56 | $ 51.57 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 24413 | | $ 15.47 | $ 18.56 | $ 51.57 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19568 | 6/1/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19569 | 6/1/2020 | $ 47.95 | $ 57.54 | $ 159.84 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24410 | | $ 76.94 | $ 92.33 | $ 256.46 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15477 | 1/3/2020 | $ 30.65 | $ 36.78 | $ 102.18 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15479 | 12/3/2019 | $ 29.46 | $ 35.35 | $ 98.20 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15480 | 12/3/2019 | $ 62.79 | $ 75.35 | $ 209.31 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16197 | 8/2/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16625 | 12/3/2019 | $ 23.69 | $ 28.43 | $ 78.98 | Rx |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16626 | 12/3/2019 | $ 19.26 | $ 23.11 | $ 64.20 | Rx |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16809 | 2/4/2020 | $ 37.02 | $ 44.42 | $ 123.39 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15729 | 12/3/2019 | $ 64.98 | $ 77.98 | $ 216.61 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15730 | 12/3/2019 | $ 25.16 | $ 30.19 | $ 83.85 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16310 | 10/1/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16312 | 10/1/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16314 | 9/3/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16316 | 11/4/2019 | $ 35.48 | $ 42.58 | $ 118.28 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16317 | 11/4/2019 | $ 34.98 | $ 41.98 | $ 116.60 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16318 | 11/4/2019 | $ 35.57 | $ 42.68 | $ 118.56 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16320 | 8/2/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16322 | 7/3/2019 | $ 34.70 | $ 41.64 | $ 115.68 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16323 | 7/3/2019 | $ 34.60 | $ 41.52 | $ 115.32 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16325 | 9/3/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16326 | 9/3/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16327 | 8/2/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16838 | 2/4/2020 | $ 37.48 | $ 44.98 | $ 124.94 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 20363 | 6/1/2020 | $ 25.97 | $ 31.16 | $ 86.58 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 20364 | 6/1/2020 | $ 89.97 | $ 107.96 | $ 299.89 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15415 | 12/3/2019 | $ 51.26 | $ 61.51 | $ 170.86 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15417 | 1/3/2020 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15419 | 1/3/2020 | $ 18.24 | $ 21.89 | $ 60.80 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15421 | 12/3/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15423 | 10/1/2019 | $ 34.55 | $ 41.46 | $ 115.16 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15424 | 10/1/2019 | $ 35.10 | $ 42.12 | $ 117.00 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15426 | 11/4/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16799 | 10/1/2019 | $ 35.69 | $ 42.83 | $ 118.96 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16297 | 9/3/2019 | $ 34.52 | $ 41.42 | $ 115.08 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16298 | 9/3/2019 | $ 35.22 | $ 42.26 | $ 117.40 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16300 | 12/3/2019 | $ 30.17 | $ 36.20 | $ 100.57 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16302 | 7/3/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16304 | 9/3/2019 | $ 34.52 | $ 41.42 | $ 115.08 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16305 | 9/3/2019 | $ 35.22 | $ 42.26 | $ 117.40 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16595 | 11/4/2019 | $ 35.29 | $ 42.35 | $ 117.64 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16596 | 11/4/2019 | $ 45.06 | $ 54.07 | $ 150.20 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16597 | 11/4/2019 | $ 35.36 | $ 42.43 | $ 117.88 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15964 | 11/4/2019 | $ 45.56 | $ 54.67 | $ 151.85 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15966 | 10/1/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 17020 | 3/4/2020 | $ 37.04 | $ 44.45 | $ 123.46 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 18184 | 5/5/2020 | $ 99.86 | $ 119.83 | $ 332.85 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16400 | 6/3/2019 | $ 36.18 | $ 43.42 | $ 120.60 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16401 | 6/3/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16338 | 9/3/2019 | $ 35.06 | $ 42.07 | $ 116.88 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16340 | 8/2/2019 | $ 35.12 | $ 42.14 | $ 117.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16342 | | $ (35.12) | $ (42.14) | $ (117.08) | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16343 | 9/3/2019 | $ 34.60 | $ 41.52 | $ 115.32 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16345 | 2/4/2020 | $ 37.82 | $ 45.38 | $ 126.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16346 | 2/4/2020 | $ 36.92 | $ 44.30 | $ 123.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16348 | 12/3/2019 | $ 30.30 | $ 36.36 | $ 101.00 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16350 | 6/3/2019 | $ 34.82 | $ 41.78 | $ 116.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16352 | 6/3/2019 | $ 32.93 | $ 39.52 | $ 109.78 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16353 | 6/3/2019 | $ 31.90 | $ 38.28 | $ 106.35 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16354 | 6/3/2019 | $ 34.87 | $ 41.84 | $ 116.24 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16355 | | $ (36.18) | $ (43.42) | $ (120.60) | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16357 | | $ 35.12 | $ 42.14 | $ 117.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16358 | | $ 36.18 | $ 43.42 | $ 120.60 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16907 | 3/4/2020 | $ 17.47 | $ 20.96 | $ 58.24 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 17005 | 3/4/2020 | $ 51.92 | $ 62.30 | $ 173.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 17366 | 4/3/2020 | $ 43.63 | $ 52.36 | $ 145.43 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15482 | 1/3/2020 | $ 16.74 | $ 20.09 | $ 55.80 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15484 | 12/3/2019 | $ 41.52 | $ 49.82 | $ 138.41 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 17018 | 3/4/2020 | $ 37.13 | $ 44.56 | $ 123.77 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15408 | 12/3/2019 | $ 33.78 | $ 40.54 | $ 112.61 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15410 | 2/4/2020 | $ 32.36 | $ 38.83 | $ 107.88 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15412 | 11/4/2019 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15413 | 12/3/2019 | $ 32.36 | $ 38.83 | $ 107.88 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15396 | 2/4/2020 | $ 37.63 | $ 45.16 | $ 125.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15398 | 11/4/2019 | $ 44.28 | $ 53.14 | $ 147.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15400 | 11/4/2019 | $ 33.78 | $ 40.54 | $ 112.61 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16832 | 2/4/2020 | $ 18.02 | $ 21.62 | $ 60.08 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6786 | 3/1/2018 | $ 109.00 | $ 130.80 | $ 218.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6789 | 3/1/2018 | $ 42.95 | $ 51.54 | $ 85.90 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7051 | 4/11/2018 | $ 60.25 | $ 72.30 | $ 120.50 | MR |
| S-1/D | John Shook | Buena Vista Medical Services | 16559 | 4/2/2019 | $ 33.32 | $ 39.98 | $ 111.07 | Rx |
| S-1/D | John Shook | Buena Vista Medical Services | 16560 | 4/2/2019 | $ 33.05 | $ 39.66 | $ 110.18 | Rx |
| S-1/D | John Shook | Buena Vista Medical Services | 16561 | 4/2/2019 | $ 31.20 | $ 37.44 | $ 104.01 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15939 | 10/1/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15940 | 10/1/2019 | $ 39.79 | $ 47.75 | $ 132.64 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15942 | 10/1/2019 | $ 36.08 | $ 43.30 | $ 120.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15944 | 11/4/2019 | $ 46.98 | $ 56.38 | $ 156.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15945 | 11/4/2019 | $ 36.08 | $ 43.30 | $ 120.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15946 | 10/1/2019 | $ 36.08 | $ 43.30 | $ 120.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15948 | 9/3/2019 | $ 39.79 | $ 47.75 | $ 132.64 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15950 | 7/3/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15951 | 7/3/2019 | $ 35.32 | $ 42.38 | $ 117.72 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15952 | 10/1/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15953 | 10/1/2019 | $ 39.79 | $ 47.75 | $ 132.64 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15954 | 9/3/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 18977 | 6/1/2020 | $ 37.86 | $ 45.43 | $ 126.21 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 19775 | 6/1/2020 | $ 37.86 | $ 45.43 | $ 126.21 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16611 | 10/1/2019 | $ 36.14 | $ 43.37 | $ 120.48 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16613 | 10/1/2019 | $ 35.45 | $ 42.54 | $ 118.16 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16514 | 2/4/2020 | $ 40.00 | $ 48.00 | $ 133.34 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16811 | 2/4/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16162 | 6/3/2019 | $ 36.77 | $ 44.12 | $ 122.58 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16163 | 6/3/2019 | $ 33.65 | $ 40.38 | $ 112.16 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15887 | 9/3/2019 | $ 34.68 | $ 41.62 | $ 115.60 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15888 | 9/3/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15889 | 9/3/2019 | $ 34.79 | $ 41.75 | $ 115.96 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15890 | 9/3/2019 | $ 34.78 | $ 41.74 | $ 115.92 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15891 | 9/3/2019 | $ 36.08 | $ 43.30 | $ 120.28 | Rx |
| S-1?d | Brian Matlin | Buena Vista Medical Services | 15663 | 12/3/2019 | $ (45.10) | $ (54.12) | $ (150.34) | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15665 | 2/4/2020 | $ 42.48 | $ 50.98 | $ 141.59 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15667 | 11/4/2019 | $ 45.10 | $ 54.12 | $ 150.34 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15668 | 11/4/2019 | $ 30.04 | $ 36.05 | $ 100.14 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 18192 | 5/5/2020 | $ 26.87 | $ 32.24 | $ 89.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15541 | 1/3/2020 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15543 | 12/3/2019 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15545 | 12/3/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15547 | 2/4/2020 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15548 | 2/4/2020 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15549 | 1/3/2020 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15551 | 11/4/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15553 | 10/1/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15555 | 9/3/2019 | $ 34.80 | $ 41.76 | $ 116.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15557 | 8/2/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15559 | 10/1/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15561 | 10/1/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15562 | 10/1/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17757 | 4/3/2020 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17758 | 4/3/2020 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 24465 | | $ 38.86 | $ 46.63 | $ 129.54 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16565 | 8/2/2019 | $ 35.46 | $ 42.55 | $ 118.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16566 | 8/2/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16657 | 7/3/2019 | $ 35.36 | $ 42.43 | $ 117.88 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16658 | 7/3/2019 | $ 36.23 | $ 43.48 | $ 120.76 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 18185 | 5/5/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 18186 | 5/5/2020 | $ 63.58 | $ 76.30 | $ 211.95 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 18187 | 5/5/2020 | $ 46.05 | $ 55.26 | $ 153.50 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|--------|--------|----------|--------|-----------|------------|------|------------|-----------|---|
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 16519 | 2/4/2020 | $ 38.11 | $ 45.73 | $ 127.03 | Rx | |
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 16520 | 2/4/2020 | $ 37.00 | $ 44.40 | $ 123.35 | Rx | |
| S-1/D | Peter Ross | Ensign Legal Support | 8297 | 9/24/2018 | $ 28.75 | $ 34.50 | $ 43.12 | MR | |
| S-1/D | Peter Ross | Ensign Legal Support | 8298 | 9/24/2018 | $ 103.51 | $ 124.21 | $ 155.26 | MR | |
| S-1/D | Peter Ross | Ensign Legal Support | 8299 | 9/24/2018 | $ 394.58 | $ 473.50 | $ 591.87 | MR | |
| S-1/D | Salar Hendizadeh | Buena Vista Medical Services | 24427 | | $ 128.33 | $ 154.00 | $ 427.77 | Rx | |
| S-1/D | Salar Hendizadeh | Buena Vista Medical Services | 24428 | | $ 39.31 | $ 47.17 | $ 131.02 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7008 | 10/12/2017 | $ 40.50 | $ 48.60 | $ 81.00 | MR | |
| S-1/D | Daniel Del Rio | Med R | 7120 | 9/13/2017 | $ 100.65 | $ 120.78 | $ 201.30 | MR | |
| S-1/D | Daniel Del Rio | Med R | 7121 | 9/13/2017 | $ 57.00 | $ 68.40 | $ 114.00 | MR | |
| S-1/D | Daniel Del Rio | Med R | 7122 | 9/13/2017 | $ 48.60 | $ 58.32 | $ 97.20 | MR | |
| S-1/D | Daniel Del Rio | Med R | 7123 | 9/13/2017 | $ 77.52 | $ 93.02 | $ 155.04 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7058 | 8/13/2017 | $ 66.25 | $ 79.50 | $ 132.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7059 | 8/13/2017 | $ 47.00 | $ 56.40 | $ 94.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7061 | 8/13/2017 | $ 51.25 | $ 61.50 | $ 102.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7062 | 8/13/2017 | $ 52.50 | $ 63.00 | $ 105.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7023 | 10/12/2017 | $ 57.75 | $ 69.30 | $ 115.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6963 | 12/10/2017 | $ 66.25 | $ 79.50 | $ 132.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6964 | 12/10/2017 | $ 48.75 | $ 58.50 | $ 97.50 | MR | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16056 | 4/30/2019 | $ 48.85 | $ 58.62 | $ 162.82 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16057 | 4/30/2019 | $ 46.27 | $ 55.52 | $ 154.24 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15428 | 1/3/2020 | $ 32.16 | $ 38.59 | $ 107.21 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15430 | 2/4/2020 | $ 47.92 | $ 57.50 | $ 159.74 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15432 | 12/3/2019 | $ 49.12 | $ 58.94 | $ 163.73 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15434 | 12/3/2019 | $ 47.92 | $ 57.50 | $ 159.74 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16830 | 2/4/2020 | $ 37.77 | $ 45.32 | $ 125.89 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17019 | | $ 47.92 | $ 57.50 | $ 159.74 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17167 | | $ (47.92) | $ (57.50) | $ (159.74) | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17168 | 3/4/2020 | $ 47.92 | $ 57.50 | $ 159.74 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18182 | 5/5/2020 | $ 47.20 | $ 56.64 | $ 157.34 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 19782 | 6/1/2020 | $ 47.20 | $ 56.64 | $ 157.34 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 19783 | 6/1/2020 | $ 61.95 | $ 74.34 | $ 206.50 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 19784 | 6/1/2020 | $ 47.92 | $ 57.50 | $ 159.74 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18079 | 5/5/2020 | $ 29.14 | $ 34.97 | $ 97.12 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18080 | 5/5/2020 | $ 72.50 | $ 87.00 | $ 241.68 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18974 | 6/1/2020 | $ 47.20 | $ 56.64 | $ 157.34 | Rx | |
| S-1/D | W. Winston Briggs | Ensign Legal Support | 9803 | 2/21/2019 | $ 196.52 | $ 235.82 | $ 294.78 | MR | |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10681 | 5/22/2019 | $ 89.41 | $ 107.29 | $ 178.82 | MR | |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10683 | 5/22/2019 | $ 65.27 | $ 78.32 | $ 130.54 | MR | Missing Lien |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16124 | 6/3/2019 | $ 36.83 | $ 44.20 | $ 122.76 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16125 | 6/3/2019 | $ 39.35 | $ 47.22 | $ 131.16 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16126 | 6/3/2019 | $ 48.32 | $ 57.98 | $ 161.08 | Rx | |
| S-1/D | Daniel Del Rio | Keais;Ontellus | 8380 | 9/20/2018 | $ 4,030.60 | $ 4,836.72 | $ 8,061.20 | MR | |
| S-1/D | James Grant | Ensign Legal Support | 11400 | 8/15/2019 | $ 25.25 | $ 30.30 | $ 50.50 | MR | Missing Lien |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------|------|------------|-----------|
| S-1/D | James Grant | Ensign Legal Support | 11406 | 8/15/2019 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17106 | 3/4/2020 | $ 37.68 | $ 45.22 | $ 125.59 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17612 | 4/3/2020 | $ 26.39 | $ 31.67 | $ 87.96 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17991 | 5/5/2020 | $ 49.16 | $ 58.99 | $ 163.86 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17992 | 5/5/2020 | $ 53.01 | $ 63.61 | $ 176.69 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 19778 | 6/1/2020 | $ 84.16 | $ 100.99 | $ 280.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15602 | 1/3/2020 | $ 23.69 | $ 28.43 | $ 78.98 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15604 | 2/4/2020 | $ 23.69 | $ 28.43 | $ 78.98 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15605 | 1/3/2020 | $ 23.97 | $ 28.76 | $ 79.91 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15606 | 1/3/2020 | $ 23.59 | $ 28.31 | $ 78.62 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16029 | 4/2/2019 | $ 31.82 | $ 38.18 | $ 106.08 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16030 | 4/2/2019 | $ 35.22 | $ 42.26 | $ 117.39 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16032 | 4/2/2019 | $ 41.66 | $ 49.99 | $ 138.88 | Rx |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 15640 | 2/4/2020 | $ 39.85 | $ 47.82 | $ 132.82 | Rx |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 15642 | 12/3/2019 | $ 39.85 | $ 47.82 | $ 132.82 | Rx |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 15644 | 11/4/2019 | $ 39.85 | $ 47.82 | $ 132.82 | Rx |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 17024 | 3/4/2020 | $ 39.85 | $ 47.82 | $ 132.82 | Rx |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 17098 | 3/4/2020 | $ 37.13 | $ 44.56 | $ 123.77 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16005 | 4/2/2019 | $ 32.06 | $ 38.47 | $ 106.86 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16006 | 4/2/2019 | $ 31.72 | $ 38.06 | $ 105.73 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16059 | 4/30/2019 | $ 31.82 | $ 38.18 | $ 106.08 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16061 | 4/30/2019 | $ 32.33 | $ 38.80 | $ 107.76 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16063 | 6/3/2019 | $ 32.96 | $ 39.55 | $ 109.86 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16064 | 6/3/2019 | $ 33.02 | $ 39.62 | $ 110.06 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16066 | 4/30/2019 | $ 36.60 | $ 43.92 | $ 121.99 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16068 | 4/30/2019 | $ 31.76 | $ 38.11 | $ 105.88 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16069 | 4/30/2019 | $ 32.75 | $ 39.30 | $ 109.16 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16070 | 4/30/2019 | $ 33.70 | $ 40.44 | $ 112.32 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16071 | 4/30/2019 | $ 32.66 | $ 39.19 | $ 108.85 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15582 | 1/3/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15584 | 2/4/2020 | $ 16.85 | $ 20.22 | $ 56.17 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15585 | 2/4/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15586 | 1/3/2020 | $ 23.61 | $ 28.33 | $ 78.70 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15588 | 11/4/2019 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15589 | 11/4/2019 | $ 88.33 | $ 106.00 | $ 294.44 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15590 | 1/3/2020 | $ 15.72 | $ 18.86 | $ 52.40 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 17027 | 3/4/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 17101 | 3/4/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 17375 | 4/3/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 17464 | 4/3/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 18070 | 5/5/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 18980 | 6/1/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 18981 | 6/1/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 19558 | 6/1/2020 | $ 23.61 | $ 28.33 | $ 78.70 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type | |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|---|
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 21271 | 7/2/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 21272 | 7/2/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 23962 | | $ 36.73 | $ 44.08 | $ 122.44 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 24419 | | $ 33.01 | $ 39.61 | $ 110.03 | Rx | |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 24476 | | $ 51.36 | $ 61.63 | $ 171.19 | Rx | |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 18137 | 5/5/2020 | $ 29.60 | $ 35.52 | $ 98.67 | Rx | |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 18180 | 5/5/2020 | $ 41.67 | $ 50.00 | $ 138.89 | Rx | |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 19549 | 6/1/2020 | $ 29.60 | $ 35.52 | $ 98.67 | Rx | |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 22735 | 7/2/2020 | $ 41.46 | $ 49.75 | $ 138.19 | Rx | |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 22736 | 7/2/2020 | $ 38.42 | $ 46.10 | $ 128.07 | Rx | |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 16599 | 11/4/2019 | $ 34.85 | $ 41.82 | $ 116.16 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15921 | | $ (36.59) | $ (43.91) | $ (121.96) | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15923 | | $ 36.59 | $ 43.91 | $ 121.96 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15925 | 10/1/2019 | $ 36.59 | $ 43.91 | $ 121.96 | Rx | |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10685 | 5/22/2019 | $ 58.01 | $ 69.61 | $ 116.02 | MR | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19561 | 6/1/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19562 | 6/1/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 20361 | 6/1/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 20362 | 6/1/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 23833 | 7/2/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 23834 | 7/2/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6061 | 12/10/2017 | $ 57.10 | $ 68.52 | $ 114.20 | MR | Missing Lien |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6941 | 11/15/2017 | $ 41.75 | $ 50.10 | $ 83.50 | MR | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16039 | 4/30/2019 | $ 31.64 | $ 37.97 | $ 105.46 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16041 | 6/3/2019 | $ 55.86 | $ 67.03 | $ 186.19 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16043 | 4/2/2019 | $ 31.65 | $ 37.98 | $ 105.50 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16044 | 4/2/2019 | $ 31.68 | $ 38.02 | $ 105.61 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17474 | 4/3/2020 | $ 54.43 | $ 65.32 | $ 181.44 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18057 | 5/5/2020 | $ 54.43 | $ 65.32 | $ 181.44 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18125 | 5/5/2020 | $ 27.46 | $ 32.95 | $ 91.53 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18126 | 5/5/2020 | $ 23.09 | $ 27.71 | $ 76.96 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 17091 | 3/4/2020 | $ 37.90 | $ 45.48 | $ 126.35 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 17092 | 3/4/2020 | $ 37.61 | $ 45.13 | $ 125.36 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18142 | 5/5/2020 | $ 43.31 | $ 51.97 | $ 144.38 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18985 | 6/1/2020 | $ 47.95 | $ 57.54 | $ 159.84 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 21276 | 7/2/2020 | $ 43.31 | $ 51.97 | $ 144.38 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 21277 | 7/2/2020 | $ 47.95 | $ 57.54 | $ 159.84 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 23963 | | $ 47.95 | $ 57.54 | $ 159.84 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 24420 | | $ 45.03 | $ 54.04 | $ 150.10 | Rx | |
| S-1/D | Neal Howard | Ensign Legal Support | 7598 | 7/1/2018 | $ 40.25 | $ 48.30 | $ 80.50 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7599 | 7/1/2018 | $ 42.75 | $ 51.30 | $ 85.50 | MR | |
| S-1/D | Neal Howard | David-Preferred Non-Emergency | 7672 | 7/12/2018 | $ 315.00 | $ 378.00 | $ 472.50 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7702 | 8/26/2018 | $ 147.46 | $ 176.95 | $ 221.19 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7766 | 8/26/2018 | $ 42.35 | $ 50.82 | $ 63.52 | MR | |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|--------|--------|----------|--------|-----------|------------------------|------|------------|-----------|---|
| S-1/D | Neal Howard | Ensign Legal Support | 7768 | 8/26/2018 | $ 25.25 | $ 30.30 | $ 37.87 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7770 | 8/26/2018 | $ 25.25 | $ 30.30 | $ 37.87 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7772 | 8/26/2018 | $ 25.25 | $ 30.30 | $ 37.88 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7810 | 8/26/2018 | $ 50.50 | $ 60.60 | $ 75.75 | MR | Missing Lien |
| S-1/D | Neal Howard | Ensign Legal Support | 7856 | 8/12/2018 | $ 58.26 | $ 69.91 | $ 116.52 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8324 | 9/24/2018 | $ 45.50 | $ 54.60 | $ 91.00 | MR | Missing Lien |
| S-1/D | Neal Howard | Buena Vista Medical Services | 15352 | 9/17/2018 | $ 28.54 | $ 34.25 | $ 95.14 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17466 | 4/3/2020 | $ 48.34 | $ 58.01 | $ 161.13 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17467 | 4/3/2020 | $ 40.14 | $ 48.17 | $ 133.80 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18071 | 5/5/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18072 | 5/5/2020 | $ 48.34 | $ 58.01 | $ 161.13 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15596 | 1/3/2020 | $ 44.33 | $ 53.20 | $ 147.78 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15597 | 1/3/2020 | $ 33.65 | $ 40.38 | $ 112.18 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15599 | 12/3/2019 | $ 44.33 | $ 53.20 | $ 147.78 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15600 | 12/3/2019 | $ 33.65 | $ 40.38 | $ 112.18 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16914 | 3/4/2020 | $ 33.65 | $ 40.38 | $ 112.18 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16915 | 3/4/2020 | $ 44.33 | $ 53.20 | $ 147.78 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18073 | 5/5/2020 | $ 33.65 | $ 40.38 | $ 112.18 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18074 | 5/5/2020 | $ 44.33 | $ 53.20 | $ 147.78 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6631 | 1/10/2018 | $ 41.25 | $ 49.50 | $ 82.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6834 | 12/22/2017 | $ 25.75 | $ 30.90 | $ 51.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6912 | 12/10/2017 | $ 27.00 | $ 32.40 | $ 54.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6913 | 12/10/2017 | $ 42.75 | $ 51.30 | $ 85.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6914 | 12/10/2017 | $ 92.00 | $ 110.40 | $ 184.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6915 | 12/10/2017 | $ 43.50 | $ 52.20 | $ 87.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6916 | 12/10/2017 | $ 40.50 | $ 48.60 | $ 81.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7043 | 5/6/2018 | $ 25.75 | $ 30.90 | $ 51.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7044 | 4/11/2018 | $ 43.00 | $ 51.60 | $ 86.00 | MR | |
| S-1/D | Bryce Angell | North Dekalb Orthopedics PC | 536 | 5/12/2015 | $ 400.00 | $ 480.00 | $ 1,000.00 | MR | |
| S-1/D | Bryce Angell | North Dekalb Orthopedics PC | 537 | 6/26/2015 | $ 217.36 | $ 260.83 | $ 600.00 | MR | |
| S-1/D | Bryce Angell | North Dekalb Orthopedics PC | 538 | 6/26/2015 | $ 4,841.04 | $ 5,809.25 | $ 19,470.00 | PI | |
| S-1/D | Bryce Angell | Perimeter Surgery Center of Atlan | 684 | 9/11/2015 | $15,966.80 | $ 19,160.16 | $ 39,917.00 | PI | |
| S-1/D | Bryce Angell | North Dekalb Orthopedics PC | 687 | 9/11/2015 | $ 58.02 | $ 69.62 | $ 212.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6063 | 2/7/2018 | $ 75.50 | $ 90.60 | $ 151.00 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8376 | 10/29/2018 | $ 108.83 | $ 130.60 | $ 163.25 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8405 | 10/29/2018 | $ 202.17 | $ 242.60 | $ 303.26 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8483 | 10/29/2018 | $ 193.71 | $ 232.45 | $ 290.57 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8493 | 10/29/2018 | $ 68.15 | $ 81.78 | $ 102.23 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8546 | 10/29/2018 | $ 10.50 | $ 12.60 | $ 15.75 | MR | Missing Lien |
| S-1/D | Neal Howard | Ensign Legal Support | 8611 | 12/7/2018 | $ 42.25 | $ 50.70 | $ 63.38 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8675 | 10/29/2018 | $ 26.00 | $ 31.20 | $ 39.00 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8684 | 10/29/2018 | $ 25.00 | $ 30.00 | $ 25.00 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 9034 | 12/7/2018 | $ 46.50 | $ 55.80 | $ 69.75 | MR | |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 15618 | 12/3/2019 | $ 104.96 | $ 125.95 | $ 349.85 | Rx | |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|---|
| S-1/D | John Beals | Buena Vista Medical Services | 15842 | 1/3/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 15844 | 12/3/2019 | $ 24.15 | $ 28.98 | $ 80.50 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 15845 | 12/3/2019 | $ 23.95 | $ 28.74 | $ 79.83 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 15846 | 1/3/2020 | $ 24.79 | $ 29.75 | $ 82.64 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16813 | 2/4/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16814 | 2/4/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16815 | 1/3/2020 | $ 24.15 | $ 28.98 | $ 80.50 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16817 | 10/1/2019 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16818 | 10/1/2019 | $ 35.47 | $ 42.56 | $ 118.24 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16819 | 10/1/2019 | $ 36.05 | $ 43.26 | $ 120.16 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16821 | 11/4/2019 | $ 35.47 | $ 42.56 | $ 118.24 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16822 | 12/3/2019 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16823 | 11/4/2019 | $ 36.05 | $ 43.26 | $ 120.16 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16824 | 11/4/2019 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16826 | 2/4/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 17087 | 3/4/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 17088 | 3/4/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 17166 | 3/4/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 17456 | 4/3/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 17457 | 4/3/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 17754 | 4/3/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 18062 | 5/5/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 18063 | 5/5/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 18181 | 5/5/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 19779 | 6/1/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 19780 | 6/1/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 19781 | 6/1/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 23232 | 7/2/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 23233 | 7/2/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 23234 | 7/2/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | We have 31 invoices on the spreadsheet but now only 29 invoices in the patient file |
| S-1/D | John Beals | Buena Vista Medical Services | 24463 | | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15499 | 2/4/2020 | $ 76.00 | $ 91.20 | $ 253.35 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15500 | 2/4/2020 | $ 51.34 | $ 61.61 | $ 171.15 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15502 | 1/3/2020 | $ 31.09 | $ 37.31 | $ 103.62 | Rx | |
| S-1/D | Daniel Del Rio | Ace Imaging Technologies  Inc. | 3865 | 6/15/2017 | $ 258.09 | $ 309.71 | $ 516.18 | MR | |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 16795 | 10/1/2019 | $ 39.32 | $ 47.18 | $ 131.08 | Rx | |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 16796 | 10/1/2019 | $ 64.68 | $ 77.62 | $ 215.60 | Rx | |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 16797 | 10/1/2019 | $ 94.02 | $ 112.82 | $ 313.40 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15821 | 11/4/2019 | $ (35.76) | $ (42.91) | $ (119.20) | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15823 | 10/1/2019 | $ 34.36 | $ 41.23 | $ 114.52 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15824 | 11/4/2019 | $ (34.36) | $ (41.23) | $ (114.52) | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15825 | 11/4/2019 | $ 34.36 | $ 41.23 | $ 114.52 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15826 | 11/4/2019 | $ 35.76 | $ 42.91 | $ 119.20 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15827 | 10/1/2019 | $ 35.76 | $ 42.91 | $ 119.20 | Rx | |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-----------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15829 | 8/2/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15830 | 8/2/2019 | $ 35.76 | $ 42.91 | $ 119.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15832 | 9/3/2019 | $ 35.76 | $ 42.91 | $ 119.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15834 | 10/1/2019 | $ 34.36 | $ 41.23 | $ 114.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15835 | 9/3/2019 | $ 34.54 | $ 41.45 | $ 115.12 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17476 | 4/3/2020 | $ 56.59 | $ 67.91 | $ 188.62 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17477 | 4/3/2020 | $ 25.66 | $ 30.79 | $ 85.54 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18975 | 6/1/2020 | $ 27.21 | $ 32.65 | $ 90.70 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18976 | 6/1/2020 | $ 56.59 | $ 67.91 | $ 188.62 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6059 | 12/22/2017 | $ 31.50 | $ 37.80 | $ 63.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6060 | 12/10/2017 | $ 48.50 | $ 58.20 | $ 97.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6971 | 11/15/2017 | $ 55.00 | $ 66.00 | $ 110.00 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16664 | 4/30/2019 | $ 34.35 | $ 41.22 | $ 114.50 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16665 | 4/30/2019 | $ 32.98 | $ 39.58 | $ 109.94 | Rx |
| S-1/D | James Grant | Ensign Legal Support | 11422 | 8/15/2019 | $ 54.47 | $ 65.36 | $ 108.94 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16442 | 7/3/2019 | $ 36.29 | $ 43.55 | $ 120.96 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16443 | 7/3/2019 | $ 36.22 | $ 43.46 | $ 120.72 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16444 | 7/3/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16199 | 8/2/2019 | $ 40.09 | $ 48.11 | $ 133.64 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16200 | 8/2/2019 | $ 35.06 | $ 42.07 | $ 116.88 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16202 | 10/1/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16204 | 8/2/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16206 | 6/3/2019 | $ 31.40 | $ 37.68 | $ 104.68 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16207 | 6/3/2019 | $ 32.09 | $ 38.51 | $ 106.98 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16209 | 7/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16210 | 7/3/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16522 | 7/3/2019 | $ 36.10 | $ 43.32 | $ 120.32 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17608 | 4/3/2020 | $ 40.05 | $ 48.06 | $ 133.50 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17609 | 4/3/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 18058 | 5/5/2020 | $ 40.05 | $ 48.06 | $ 133.50 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 18059 | 5/5/2020 | $ 85.11 | $ 102.13 | $ 283.71 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 18060 | 5/5/2020 | $ 45.14 | $ 54.17 | $ 150.46 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 18061 | 5/5/2020 | $ 38.42 | $ 46.10 | $ 128.07 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15374 | 11/4/2019 | $ 35.27 | $ 42.32 | $ 117.56 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15376 | 2/4/2020 | $ 37.82 | $ 45.38 | $ 126.08 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15377 | 11/4/2019 | $ 35.93 | $ 43.12 | $ 119.76 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15378 | 11/4/2019 | $ 34.56 | $ 41.47 | $ 115.20 | Rx |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10687 | 5/22/2019 | $ 75.03 | $ 90.04 | $ 150.06 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16240 | 11/4/2019 | $ 31.46 | $ 37.75 | $ 104.87 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16241 | 11/4/2019 | $ 44.28 | $ 53.14 | $ 147.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16242 | 11/4/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16244 | 2/4/2020 | $ 44.28 | $ 53.14 | $ 147.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16246 | 1/3/2020 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16248 | 12/3/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------------------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16250 | 7/3/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16252 | 7/3/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16254 | 7/3/2019 | $ 35.86 | $ 43.03 | $ 119.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16256 | 10/1/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16258 | 9/3/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16260 | 8/2/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24478 | | $ 24.41 | $ 29.29 | $ 81.36 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24479 | | $ 26.84 | $ 32.21 | $ 89.45 | Rx |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 23972 | | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 23974 | | $ 76.97 | $ 92.36 | $ 256.57 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16769 | 12/3/2019 | $ 44.48 | $ 53.38 | $ 148.28 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16770 | 12/3/2019 | $ 44.46 | $ 53.35 | $ 148.21 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16772 | 1/3/2020 | $ 44.46 | $ 53.35 | $ 148.21 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16773 | 12/3/2019 | $ 31.85 | $ 38.22 | $ 106.16 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16775 | 11/4/2019 | $ 44.46 | $ 53.35 | $ 148.21 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16777 | 11/4/2019 | $ 44.48 | $ 53.38 | $ 148.28 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16778 | 11/4/2019 | $ 44.78 | $ 53.74 | $ 149.26 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16779 | 11/4/2019 | $ 38.81 | $ 46.57 | $ 129.38 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16780 | 11/4/2019 | $ 31.85 | $ 38.22 | $ 106.16 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15514 | 2/4/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15516 | 1/3/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16908 | 3/4/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17089 | 3/4/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18481 | 5/5/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18482 | 5/5/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 20360 | 6/1/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 23237 | 7/2/2020 | $ 45.79 | $ 54.95 | $ 152.63 | Rx |
| S-1/D | Jonathan Broderick | ChartSquad | 13815 | 1/27/2020 | $ 55.00 | $ 66.00 | $ 120.00 | MR |
| S-1/D | Jonathan Broderick | ChartSquad | 14342 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Jonathan Broderick | ChartSquad | 14343 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17011 | 3/4/2020 | $ 54.79 | $ 65.75 | $ 182.63 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17610 | 4/3/2020 | $ 54.79 | $ 65.75 | $ 182.63 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17611 | 4/3/2020 | $ 49.05 | $ 58.86 | $ 163.50 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18127 | 5/5/2020 | $ 35.60 | $ 42.72 | $ 118.68 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18479 | 5/5/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18480 | 5/5/2020 | $ 49.05 | $ 58.86 | $ 163.50 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 20356 | 6/1/2020 | $ 57.74 | $ 69.29 | $ 192.46 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16176 | 4/30/2019 | $ 38.04 | $ 45.65 | $ 126.79 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 16628 | 12/3/2019 | $ 16.26 | $ 19.51 | $ 54.20 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 16629 | 12/3/2019 | $ 16.32 | $ 19.58 | $ 54.40 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6636 | 2/7/2018 | $ 53.00 | $ 63.60 | $ 106.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6780 | 3/1/2018 | $ 64.75 | $ 77.70 | $ 129.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7040 | 5/6/2018 | $ 40.00 | $ 48.00 | $ 80.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7041 | 4/11/2018 | $ 45.50 | $ 54.60 | $ 91.00 | MR |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7042 | 4/11/2018 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16170 | 4/30/2019 | $ 31.66 | $ 37.99 | $ 105.53 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16172 | 4/30/2019 | $ 31.74 | $ 38.09 | $ 105.81 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16173 | 4/30/2019 | $ 31.24 | $ 37.49 | $ 104.13 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16174 | 4/30/2019 | $ 32.51 | $ 39.01 | $ 108.38 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16435 | 7/3/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16437 | 4/30/2019 | $ 31.74 | $ 38.09 | $ 105.81 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16438 | 4/30/2019 | $ 32.98 | $ 39.58 | $ 109.94 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 5981 | 12/22/2017 | $ 41.50 | $ 49.80 | $ 83.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6844 | 12/22/2017 | $ 41.25 | $ 49.50 | $ 82.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6956 | 12/10/2017 | $ 47.25 | $ 56.70 | $ 94.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6958 | 12/10/2017 | $ 40.75 | $ 48.90 | $ 81.50 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15610 | 12/3/2019 | $ 49.86 | $ 59.83 | $ 166.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15612 | 2/4/2020 | $ 43.32 | $ 51.98 | $ 144.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15613 | 12/3/2019 | $ 43.32 | $ 51.98 | $ 144.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15615 | 10/1/2019 | $ 49.86 | $ 59.83 | $ 166.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15616 | 10/1/2019 | $ 43.32 | $ 51.98 | $ 144.40 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6058 | 12/10/2017 | $ 45.00 | $ 54.00 | $ 90.00 | MR |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 15341 | 1/3/2020 | $ 25.48 | $ 30.58 | $ 84.94 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 15343 | 1/3/2020 | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 15345 | 12/3/2019 | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 15346 | 12/3/2019 | $ 25.48 | $ 30.58 | $ 84.94 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 16836 | 2/4/2020 | $ 37.71 | $ 45.25 | $ 125.70 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17103 | 3/4/2020 | $ 38.36 | $ 46.03 | $ 127.87 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17104 | | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17177 | 3/4/2020 | $ 25.48 | $ 30.58 | $ 84.94 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17302 | | $ (19.80) | $ (23.76) | $ (66.00) | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17303 | 3/4/2020 | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17619 | 4/3/2020 | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17620 | 4/3/2020 | $ 76.22 | $ 91.46 | $ 255.74 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18132 | | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18483 | | $ (19.80) | $ (23.76) | $ (66.00) | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17488 | 4/3/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17489 | 4/3/2020 | $ 39.37 | $ 47.24 | $ 131.22 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19565 | 6/1/2020 | $ 39.37 | $ 47.24 | $ 131.22 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19566 | 6/1/2020 | $ 53.58 | $ 64.30 | $ 178.61 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 22740 | 7/2/2020 | $ 53.58 | $ 64.30 | $ 178.61 | Rx |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6530 | 11/15/2017 | $ 121.41 | $ 145.69 | $ 242.82 | MR |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6532 | 11/15/2017 | $ 85.69 | $ 102.83 | $ 171.38 | MR |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6538 | 11/15/2017 | $ 107.67 | $ 129.20 | $ 215.34 | MR |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6539 | 11/15/2017 | $ 87.06 | $ 104.47 | $ 174.12 | MR |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6541 | 12/10/2017 | $ 194.03 | $ 232.84 | $ 388.06 | MR |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6542 | 12/10/2017 | $ 77.00 | $ 92.40 | $ 154.00 | MR |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16633 | 12/3/2019 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------------------|------|------------|-----------|
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16635 | 12/3/2019 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15402 | 2/4/2020 | $ 24.29 | $ 29.15 | $ 80.96 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15403 | 2/4/2020 | $ 17.22 | $ 20.66 | $ 57.40 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15405 | 1/3/2020 | $ 17.22 | $ 20.66 | $ 57.40 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15406 | 1/3/2020 | $ 24.29 | $ 29.15 | $ 80.96 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 17025 | 3/4/2020 | $ 17.22 | $ 20.66 | $ 57.40 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 17026 | 3/4/2020 | $ 24.29 | $ 29.15 | $ 80.96 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 17462 | 4/3/2020 | $ 17.22 | $ 20.66 | $ 57.40 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 17463 | 4/3/2020 | $ 24.29 | $ 29.15 | $ 80.96 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 18068 | 5/5/2020 | $ 76.53 | $ 91.84 | $ 255.09 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 18069 | 5/5/2020 | $ 58.59 | $ 70.31 | $ 195.29 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 19557 | 6/1/2020 | $ 76.53 | $ 91.84 | $ 255.09 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 23238 | 7/2/2020 | $ 76.53 | $ 91.84 | $ 255.09 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17169 | 3/4/2020 | $ 36.56 | $ 43.87 | $ 121.87 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17170 | 3/4/2020 | $ 37.08 | $ 44.50 | $ 123.61 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17171 | 3/4/2020 | $ 37.10 | $ 44.52 | $ 123.65 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17614 | 4/3/2020 | $ 37.08 | $ 44.50 | $ 123.61 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17615 | 4/3/2020 | $ 37.10 | $ 44.52 | $ 123.65 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17616 | 4/3/2020 | $ 36.56 | $ 43.87 | $ 121.87 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 18189 | 5/5/2020 | $ 37.08 | $ 44.50 | $ 123.61 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 18190 | 5/5/2020 | $ 37.10 | $ 44.52 | $ 123.65 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 18191 | 5/5/2020 | $ 36.56 | $ 43.87 | $ 121.87 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 19789 | 6/1/2020 | $ 37.10 | $ 44.52 | $ 123.65 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 19790 | 6/1/2020 | $ 36.56 | $ 43.87 | $ 121.87 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 19791 | 6/1/2020 | $ 37.08 | $ 44.50 | $ 123.61 | Rx |
| S-1/D | Daniel Del Rio | Compex | 6307 | 12/10/2017 | $ 64.80 | $ 77.76 | $ 129.60 | MR |
| S-1/D | Daniel Del Rio | Compex | 6309 | 12/10/2017 | $ 65.20 | $ 78.24 | $ 130.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6311 | 12/22/2017 | $ 76.00 | $ 91.20 | $ 152.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6343 | 2/7/2018 | $ 79.20 | $ 95.04 | $ 158.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6344 | 2/7/2018 | $ 81.20 | $ 97.44 | $ 162.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6345 | 2/7/2018 | $ 105.20 | $ 126.24 | $ 210.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6346 | 2/7/2018 | $ 259.20 | $ 311.04 | $ 518.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6347 | 2/7/2018 | $ 68.80 | $ 82.56 | $ 137.60 | MR |
| S-1/D | Daniel Del Rio | Compex | 6348 | 2/7/2018 | $ 68.80 | $ 82.56 | $ 137.60 | MR |
| S-1/D | Daniel Del Rio | Compex | 6349 | 2/7/2018 | $ 165.60 | $ 198.72 | $ 331.20 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6024 | 10/12/2017 | $ 50.00 | $ 60.00 | $ 100.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7013 | 9/13/2017 | $ 40.75 | $ 48.90 | $ 81.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7014 | 10/12/2017 | $ 40.50 | $ 48.60 | $ 81.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7009 | 10/12/2017 | $ 40.75 | $ 48.90 | $ 81.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7010 | 9/13/2017 | $ 41.25 | $ 49.50 | $ 82.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7011 | 9/13/2017 | $ 52.25 | $ 62.70 | $ 104.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7012 | 9/13/2017 | $ 51.00 | $ 61.20 | $ 102.00 | MR |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15732 | 2/4/2020 | $ 37.72 | $ 45.26 | $ 125.74 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15733 | 2/4/2020 | $ 40.65 | $ 48.78 | $ 135.51 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15734 | 2/4/2020 | $ 36.98 | $ 44.38 | $ 123.27 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15736 | 12/3/2019 | $ 20.34 | $ 24.41 | $ 67.80 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15738 | 2/4/2020 | $ 37.47 | $ 44.96 | $ 124.91 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17093 | | $ 36.98 | $ 44.38 | $ 123.27 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17094 | | $ 40.65 | $ 48.78 | $ 135.51 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17172 | | $ (36.98) | $ (44.38) | $ (123.27) | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17173 | | $ (40.65) | $ (48.78) | $ (135.51) | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24414 | | $ 69.53 | $ 83.44 | $ 231.76 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24415 | | $ 20.08 | $ 24.10 | $ 66.92 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24416 | | $ 37.47 | $ 44.96 | $ 124.91 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16111 | 7/3/2019 | $ 35.14 | $ 42.17 | $ 117.12 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16112 | 7/3/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16114 | 6/3/2019 | $ 34.91 | $ 41.89 | $ 116.36 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16115 | 6/3/2019 | $ 34.88 | $ 41.86 | $ 116.28 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16116 | 6/3/2019 | $ 36.56 | $ 43.87 | $ 121.88 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17479 | 4/3/2020 | $ 28.88 | $ 34.66 | $ 96.25 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17480 | 4/3/2020 | $ 51.96 | $ 62.35 | $ 173.19 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17481 | 4/3/2020 | $ 29.67 | $ 35.60 | $ 98.91 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 24474 | | $ 28.16 | $ 33.79 | $ 93.86 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16220 | 8/2/2019 | $ 34.86 | $ 41.83 | $ 116.20 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16222 | 8/2/2019 | $ 34.54 | $ 41.45 | $ 115.12 | Rx |
| S-1/D | Daniel Del Rio | Compex | 6286 | 8/13/2017 | $ 99.60 | $ 119.52 | $ 199.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6287 | 8/13/2017 | $ 108.00 | $ 129.60 | $ 216.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6288 | 8/13/2017 | $ 106.40 | $ 127.68 | $ 212.80 | MR |
| S-1/D | Daniel Del Rio | Compex | 6289 | 8/13/2017 | $ 109.60 | $ 131.52 | $ 219.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6290 | 8/13/2017 | $ 136.40 | $ 163.68 | $ 272.80 | MR |
| S-1/D | Daniel Del Rio | Compex | 6291 | 8/13/2017 | $ 106.00 | $ 127.20 | $ 212.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6292 | 8/13/2017 | $ 115.20 | $ 138.24 | $ 230.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6336 | 12/22/2017 | $ 61.20 | $ 73.44 | $ 122.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6337 | 12/22/2017 | $ 117.60 | $ 141.12 | $ 235.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6338 | 12/22/2017 | $ 64.40 | $ 77.28 | $ 128.80 | MR |
| S-1/D | Daniel Del Rio | Compex | 6340 | 1/10/2018 | $ 59.00 | $ 70.80 | $ 118.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6355 | 3/1/2018 | $ 55.20 | $ 66.24 | $ 110.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6404 | 4/5/2018 | $ 181.46 | $ 217.75 | $ 362.92 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15386 | 1/3/2020 | $ 23.41 | $ 28.09 | $ 78.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15388 | 2/4/2020 | $ 37.89 | $ 45.47 | $ 126.31 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15390 | 12/3/2019 | $ 41.01 | $ 49.21 | $ 136.69 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15392 | 8/2/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15394 | 11/4/2019 | $ 41.01 | $ 49.21 | $ 136.69 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16910 | 3/4/2020 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17461 | 4/3/2020 | $ 37.00 | $ 44.40 | $ 123.34 | Rx |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7112 | 5/6/2018 | $ 65.70 | $ 78.84 | $ 131.40 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7117 | 5/6/2018 | $ 86.08 | $ 103.30 | $ 172.16 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7118 | 5/6/2018 | $ 86.33 | $ 103.60 | $ 172.66 | MR |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type | |
|---|---|---|---|---|---|---|---|---|---|
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7146 | 5/6/2018 | $ 83.57 | $ 100.28 | $ 167.14 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7203 | 5/13/2018 | $ 131.26 | $ 157.51 | $ 262.52 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7387 | 6/3/2018 | $ 40.50 | $ 48.60 | $ 81.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6646 | 2/7/2018 | $ 40.25 | $ 48.30 | $ 80.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7006 | 10/31/2017 | $ 25.25 | $ 30.30 | $ 50.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7007 | 10/31/2017 | $ 25.25 | $ 30.30 | $ 50.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6026 | 2/7/2018 | $ 28.25 | $ 33.90 | $ 56.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6027 | 10/12/2017 | $ 46.50 | $ 55.80 | $ 93.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6562 | 1/10/2018 | $ 53.00 | $ 63.60 | $ 106.00 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7168 | 2/22/2017 | $ 89.62 | $ 107.54 | $ 179.24 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7169 | 2/22/2017 | $ 50.33 | $ 60.40 | $ 100.66 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7170 | 2/22/2017 | $ 99.85 | $ 119.82 | $ 199.70 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7172 | 2/22/2017 | $ 52.65 | $ 63.18 | $ 105.30 | MR | Appear to be  extra invoices in folder that not on spreadsheet |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7174 | 2/22/2017 | $ 71.79 | $ 86.15 | $ 143.58 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7175 | 2/22/2017 | $ 72.12 | $ 86.54 | $ 144.24 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7176 | 2/22/2017 | $ 60.24 | $ 72.29 | $ 120.48 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7177 | 2/22/2017 | $ 497.28 | $ 596.74 | $ 994.56 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7178 | 2/22/2017 | $ 55.62 | $ 66.74 | $ 111.24 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7179 | 2/22/2017 | $ 50.66 | $ 60.79 | $ 101.32 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7180 | 2/22/2017 | $ 73.44 | $ 88.13 | $ 146.88 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7181 | 2/22/2017 | $ 50.33 | $ 60.40 | $ 100.66 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7182 | 2/22/2017 | $ 50.66 | $ 60.79 | $ 101.32 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7183 | 2/22/2017 | $ 92.92 | $ 111.50 | $ 185.84 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7184 | 2/22/2017 | $ 54.63 | $ 65.56 | $ 109.26 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7185 | 2/22/2017 | $ 52.32 | $ 62.78 | $ 104.64 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7186 | 2/22/2017 | $ 50.99 | $ 61.19 | $ 101.98 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7187 | 2/22/2017 | $ 143.75 | $ 172.50 | $ 287.50 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7188 | 3/21/2017 | $ 54.63 | $ 65.56 | $ 109.26 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7189 | 3/31/2017 | $ 64.53 | $ 77.44 | $ 129.06 | MR | |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7190 | 3/31/2017 | $ 96.22 | $ 115.46 | $ 192.44 | MR | |
| S-1/D | David Menocal | Buena Vista Medical Services | 15968 | 10/1/2019 | $ 35.70 | $ 42.84 | $ 119.00 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 15970 | 10/1/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 15972 | 10/1/2019 | $ 34.82 | $ 41.78 | $ 116.08 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 15974 | 8/2/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 15975 | 8/2/2019 | $ 34.60 | $ 41.52 | $ 115.32 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 15977 | 9/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 16911 | 3/4/2020 | $ 18.02 | $ 21.62 | $ 60.08 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 16912 | 3/4/2020 | $ 37.89 | $ 45.47 | $ 126.31 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 16913 | 3/4/2020 | $ 36.57 | $ 43.88 | $ 121.90 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 17099 | 3/4/2020 | $ 16.30 | $ 19.56 | $ 54.33 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 17174 | 3/4/2020 | $ 35.70 | $ 42.84 | $ 119.00 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 17300 | 3/4/2020 | $ 43.44 | $ 52.13 | $ 144.79 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 17374 | 4/3/2020 | $ 48.40 | $ 58.08 | $ 161.32 | Rx | |
| S-1/D | David Menocal | Buena Vista Medical Services | 18128 | 5/5/2020 | $ 105.54 | $ 126.65 | $ 351.80 | Rx | |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | David Menocal | Buena Vista Medical Services | 18129 | 5/5/2020 | $ 70.46 | $ 84.55 | $ 234.88 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16719 | 11/4/2019 | $ 36.23 | $ 43.48 | $ 120.78 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16720 | 11/4/2019 | $ 44.62 | $ 53.54 | $ 148.75 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16721 | 11/4/2019 | $ 38.17 | $ 45.80 | $ 127.23 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16454 | 11/4/2019 | $ 102.72 | $ 123.26 | $ 342.40 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16456 | 12/3/2019 | $ 102.72 | $ 123.26 | $ 342.40 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16458 | 8/2/2019 | $ 37.52 | $ 45.02 | $ 125.08 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16459 | 8/2/2019 | $ 36.47 | $ 43.76 | $ 121.56 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16604 | 11/4/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16606 | 10/1/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx |
| S-1/D | James Grant | Ensign Legal Support | 11420 | 8/15/2019 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18015 | 5/5/2020 | $ 24.33 | $ 29.20 | $ 81.10 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18016 | 5/5/2020 | $ 53.71 | $ 64.45 | $ 179.04 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18017 | 5/5/2020 | $ 19.53 | $ 23.44 | $ 65.09 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16109 | 6/3/2019 | $ 36.01 | $ 43.21 | $ 120.04 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18493 | 5/5/2020 | $ 38.45 | $ 46.14 | $ 128.17 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 19793 | 6/1/2020 | $ 38.45 | $ 46.14 | $ 128.17 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 21274 | 7/2/2020 | $ 43.92 | $ 52.70 | $ 146.39 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 24466 | | $ 54.10 | $ 64.92 | $ 180.35 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 24467 | | $ 103.06 | $ 123.67 | $ 343.52 | Rx |
| S-1/D | Robin Saghian | Buena Vista Medical Services | 16717 | 11/4/2019 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |
| S-1/D | John Ye | Buena Vista Medical Services | 23823 | 7/2/2020 | $ 25.84 | $ 31.01 | $ 86.12 | Rx |
| S-1/D | John Ye | Buena Vista Medical Services | 23824 | 7/2/2020 | $ 27.04 | $ 32.45 | $ 90.12 | Rx |
| S-1/D | John Ye | Buena Vista Medical Services | 23957 | | $ 27.04 | $ 32.45 | $ 90.12 | Rx |
| S-1/D | John Ye | Buena Vista Medical Services | 23958 | | $ 58.94 | $ 70.73 | $ 196.47 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6019 | 12/10/2017 | $ 41.50 | $ 49.80 | $ 83.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6950 | 12/10/2017 | $ 50.75 | $ 60.90 | $ 101.50 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16524 | 8/2/2019 | $ 35.80 | $ 42.96 | $ 119.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16526 | 7/3/2019 | $ 34.78 | $ 41.74 | $ 115.92 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18139 | 5/5/2020 | $ 35.78 | $ 42.94 | $ 119.28 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18140 | 5/5/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18484 | 5/5/2020 | $ 27.82 | $ 33.38 | $ 92.72 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18485 | 5/5/2020 | $ 25.19 | $ 30.23 | $ 83.96 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18982 | | $ 24.65 | $ 29.58 | $ 82.18 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18983 | 6/1/2020 | $ 35.78 | $ 42.94 | $ 119.28 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 19560 | | $ (24.65) | $ (29.58) | $ (82.18) | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 23831 | 7/2/2020 | $ 51.48 | $ 61.78 | $ 171.59 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 23832 | 7/2/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16485 | 12/3/2019 | $ 44.36 | $ 53.23 | $ 147.85 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16486 | 12/3/2019 | $ 31.07 | $ 37.28 | $ 103.58 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16488 | 2/4/2020 | $ 38.75 | $ 46.50 | $ 129.16 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16490 | 11/4/2019 | $ 45.21 | $ 54.25 | $ 150.70 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16491 | 11/4/2019 | $ 37.40 | $ 44.88 | $ 124.65 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16492 | 12/3/2019 | $ 62.44 | $ 74.93 | $ 208.15 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|---|---|---|---|---|---|---|---|---|---|
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16828 | 2/4/2020 | $ 36.78 | $ 44.14 | $ 122.59 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 22738 | 7/2/2020 | $ 31.94 | $ 38.33 | $ 106.47 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16640 | 10/1/2019 | $ 36.38 | $ 43.66 | $ 121.28 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16641 | 10/1/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16643 | 10/1/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16644 | 10/1/2019 | $ 38.38 | $ 46.06 | $ 127.92 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17368 | 4/3/2020 | $ 48.95 | $ 58.74 | $ 163.17 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16335 | 9/3/2019 | $ 35.78 | $ 42.94 | $ 119.28 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16336 | 9/3/2019 | $ 35.08 | $ 42.10 | $ 116.92 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16332 | 9/3/2019 | $ 35.78 | $ 42.94 | $ 119.28 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16333 | 9/3/2019 | $ 35.08 | $ 42.10 | $ 116.92 | Rx | |
| S-1/D | Janice Strong | ChartSquad | 17907 | | $ 95.00 | $ 114.00 | $ 120.00 | MR | |
| S-1/D | Janice Strong | ChartSquad | 17908 | | $ 45.00 | $ 54.00 | $ 120.00 | MR | |
| S-1/D | Janice Strong | ChartSquad | 18593 | | $ 51.50 | $ 61.80 | $ 120.00 | MR | |
| S-1/D | Janice Strong | ChartSquad | 23993 | | $ 82.52 | $ 99.02 | $ 120.00 | MR | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 16502 | 11/4/2019 | $ 34.17 | $ 41.00 | $ 113.90 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 16504 | 12/3/2019 | $ 38.17 | $ 45.80 | $ 127.23 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 16505 | 11/4/2019 | $ 38.17 | $ 45.80 | $ 127.23 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 16507 | 10/1/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 16508 | 10/1/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 16631 | 12/3/2019 | $ 20.16 | $ 24.19 | $ 67.20 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6651 | 2/7/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6652 | 2/7/2018 | $ 40.00 | $ 48.00 | $ 80.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6672 | 2/7/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6673 | 2/7/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6676 | 2/7/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6698 | 3/1/2018 | $ 111.25 | $ 133.50 | $ 222.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6699 | 3/1/2018 | $ 145.85 | $ 175.02 | $ 291.70 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6743 | 3/1/2018 | $ 112.25 | $ 134.70 | $ 224.50 | MR | Missing Lien |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6763 | 3/1/2018 | $ 110.25 | $ 132.30 | $ 220.50 | MR | Missing Lien |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6764 | 3/1/2018 | $ 110.50 | $ 132.60 | $ 221.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6765 | 3/1/2018 | $ 114.75 | $ 137.70 | $ 229.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6766 | 3/1/2018 | $ 112.50 | $ 135.00 | $ 225.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6767 | 3/1/2018 | $ 76.35 | $ 91.62 | $ 152.70 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6768 | 3/1/2018 | $ 125.75 | $ 150.90 | $ 251.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6769 | 3/1/2018 | $ 110.75 | $ 132.90 | $ 221.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6772 | 3/1/2018 | $ 114.00 | $ 136.80 | $ 228.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6774 | 3/1/2018 | $ 111.25 | $ 133.50 | $ 222.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6775 | 3/1/2018 | $ 78.50 | $ 94.20 | $ 157.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6776 | 3/1/2018 | $ 76.50 | $ 91.80 | $ 153.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6777 | 3/1/2018 | $ 112.00 | $ 134.40 | $ 224.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6906 | 12/10/2017 | $ 25.75 | $ 30.90 | $ 51.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6908 | 12/10/2017 | $ 26.25 | $ 31.50 | $ 52.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6909 | 12/10/2017 | $ 40.50 | $ 48.60 | $ 81.00 | MR | Missing Lien |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6910 | 12/10/2017 | $ 55.50 | $ 66.60 | $ 111.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6911 | 12/10/2017 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6973 | 11/15/2017 | $ 27.25 | $ 32.70 | $ 54.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6974 | 11/15/2017 | $ 28.00 | $ 33.60 | $ 56.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6975 | 11/15/2017 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6976 | 4/11/2018 | $ 116.25 | $ 139.50 | $ 232.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7037 | 4/11/2018 | $ 111.25 | $ 133.50 | $ 222.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7038 | 4/11/2018 | $ 110.25 | $ 132.30 | $ 220.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6953 | 12/10/2017 | $ 47.00 | $ 56.40 | $ 94.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7003 | 10/31/2017 | $ 121.00 | $ 145.20 | $ 242.00 | MR |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15504 | 1/3/2020 | $ 35.59 | $ 42.71 | $ 118.63 | Rx |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15506 | 12/3/2019 | $ 38.04 | $ 45.65 | $ 126.80 | Rx |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15507 | 1/3/2020 | $ 20.10 | $ 24.12 | $ 67.00 | Rx |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15508 | 1/3/2020 | $ 23.90 | $ 28.68 | $ 79.68 | Rx |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15509 | 12/3/2019 | $ 42.30 | $ 50.76 | $ 140.99 | Rx |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15510 | 12/3/2019 | $ 35.59 | $ 42.71 | $ 118.63 | Rx |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15511 | 12/3/2019 | $ 57.98 | $ 69.58 | $ 193.25 | Rx |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15512 | 12/3/2019 | $ 46.14 | $ 55.37 | $ 153.79 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6155 | 1/10/2018 | $ 51.50 | $ 61.80 | $ 103.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6156 | 2/7/2018 | $ 58.50 | $ 70.20 | $ 117.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7052 | 4/11/2018 | $ 45.50 | $ 54.60 | $ 91.00 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16461 | 8/2/2019 | $ 35.20 | $ 42.24 | $ 117.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16462 | 8/2/2019 | $ 35.53 | $ 42.64 | $ 118.44 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16097 | 6/3/2019 | $ 36.36 | $ 43.63 | $ 121.20 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16099 | 7/3/2019 | $ 36.89 | $ 44.27 | $ 122.96 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16101 | 7/3/2019 | $ 36.52 | $ 43.82 | $ 121.72 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16103 | 6/3/2019 | $ 36.25 | $ 43.50 | $ 120.84 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16105 | 6/3/2019 | $ 33.15 | $ 39.78 | $ 110.49 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16106 | 6/3/2019 | $ 42.37 | $ 50.84 | $ 141.22 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16107 | 6/3/2019 | $ 32.76 | $ 39.31 | $ 109.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15682 | 9/3/2019 | $ 34.94 | $ 41.93 | $ 116.48 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15684 | 12/3/2019 | $ 31.85 | $ 38.22 | $ 106.16 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15685 | 12/3/2019 | $ 44.37 | $ 53.24 | $ 147.89 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15687 | 9/3/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15688 | 9/3/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15689 | 9/3/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16834 | 2/4/2020 | $ 36.54 | $ 43.85 | $ 120.18 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24423 | | $ 27.46 | $ 32.95 | $ 91.54 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24425 | | $ 64.96 | $ 77.95 | $ 216.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15670 | 12/3/2019 | $ 82.93 | $ 99.52 | $ 276.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15672 | 12/3/2019 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15674 | 1/3/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15676 | 11/4/2019 | $ 42.43 | $ 50.92 | $ 141.42 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15678 | 9/3/2019 | $ 41.38 | $ 49.66 | $ 137.92 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|---|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15679 | 11/4/2019 | $ 31.33 | $ 37.60 | $ 104.44 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15680 | 11/4/2019 | $ 37.01 | $ 44.41 | $ 123.36 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17100 | 3/4/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17618 | 4/3/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18001 | 5/5/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx | |
| S-1/D | James Grant | ChartSquad | 13795 | 1/27/2020 | $ 73.85 | $ 88.62 | $ 120.00 | MR | |
| S-1/D | James Grant | ChartSquad | 13796 | 1/27/2020 | $ 64.15 | $ 76.98 | $ 120.00 | MR | |
| S-1/D | James Grant | ChartSquad | 13797 | 1/27/2020 | $ 46.50 | $ 55.80 | $ 120.00 | MR | |
| S-1/D | James Grant | ChartSquad | 13880 | 1/27/2020 | $ 46.50 | $ 55.80 | $ 120.00 | MR | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 18082 | 5/5/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 18083 | 5/5/2020 | $ 39.37 | $ 47.24 | $ 131.23 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15380 | 2/4/2020 | $ 22.20 | $ 26.64 | $ 74.00 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15382 | 1/3/2020 | $ 22.20 | $ 26.64 | $ 74.00 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15384 | 12/3/2019 | $ 22.20 | $ 26.64 | $ 74.00 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23825 | 7/2/2020 | $ 27.43 | $ 32.92 | $ 91.42 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23959 | | $ 27.98 | $ 33.58 | $ 93.28 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6677 | 2/7/2018 | $ 40.00 | $ 48.00 | $ 80.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6678 | 2/7/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6835 | 12/22/2017 | $ 195.50 | $ 234.60 | $ 391.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6836 | 12/22/2017 | $ 43.00 | $ 51.60 | $ 86.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6837 | 12/22/2017 | $ 43.50 | $ 52.20 | $ 87.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6838 | 12/22/2017 | $ 74.25 | $ 89.10 | $ 148.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6839 | 12/22/2017 | $ 61.75 | $ 74.10 | $ 123.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6845 | 12/22/2017 | $ 53.00 | $ 63.60 | $ 106.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6846 | 12/22/2017 | $ 71.95 | $ 86.34 | $ 143.90 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6847 | 12/22/2017 | $ 25.75 | $ 30.90 | $ 51.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6014 | 2/7/2018 | $ 27.00 | $ 32.40 | $ 54.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6017 | 12/10/2017 | $ 49.00 | $ 58.80 | $ 98.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6778 | 3/1/2018 | $ 45.50 | $ 54.60 | $ 91.00 | MR | Missing Lien |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6900 | 12/10/2017 | $ 59.50 | $ 71.40 | $ 119.00 | MR | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23838 | 7/2/2020 | $ 100.98 | $ 121.18 | $ 336.60 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23839 | 7/2/2020 | $ 27.85 | $ 33.42 | $ 92.84 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23840 | 7/2/2020 | $ 38.42 | $ 46.10 | $ 128.07 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23841 | 7/2/2020 | $ 34.71 | $ 41.65 | $ 115.69 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16262 | | $ 34.85 | $ 41.82 | $ 116.16 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16264 | | $ (34.85) | $ (41.82) | $ (116.16) | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16266 | 2/4/2020 | $ 34.85 | $ 41.82 | $ 116.16 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16268 | 10/1/2019 | $ 35.08 | $ 42.10 | $ 116.92 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16269 | 10/1/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16270 | 10/1/2019 | $ 34.85 | $ 41.82 | $ 116.16 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16271 | 10/1/2019 | $ 35.59 | $ 42.71 | $ 118.64 | Rx | |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 17379 | 4/3/2020 | $ 55.59 | $ 66.71 | $ 185.29 | Rx | |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 17380 | 4/3/2020 | $ 88.22 | $ 105.86 | $ 294.08 | Rx | |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 17989 | 5/5/2020 | $ 88.22 | $ 105.86 | $ 294.08 | Rx | |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 17990 | 5/5/2020 | $ 55.59 | $ 66.71 | 185.29 | Rx |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 19553 | 6/1/2020 | $ 88.22 | $ 105.86 | 294.08 | Rx |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 19774 | 6/1/2020 | $ 55.59 | $ 66.71 | 185.29 | Rx |
| S-1/D | Alberto Castro | Buena Vista Medical Services | 16708 | 4/30/2019 | $ 33.51 | $ 40.21 | 111.70 | Rx |
| S-1/D | Alberto Castro | Buena Vista Medical Services | 16710 | 11/4/2019 | $ 31.46 | $ 37.75 | 104.87 | Rx |
| S-1/D | Alberto Castro | Buena Vista Medical Services | 16711 | 4/30/2019 | $ 83.30 | $ 99.96 | 277.68 | Rx |
| S-1/D | Alberto Castro | Buena Vista Medical Services | 16712 | 4/30/2019 | $ 33.28 | $ 39.94 | 110.92 | Rx |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 6829 | 5/6/2018 | $ 25.75 | $ 30.90 | 51.50 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 6937 | 5/6/2018 | $ 26.00 | $ 31.20 | 52.00 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7053 | 5/6/2018 | $ 296.12 | $ 355.34 | 592.24 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7202 | 5/13/2018 | $ 66.39 | $ 79.67 | 132.78 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7328 | 6/6/2018 | $ 68.33 | $ 82.00 | 136.66 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7329 | 6/6/2018 | $ 154.09 | $ 184.91 | 308.18 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7330 | 6/6/2018 | $ 196.28 | $ 235.54 | 392.56 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7438 | 6/20/2018 | $ 56.38 | $ 67.66 | 112.76 | MR |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15278 | 1/3/2020 | $ 34.85 | $ 41.82 | 116.16 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15280 | 12/3/2019 | $ 35.09 | $ 42.11 | 116.96 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15281 | 1/3/2020 | $ 35.09 | $ 42.11 | 116.96 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15282 | 1/3/2020 | $ 65.27 | $ 78.32 | 217.58 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15283 | 1/3/2020 | $ 16.92 | $ 20.30 | 56.40 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15285 | 8/2/2019 | $ 35.09 | $ 42.11 | 116.96 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15286 | 8/2/2019 | $ 34.85 | $ 41.82 | 116.16 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15288 | 9/3/2019 | $ 35.14 | $ 42.17 | 117.12 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15290 | 11/4/2019 | $ 34.85 | $ 41.82 | 116.16 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15291 | 9/3/2019 | $ 35.35 | $ 42.42 | 117.84 | Rx |
| S-1/D | Michael Madadi | Buena Vista Medical Services | 24470 | | $ 24.76 | $ 29.71 | 82.54 | Rx |
| S-1/D | Michael Madadi | Buena Vista Medical Services | 24471 | | $ 26.19 | $ 31.43 | 87.29 | Rx |
| S-1/D | Michael Madadi | Buena Vista Medical Services | 24472 | | $ 57.39 | $ 68.87 | 191.29 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16543 | 11/4/2019 | $ 34.31 | $ 41.17 | 114.36 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16545 | 8/2/2019 | $ 34.31 | $ 41.17 | 114.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16804 | 1/3/2020 | $ 17.10 | $ 20.52 | 57.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16805 | 1/3/2020 | $ 21.72 | $ 26.06 | 72.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17468 | 4/3/2020 | $ 17.10 | $ 20.52 | 57.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17469 | 4/3/2020 | $ 21.72 | $ 26.06 | 72.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 24421 | | $ 16.92 | $ 20.30 | 56.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 24468 | | $ 21.72 | $ 26.06 | 72.40 | Rx |
| S-1/D | Joseph Zdrilich | Peachtree Orthopaedic Clinic | 9657 | 2/8/2019 | $ 216.00 | $ 259.20 | 480.00 | MR |
| S-1/D | Joseph Zdrilich | Peachtree Orthopaedic Clinic | 10016 | 3/19/2019 | $ 160.20 | $ 192.24 | 356.00 | MR |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16496 | 12/3/2019 | $ 45.00 | $ 54.00 | 150.01 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16497 | 12/3/2019 | $ 44.66 | $ 53.59 | 148.86 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16499 | 11/4/2019 | $ 72.25 | $ 86.70 | 240.84 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16500 | 11/4/2019 | $ 50.28 | $ 60.34 | 167.60 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 18130 | 5/5/2020 | $ 44.66 | $ 53.59 | 148.86 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 19792 | 6/1/2020 | $ 44.66 | $ 53.59 | 148.86 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|---|---|---|---|---|---|---|---|---|---|
| S-1/D | Timothy Revero | Buena Vista Medical Services | 23829 | 7/2/2020 | $ 59.82 | $ 71.78 | $ 199.41 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 23830 | 7/2/2020 | $ 44.66 | $ 53.59 | $ 148.86 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16228 | 8/2/2019 | $ 34.85 | $ 41.82 | $ 116.16 | Rx | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 6858 | 5/6/2018 | $ 83.13 | $ 99.76 | $ 166.26 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7064 | 5/6/2018 | $ 59.23 | $ 71.08 | $ 118.46 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7065 | 5/6/2018 | $ 61.67 | $ 74.00 | $ 123.34 | MR | Missing Lien |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7113 | 5/6/2018 | $ 181.97 | $ 218.36 | $ 363.94 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7126 | 5/6/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7333 | 6/6/2018 | $ 25.25 | $ 30.30 | $ 50.50 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7386 | 6/6/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16080 | 6/3/2019 | $ 34.91 | $ 41.89 | $ 116.36 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16082 | 7/3/2019 | $ 35.21 | $ 42.25 | $ 117.36 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16084 | 7/3/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16086 | 4/30/2019 | $ 31.72 | $ 38.06 | $ 105.73 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16087 | 4/30/2019 | $ 33.78 | $ 40.54 | $ 112.59 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16088 | 6/3/2019 | $ 36.82 | $ 44.18 | $ 122.72 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16273 | 2/4/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16274 | 2/4/2020 | $ 38.38 | $ 46.06 | $ 127.95 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 17470 | 4/3/2020 | $ 38.38 | $ 46.06 | $ 127.95 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 17471 | 4/3/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 17472 | 4/3/2020 | $ 69.03 | $ 82.84 | $ 230.11 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 18077 | 5/5/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 18135 | 5/5/2020 | $ 38.38 | $ 46.06 | $ 127.95 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 18986 | 6/1/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx | |
| S-1/D | Dustin  Birch | Buena Vista Medical Services | 17382 | 4/3/2020 | $ 56.35 | $ 67.62 | $ 187.83 | Rx | |
| S-1/D | Dustin  Birch | Buena Vista Medical Services | 17383 | 4/3/2020 | $ 53.11 | $ 63.73 | $ 177.04 | Rx | |
| S-1/D | Dustin  Birch | Buena Vista Medical Services | 17759 | 4/3/2020 | $ 26.00 | $ 31.20 | $ 86.65 | Rx | |
| S-1/D | Dustin  Birch | Buena Vista Medical Services | 18002 | 5/5/2020 | $ 38.95 | $ 46.74 | $ 129.84 | Rx | |
| S-1/D | Dustin  Birch | Buena Vista Medical Services | 18003 | 5/5/2020 | $ 23.62 | $ 28.34 | $ 78.75 | Rx | |
| S-1/D | Dustin  Birch | Buena Vista Medical Services | 18193 | 5/5/2020 | $ 53.11 | $ 63.73 | $ 177.04 | Rx | |
| S-1/D | Dustin  Birch | Buena Vista Medical Services | 18486 | 5/5/2020 | $ 38.95 | $ 46.74 | $ 129.84 | Rx | |
| S-1/D | Dustin  Birch | Buena Vista Medical Services | 21275 | 7/2/2020 | $ 38.95 | $ 46.74 | $ 129.84 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19772 | 6/1/2020 | $ 32.98 | $ 39.58 | $ 109.95 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19773 | 6/1/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 23820 | 7/2/2020 | $ 32.98 | $ 39.58 | $ 109.95 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15786 | 12/3/2019 | $ 14.28 | $ 17.14 | $ 47.60 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15787 | 12/3/2019 | $ 26.04 | $ 31.25 | $ 86.81 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 18183 | 5/5/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 19785 | 6/1/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 19786 | 6/1/2020 | $ 14.28 | $ 17.14 | $ 47.60 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 20357 | 6/1/2020 | $ 57.74 | $ 69.29 | $ 192.46 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 20358 | 6/1/2020 | $ 34.99 | $ 41.99 | $ 116.63 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 20359 | 6/1/2020 | $ 22.52 | $ 27.02 | $ 75.08 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 21269 | 7/2/2020 | $ 28.59 | $ 34.31 | $ 95.30 | Rx | |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------|------|------------|-----------|
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 23235 | 7/2/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 23236 | 7/2/2020 | $ 14.28 | $ 17.14 | $ 47.60 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 23822 | 7/2/2020 | $ 57.74 | $ 69.29 | $ 192.46 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18012 | 5/5/2020 | $ 43.54 | $ 52.25 | $ 145.14 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18013 | 5/5/2020 | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 19552 | 6/1/2020 | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23230 | 7/2/2020 | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 24462 | | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15488 | 11/4/2019 | $ 44.65 | $ 53.58 | $ 148.82 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15490 | 12/3/2019 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15492 | 1/3/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15494 | 9/3/2019 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15495 | 9/3/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15497 | 10/1/2019 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17455 | 4/3/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18122 | 5/5/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 19771 | 6/1/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 21263 | 7/2/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | HagopJ. Bazerkanian | Buena Vista Medical Services | 16619 | 10/1/2019 | $ 34.96 | $ 41.95 | $ 116.52 | Rx |
| S-1/D | HagopJ. Bazerkanian | Buena Vista Medical Services | 16620 | 10/1/2019 | $ 63.00 | $ 75.60 | $ 210.00 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 18197 | 5/5/2020 | $ 160.65 | $ 192.78 | $ 535.50 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 18198 | 5/5/2020 | $ 58.05 | $ 69.66 | $ 193.49 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 19550 | 6/1/2020 | $ 31.86 | $ 38.23 | $ 106.20 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 22737 | 7/2/2020 | $ 31.86 | $ 38.23 | $ 106.20 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16471 | 9/3/2019 | $ 35.74 | $ 42.89 | $ 119.12 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16473 | 10/1/2019 | $ 35.15 | $ 42.18 | $ 117.16 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16475 | 9/3/2019 | $ 35.15 | $ 42.18 | $ 117.16 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16477 | 8/2/2019 | $ 35.15 | $ 42.18 | $ 117.16 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16478 | 8/2/2019 | $ 35.74 | $ 42.89 | $ 119.12 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 23826 | 7/2/2020 | $ 29.27 | $ 35.12 | $ 97.58 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 17385 | 4/3/2020 | $ 65.96 | $ 79.15 | $ 219.87 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 17386 | 4/3/2020 | $ 91.19 | $ 109.43 | $ 303.96 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 17763 | 4/3/2020 | $ 35.36 | $ 42.43 | $ 117.88 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 18075 | 5/5/2020 | $ 91.19 | $ 109.43 | $ 303.96 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 18076 | 5/5/2020 | $ 65.96 | $ 79.15 | $ 219.87 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 21278 | 7/2/2020 | $ 30.75 | $ 36.90 | $ 102.51 | Rx |
| S-1/D | Alex Simanovsky | Ciox Health | 6405 | 4/5/2018 | $ 20.00 | $ 24.00 | $ 40.00 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6406 | 4/5/2018 | $ 78.72 | $ 94.46 | $ 157.44 | MR |
| S-1/D | HagopJ. Bazerkanian | Buena Vista Medical Services | 16307 | 9/3/2019 | $ 42.16 | $ 50.59 | $ 140.52 | Rx |
| S-1/D | HagopJ. Bazerkanian | Buena Vista Medical Services | 16308 | 9/3/2019 | $ 85.32 | $ 102.38 | $ 284.40 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15528 | 1/3/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15530 | 2/4/2020 | $ 186.45 | $ 223.74 | $ 621.49 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15531 | 2/4/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15533 | 12/3/2019 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------------------|------|------------|-----------|
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15535 | 9/3/2019 | $ 36.72 | $ 44.06 | $ 122.40 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15537 | 10/1/2019 | $ 36.72 | $ 44.06 | $ 122.40 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15539 | 11/4/2019 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17023 | 3/4/2020 | $ 37.72 | $ 45.26 | $ 125.74 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17095 | 3/4/2020 | $ 16.99 | $ 20.39 | $ 56.63 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17096 | 3/4/2020 | $ 37.55 | $ 45.06 | $ 125.17 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17097 | 3/4/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17373 | 4/3/2020 | $ 37.38 | $ 44.86 | $ 124.60 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17460 | 4/3/2020 | $ 43.89 | $ 52.67 | $ 146.30 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17617 | 4/3/2020 | $ 37.55 | $ 45.06 | $ 125.17 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19555 | 6/1/2020 | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19556 | 6/1/2020 | $ 51.26 | $ 61.51 | $ 170.86 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 23960 | | $ 51.26 | $ 61.51 | $ 170.86 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 23961 | | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24418 | | $ 50.51 | $ 60.61 | $ 168.38 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17483 | 4/3/2020 | $ 33.65 | $ 40.38 | $ 112.17 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 19799 | 6/1/2020 | $ 83.38 | $ 100.06 | $ 277.94 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 23231 | 7/2/2020 | $ 83.38 | $ 100.06 | $ 277.94 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6984 | 11/15/2017 | $ 45.50 | $ 54.60 | $ 91.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7035 | 10/12/2017 | $ 49.50 | $ 59.40 | $ 99.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7036 | 10/12/2017 | $ 58.50 | $ 70.20 | $ 117.00 | MR |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16680 | 9/3/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16682 | 8/2/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16683 | 9/3/2019 | $ 35.89 | $ 43.07 | $ 119.64 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16684 | 9/3/2019 | $ 35.53 | $ 42.64 | $ 118.44 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16685 | 8/2/2019 | $ 35.53 | $ 42.64 | $ 118.44 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16686 | 8/2/2019 | $ 34.54 | $ 41.45 | $ 115.12 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16687 | 8/2/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16688 | 8/2/2019 | $ 35.89 | $ 43.07 | $ 119.64 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16689 | 8/2/2019 | $ 37.03 | $ 44.44 | $ 123.44 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16699 | 7/3/2019 | $ 49.86 | $ 59.83 | $ 166.20 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16700 | 7/3/2019 | $ 44.09 | $ 52.91 | $ 146.96 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17993 | 5/5/2020 | $ 40.12 | $ 48.14 | $ 133.74 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6981 | 10/12/2017 | $ 52.00 | $ 62.40 | $ 104.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6982 | 10/12/2017 | $ 58.50 | $ 70.20 | $ 117.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6983 | 11/15/2017 | $ 45.50 | $ 54.60 | $ 91.00 | MR |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17485 | 4/3/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17486 | 4/3/2020 | $ 39.37 | $ 47.24 | $ 131.22 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19559 | 6/1/2020 | $ 39.37 | $ 47.24 | $ 131.22 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16142 | 7/3/2019 | $ 35.08 | $ 42.10 | $ 116.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16144 | 10/1/2019 | $ 35.08 | $ 42.10 | $ 116.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16145 | 10/1/2019 | $ 45.10 | $ 54.12 | $ 150.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16147 | 4/30/2019 | $ 44.00 | $ 52.80 | $ 146.68 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16148 | 4/30/2019 | $ 31.93 | $ 38.32 | $ 106.43 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|--------|--------|----------|--------|-----------|-------------------------|------|------------|-----------|---|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16150 | 6/3/2019 | $ 42.75 | $ 51.30 | $ 142.51 | Rx | |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 17178 | 3/4/2020 | $ 17.13 | $ 20.56 | $ 57.09 | Rx | |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 17179 | 3/4/2020 | $ 17.06 | $ 20.47 | $ 56.86 | Rx | |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 17180 | 3/4/2020 | $ 10.57 | $ 12.68 | $ 35.24 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16568 | 11/4/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16570 | 12/3/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16571 | 12/3/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16573 | 10/1/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16574 | 10/1/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16575 | 11/4/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx | |
| S-1/D | James Grant | Ensign Legal Support | 11421 | 8/15/2019 | $ 27.25 | $ 32.70 | $ 54.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6020 | 12/22/2017 | $ 40.25 | $ 48.30 | $ 80.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6826 | 12/22/2017 | $ 92.00 | $ 110.40 | $ 184.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6827 | 12/22/2017 | $ 42.35 | $ 50.82 | $ 84.70 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6828 | 12/22/2017 | $ 40.00 | $ 48.00 | $ 80.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6830 | 12/22/2017 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6840 | 12/22/2017 | $ 74.25 | $ 89.10 | $ 148.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6841 | 12/22/2017 | $ 140.50 | $ 168.60 | $ 281.00 | MR | Missing Lien |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 24411 | | $ 20.50 | $ 24.60 | $ 68.32 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 24412 | | $ 20.45 | $ 24.54 | $ 68.17 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 15962 | 10/1/2019 | $ 429.73 | $ 515.68 | $ 1,432.44 | Rx | |
| S-1/D | Neal Howard | Ensign Legal Support | 8046 | 8/26/2018 | $ 27.00 | $ 32.40 | $ 40.50 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8293 | 9/24/2018 | $ 67.71 | $ 81.25 | $ 101.56 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8294 | 9/24/2018 | $ 66.08 | $ 79.30 | $ 99.12 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8545 | 10/29/2018 | $ 173.63 | $ 208.36 | $ 260.45 | MR | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16726 | 4/30/2019 | $ 38.04 | $ 45.65 | $ 126.79 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16727 | 4/30/2019 | $ 33.22 | $ 39.86 | $ 110.72 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15776 | 12/3/2019 | $ 24.57 | $ 29.48 | $ 81.90 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15777 | 12/3/2019 | $ 24.57 | $ 29.48 | $ 81.90 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15779 | 2/4/2020 | $ 40.34 | $ 48.41 | $ 134.48 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15780 | 12/3/2019 | $ 26.58 | $ 31.90 | $ 88.61 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15781 | 12/3/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15782 | 12/3/2019 | $ 37.15 | $ 44.58 | $ 123.82 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15783 | 12/3/2019 | $ 27.92 | $ 33.50 | $ 93.05 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15784 | 12/3/2019 | $ 47.92 | $ 57.50 | $ 159.74 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 19794 | 6/1/2020 | $ 33.60 | $ 40.32 | $ 111.99 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6940 | 12/10/2017 | $ 73.00 | $ 87.60 | $ 146.00 | MR | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15646 | 11/4/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15648 | 10/1/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15650 | | $ 36.61 | $ 43.93 | $ 122.04 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15652 | 12/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15654 | | $ (36.61) | $ (43.93) | $ (122.04) | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15656 | 7/3/2019 | $ 35.16 | $ 42.19 | $ 117.20 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15657 | 7/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------------------|------|------------|-----------|
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15659 | 9/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15660 | 10/1/2019 | $ 36.61 | $ 43.93 | $ 122.04 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15661 | 9/3/2019 | $ 35.16 | $ 42.19 | $ 117.20 | Rx |
| S-1/D | Daniel Del Rio | ABI Document Services | 6137 | 2/7/2018 | $ 60.66 | $ 72.79 | $ 121.32 | MR |
| S-1/D | Daniel Del Rio | ABI Document Services | 6138 | 2/7/2018 | $ 83.67 | $ 100.40 | $ 167.34 | MR |
| S-1/D | Daniel Del Rio | ABI Document Services | 6140 | 2/7/2018 | $ 59.91 | $ 71.89 | $ 119.82 | MR |
| S-1/D | John Ye | Buena Vista Medical Services | 18066 | 5/5/2020 | $ 22.92 | $ 27.50 | $ 76.40 | Rx |
| S-1/D | John Ye | Buena Vista Medical Services | 18067 | 5/5/2020 | $ 54.39 | $ 65.27 | $ 181.30 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16237 | 8/2/2019 | $ 35.64 | $ 42.77 | $ 118.80 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16238 | 8/2/2019 | $ 35.18 | $ 42.22 | $ 117.28 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 17032 | 3/4/2020 | $ 36.72 | $ 44.06 | $ 122.40 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 17301 | 3/4/2020 | $ 40.40 | $ 48.48 | $ 134.67 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 21273 | 7/2/2020 | $ 40.40 | $ 48.48 | $ 134.67 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16429 | 8/2/2019 | $ 35.41 | $ 42.49 | $ 118.04 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16430 | 8/2/2019 | $ 34.37 | $ 41.24 | $ 114.56 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16432 | 7/3/2019 | $ 35.41 | $ 42.49 | $ 118.04 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16433 | 7/3/2019 | $ 34.37 | $ 41.24 | $ 114.56 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 17021 | 3/4/2020 | $ 34.37 | $ 41.24 | $ 114.56 | Rx |
| S-1/D | Janice Strong | ChartSquad | 14218 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14219 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14221 | 1/27/2020 | $ 45.00 | $ 54.00 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14222 | 1/27/2020 | $ 46.50 | $ 55.80 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14378 | 1/27/2020 | $ 45.00 | $ 54.00 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14379 | 1/27/2020 | $ 45.00 | $ 54.00 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14384 | 1/27/2020 | $ 45.00 | $ 54.00 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14495 | 1/27/2020 | $ 45.00 | $ 54.00 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14496 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Salar Hendizadeh | Buena Vista Medical Services | 17367 | 4/3/2020 | $ 36.82 | $ 44.18 | $ 122.74 | Rx |
| S-1/D | Salar Hendizadeh | Buena Vista Medical Services | 17751 | 4/3/2020 | $ 35.13 | $ 42.16 | $ 117.10 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 22743 | 7/2/2020 | $ 38.42 | $ 46.10 | $ 128.07 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 22744 | 7/2/2020 | $ 49.16 | $ 58.99 | $ 163.86 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 22745 | 7/2/2020 | $ 26.30 | $ 31.56 | $ 87.68 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16547 | 11/4/2019 | $ 28.11 | $ 33.73 | $ 93.69 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16549 | 11/4/2019 | $ 28.62 | $ 34.34 | $ 95.41 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16551 | 11/4/2019 | $ 34.55 | $ 41.46 | $ 115.16 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16552 | 11/4/2019 | $ 44.28 | $ 53.14 | $ 147.60 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16553 | 11/4/2019 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 17756 | 4/3/2020 | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 17995 | 5/5/2020 | $ 83.80 | $ 100.56 | $ 279.34 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 18065 | 5/5/2020 | $ 70.60 | $ 84.72 | $ 235.34 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 19787 | 6/1/2020 | $ 38.42 | $ 46.10 | $ 128.07 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 19788 | 6/1/2020 | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16494 | 12/3/2019 | $ 46.72 | $ 56.06 | $ 155.74 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16714 | 11/4/2019 | $ 37.40 | $ 44.88 | $ 124.65 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------|------|-----------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16715 | 11/4/2019 | $ 36.36 | $ 43.63 | $ 121.21 | Rx |
| S-1/D | Alex Simanovsky | Ciox Health | 6395 | 4/5/2018 | $ 83.00 | $ 99.60 | $ 166.00 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6396 | 4/5/2018 | $ 20.00 | $ 24.00 | $ 40.00 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6397 | 4/5/2018 | $ 65.11 | $ 78.13 | $ 130.22 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6399 | 4/5/2018 | $ 65.11 | $ 78.13 | $ 130.22 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6414 | 4/5/2018 | $ 20.00 | $ 24.00 | $ 40.00 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6607 | 4/5/2018 | $ 79.76 | $ 95.71 | $ 159.52 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8271 | 9/24/2018 | $ 152.97 | $ 183.56 | $ 229.46 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8292 | 9/24/2018 | $ 66.33 | $ 79.60 | $ 99.50 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8331 | 9/24/2018 | $ 36.25 | $ 43.50 | $ 54.38 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8336 | 9/28/2018 | $ 61.08 | $ 73.30 | $ 91.62 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15564 | 12/3/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15565 | 12/3/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15567 | 1/3/2020 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15568 | 1/3/2020 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15570 | 8/2/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15571 | 8/2/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15573 | 10/1/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15574 | 10/1/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17298 | 3/4/2020 | $ 44.35 | $ 53.22 | $ 147.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17299 | 3/4/2020 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Brittany Young | Buena Vista Medical Services | 18009 | 5/5/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx |
| S-1/D | Brittany Young | Buena Vista Medical Services | 18010 | 5/5/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15443 | 1/3/2020 | $ 38.56 | $ 46.27 | $ 128.52 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15445 | 12/3/2019 | $ 24.68 | $ 29.62 | $ 82.25 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15447 | 2/4/2020 | $ 36.57 | $ 43.88 | $ 121.90 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15448 | 2/4/2020 | $ 37.61 | $ 45.13 | $ 125.36 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15450 | 11/4/2019 | $ 184.90 | $ 221.88 | $ 616.32 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15451 | 11/4/2019 | $ 38.56 | $ 46.27 | $ 128.52 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15453 | 12/3/2019 | $ 38.56 | $ 46.27 | $ 128.52 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15455 | 12/3/2019 | $ (184.90) | $ (221.88) | $ (616.32) | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16212 | 8/2/2019 | $ 35.53 | $ 42.64 | $ 118.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16214 | 9/3/2019 | $ 35.53 | $ 42.64 | $ 118.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16215 | 8/2/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16217 | 7/3/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16218 | 7/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 21264 | 7/2/2020 | $ 22.99 | $ 27.59 | $ 76.63 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 21265 | 7/2/2020 | $ 54.40 | $ 65.28 | $ 181.32 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 16920 | 3/4/2020 | $ 40.10 | $ 48.12 | $ 133.68 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16735 | 10/1/2019 | $ 36.05 | $ 43.26 | $ 120.16 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16848 | 2/4/2020 | $ 36.56 | $ 43.87 | $ 121.87 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16849 | 2/4/2020 | $ 37.60 | $ 45.12 | $ 125.32 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16850 | 2/4/2020 | $ 77.91 | $ 93.49 | $ 259.69 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16637 | 12/3/2019 | $ 17.46 | $ 20.95 | $ 58.20 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------------------|------|------------|-----------|
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16638 | 12/3/2019 | $ 14.94 | $ 17.93 | $ 49.80 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15592 | 1/3/2020 | $ 24.18 | $ 29.02 | $ 80.61 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15594 | 9/3/2019 | $ 39.31 | $ 47.17 | $ 131.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16743 | 8/2/2019 | $ 144.96 | $ 173.95 | $ 483.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16694 | 9/3/2019 | $ 35.29 | $ 42.35 | $ 117.64 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17029 | 3/4/2020 | $ 17.68 | $ 21.22 | $ 58.93 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17030 | 3/4/2020 | $ 38.12 | $ 45.74 | $ 127.07 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17369 | 4/3/2020 | $ 40.10 | $ 48.12 | $ 133.68 | Rx |
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 15998 | 12/3/2019 | $ 82.93 | $ 99.52 | $ 276.44 | Rx |
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 16000 | 10/1/2019 | $ 78.95 | $ 94.74 | $ 263.16 | Rx |
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 17102 | 3/4/2020 | $ 82.93 | $ 99.52 | $ 276.44 | Rx |
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 18131 | 5/5/2020 | $ 27.10 | $ 32.52 | $ 90.33 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 24481 | | $ 33.02 | $ 39.62 | $ 110.05 | Rx |
| S-1/D | Lee Arter | Buena Vista Medical Services | 16651 | 7/3/2019 | $ 329.70 | $ 395.64 | $ 1,099.00 | Rx |
| S-1/D | DavidF. Makkabi | Buena Vista Medical Services | 16691 | 9/3/2019 | $ 41.00 | $ 49.20 | $ 136.68 | Rx |
| S-1/D | DavidF. Makkabi | Buena Vista Medical Services | 16692 | 9/3/2019 | $ 35.21 | $ 42.25 | $ 117.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16801 | 1/3/2020 | $ 17.76 | $ 21.31 | $ 59.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16802 | 1/3/2020 | $ 23.48 | $ 28.18 | $ 78.27 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 16840 | 2/4/2020 | $ 36.74 | $ 44.09 | $ 122.47 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 16841 | 2/4/2020 | $ 37.90 | $ 45.48 | $ 126.35 | Rx |
| S-1/D | Jared Richards | Buena Vista Medical Services | 23965 | | $ 82.39 | $ 98.87 | $ 274.63 | Rx |
| S-1/D | Jared Richards | Buena Vista Medical Services | 24408 | | $ 48.55 | $ 58.26 | $ 161.84 | Rx |
| S-1/D | Jared Richards | Buena Vista Medical Services | 24409 | | $ 99.72 | $ 119.66 | $ 332.39 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16446 | 7/3/2019 | $ 35.34 | $ 42.41 | $ 117.80 | Rx |
| S-1/D | Alex Simanovsky | Ciox Health | 6401 | 4/5/2018 | $ 30.00 | $ 36.00 | $ 60.00 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6402 | 4/5/2018 | $ 30.00 | $ 36.00 | $ 60.00 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7115 | 5/6/2018 | $ 26.75 | $ 32.10 | $ 53.50 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7266 | 5/20/2018 | $ 61.80 | $ 74.16 | $ 123.60 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7331 | 6/6/2018 | $ 80.74 | $ 96.89 | $ 161.48 | MR |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10429 | 4/30/2019 | $ 111.54 | $ 133.85 | $ 223.08 | MR |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 11050 | 6/28/2019 | $ 79.46 | $ 95.35 | $ 119.20 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13787 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13788 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13789 | 1/27/2020 | $ 52.00 | $ 62.40 | $ 120.00 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13790 | 1/27/2020 | $ 40.00 | $ 48.00 | $ 120.00 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13792 | 1/27/2020 | $ 40.00 | $ 48.00 | $ 120.00 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13794 | 1/27/2020 | $ 40.00 | $ 48.00 | $ 120.00 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16073 | 4/30/2019 | $ 46.27 | $ 55.52 | $ 154.24 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16074 | 4/30/2019 | $ 53.86 | $ 64.63 | $ 179.52 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17159 | 3/4/2020 | $ 36.74 | $ 44.09 | $ 122.47 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17160 | 3/4/2020 | $ 36.85 | $ 44.22 | $ 122.82 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17161 | 3/4/2020 | $ 37.99 | $ 45.59 | $ 126.62 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17162 | 3/4/2020 | $ 78.42 | $ 94.10 | $ 261.40 | Rx |
| S-1/D | Neal Howard | Ensign Legal Support | 8332 | 9/24/2018 | $ 3.20 | $ 3.84 | $ 132.16 | MR |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Neal Howard | Ensign Legal Support | 8342 | 9/28/2018 | $ 75.50 | $ 90.60 | $ 113.25 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8542 | 10/29/2018 | $ 165.51 | $ 198.61 | $ 248.27 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8682 | 10/29/2018 | $ 25.00 | $ 30.00 | $ 25.00 | MR |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16517 | 2/4/2020 | $ 37.72 | $ 45.26 | $ 125.74 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 18478 | 5/5/2020 | $ 30.50 | $ 36.60 | $ 101.67 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19551 | 6/1/2020 | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 20355 | 6/1/2020 | $ 47.40 | $ 56.88 | $ 158.01 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 21267 | 7/2/2020 | $ 62.71 | $ 75.25 | $ 209.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15355 | 12/3/2019 | $ 46.14 | $ 55.37 | $ 153.79 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15356 | 12/3/2019 | $ 36.38 | $ 43.66 | $ 121.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15358 | 11/4/2019 | $ 46.14 | $ 55.37 | $ 153.79 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15360 | 2/4/2020 | $ 24.99 | $ 29.99 | $ 83.30 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15362 | 1/3/2020 | $ 46.14 | $ 55.37 | $ 153.79 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15363 | 1/3/2020 | $ 24.99 | $ 29.99 | $ 83.30 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15365 | 10/1/2019 | $ 36.29 | $ 43.55 | $ 120.96 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15366 | 10/1/2019 | $ 35.21 | $ 42.25 | $ 117.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15368 | 10/1/2019 | $ 36.52 | $ 43.82 | $ 121.72 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15369 | 11/4/2019 | $ 36.38 | $ 43.66 | $ 121.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15371 | 10/1/2019 | $ 36.29 | $ 43.55 | $ 120.96 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15372 | 10/1/2019 | $ 36.38 | $ 43.66 | $ 121.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17081 | 3/4/2020 | $ 46.14 | $ 55.37 | $ 153.79 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17082 | 3/4/2020 | $ 24.99 | $ 29.99 | $ 83.30 | Rx |
| S-1/D | Daniel Del Rio | Compex | 6273 | 7/17/2017 | $ 67.20 | $ 80.64 | $ 134.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6274 | 7/17/2017 | $ 87.20 | $ 104.64 | $ 174.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6276 | 7/17/2017 | $ 103.20 | $ 123.84 | $ 206.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6277 | 7/17/2017 | $ 67.60 | $ 81.12 | $ 135.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6278 | 7/17/2017 | $ 137.20 | $ 164.64 | $ 274.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6279 | 7/17/2017 | $ 65.60 | $ 78.72 | $ 131.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6280 | 7/17/2017 | $ 134.00 | $ 160.80 | $ 268.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6281 | 7/17/2017 | $ 75.60 | $ 90.72 | $ 151.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6282 | 7/17/2017 | $ 86.00 | $ 103.20 | $ 172.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6283 | 7/17/2017 | $ 75.20 | $ 90.24 | $ 150.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6284 | 7/17/2017 | $ 66.00 | $ 79.20 | $ 132.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6285 | 7/17/2017 | $ 225.60 | $ 270.72 | $ 451.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6293 | 9/13/2017 | $ 88.00 | $ 105.60 | $ 176.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6310 | 12/10/2017 | $ 105.68 | $ 126.82 | $ 211.36 | MR |
| S-1/D | Daniel Del Rio | Compex | 6335 | 12/10/2017 | $ 105.68 | $ 126.82 | $ 211.36 | MR |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15222 | 9/3/2019 | $ 36.55 | $ 43.86 | $ 182.76 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15223 | 9/3/2019 | $ 36.24 | $ 43.49 | $ 181.20 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15224 | 9/3/2019 | $ 36.95 | $ 44.34 | $ 184.74 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15230 | 12/3/2019 | $ 36.88 | $ 44.26 | $ 184.40 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15232 | 1/3/2020 | $ 20.16 | $ 24.19 | $ 100.80 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15233 | 12/3/2019 | $ 34.43 | $ 41.32 | $ 172.14 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15234 | 12/3/2019 | $ 35.85 | $ 43.02 | $ 179.24 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15235 | 12/3/2019 | $ 39.07 | $ 46.88 | $ 195.36 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 17086 | 3/4/2020 | $ 36.97 | $ 44.36 | $ 184.84 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 17296 | 3/4/2020 | $ 30.43 | $ 36.52 | $ 152.14 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 21266 | 7/2/2020 | $ 239.85 | $ 287.82 | $ 1,199.23 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 23953 | | $ 239.85 | $ 287.82 | $ 1,199.23 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15625 | 12/3/2019 | $ 35.74 | $ 42.89 | $ 119.12 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15626 | 12/3/2019 | $ 35.80 | $ 42.96 | $ 119.32 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15628 | 9/3/2019 | $ 35.80 | $ 42.96 | $ 119.32 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15629 | 9/3/2019 | $ 35.74 | $ 42.89 | $ 119.12 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6568 | 1/10/2018 | $ 57.50 | $ 69.00 | $ 115.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6649 | 2/7/2018 | $ 82.00 | $ 98.40 | $ 164.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6792 | 3/1/2018 | $ 44.60 | $ 53.52 | $ 89.20 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6848 | 12/22/2017 | $ 52.75 | $ 63.30 | $ 105.50 | MR |
| S-1/D | Mark Jackson | Buena Vista Medical Services | 15979 | 10/1/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | Mark Jackson | Buena Vista Medical Services | 15981 | 10/1/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx |
| S-1/D | Mark Jackson | Buena Vista Medical Services | 15982 | 10/1/2019 | $ 34.94 | $ 41.93 | $ 116.48 | Rx |
| S-1/D | Mark Jackson | Buena Vista Medical Services | 18979 | 6/1/2020 | $ 32.33 | $ 38.80 | $ 107.76 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16279 | 9/3/2019 | $ 34.91 | $ 41.89 | $ 116.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16280 | 9/3/2019 | $ 35.10 | $ 42.12 | $ 117.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16276 | 9/3/2019 | $ 35.10 | $ 42.12 | $ 117.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16277 | 9/3/2019 | $ 34.91 | $ 41.89 | $ 116.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17006 | 3/4/2020 | $ 41.06 | $ 49.27 | $ 136.87 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17007 | 3/4/2020 | $ 36.95 | $ 44.34 | $ 123.16 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15608 | 1/3/2020 | $ 23.97 | $ 28.76 | $ 79.91 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17760 | 4/3/2020 | $ 29.60 | $ 35.52 | $ 98.67 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17761 | 4/3/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17762 | 4/3/2020 | $ 53.54 | $ 64.25 | $ 178.46 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18984 | 6/1/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15293 | 1/3/2020 | $ (27.73) | $ (33.28) | $ (92.43) | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15295 | 12/3/2019 | $ 27.73 | $ 33.28 | $ 92.43 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15297 | 1/3/2020 | $ 25.79 | $ 30.95 | $ 85.96 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15299 | 2/4/2020 | $ 18.66 | $ 22.39 | $ 62.21 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15300 | 2/4/2020 | $ 15.72 | $ 18.86 | $ 52.40 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15301 | 12/3/2019 | $ 21.30 | $ 25.56 | $ 71.00 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15303 | 10/1/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15304 | 10/1/2019 | $ 35.10 | $ 42.12 | $ 117.00 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15306 | 11/4/2019 | $ 35.10 | $ 42.12 | $ 117.00 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15307 | 12/3/2019 | $ 21.30 | $ 25.56 | $ 71.00 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15308 | 12/3/2019 | $ 15.72 | $ 18.86 | $ 52.40 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 23954 | | $ 28.53 | $ 34.24 | $ 95.10 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 23955 | | $ 42.10 | $ 50.52 | $ 140.32 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 23956 | | $ 39.45 | $ 47.34 | $ 131.51 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 23969 | | $ 30.14 | $ 36.17 | $ 100.45 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 23970 | | $ 44.30 | $ 53.16 | $ 147.66 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables | | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| | | | | | Purch Price | Cost | | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16440 | 7/3/2019 | $ 37.24 | $ 44.69 | $ 124.12 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15744 | 12/3/2019 | $ 34.99 | $ 41.99 | $ 116.64 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15745 | 12/3/2019 | $ 18.96 | $ 22.75 | $ 63.20 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15746 | 12/3/2019 | $ 26.04 | $ 31.25 | $ 86.81 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15748 | 11/4/2019 | $ 32.24 | $ 38.69 | $ 107.45 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15750 | 10/1/2019 | $ 34.99 | $ 41.99 | $ 116.64 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15751 | 11/4/2019 | $ 34.99 | $ 41.99 | $ 116.64 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15752 | 11/4/2019 | $ 26.04 | $ 31.25 | $ 86.81 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 16909 | 3/4/2020 | $ 37.63 | $ 45.16 | $ 125.44 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 17372 | 4/3/2020 | $ 36.70 | $ 44.04 | $ 122.32 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 17998 | 5/5/2020 | $ 36.70 | $ 44.04 | $ 122.32 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 24464 | | $ 20.37 | $ 24.44 | $ 67.91 | Rx |
| | | | | | $95,269.19 | $ 114,323.03 | $ 268,556.98 | |

**\*\*\*\*** This List of Receivables supporting Series 1-Intake D in the amount of US$268,556.98 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 234.91% of the purchased total of $114,323.03.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

EXHIBIT D-5



<table>
<tr><td></td><td>**RECEIVABLES PURCHASE ORDER**</td></tr>
</table>

| | RECEIVABLES PURCHASE ORDER |
|---|---|

**PO #: 1-E-9-14**

# TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  15 September 2020

## To: Infinity Capital Management

Reference: Series #1 - Intake E

| Qty. - USD | Description |
|---|---|
| 169,558.06 | Medical receivables to be purchased |
| | |
| 33,911.61 | Acquisition/Service fees |
| | |
| | |
| | |
| | |
| 203,469.67 | **TOTAL** |

*Michael Belotz*
_____
Signature

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake E

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|------|------|------------|------|
| S-1/E | 18535 | Reginald A Greene | Peak Orthopedics & Spine PLLC | 23981 | 7/23/2020 | $ 436.00 | $ 523.20 | $ 1,090.00 | PI |
| S-1/E | 18535 | Reginald A Greene | Peak Orthopedics & Spine PLLC | 23982 | 7/23/2020 | $ 330.40 | $ 396.48 | $ 826.00 | PI |
| S-1/E | 18535 | Reginald A Greene | Health Images | 24755 | | $ 550.00 | $ 660.00 | $ 1,742.00 | MRI |
| S-1/E | 19347 | Bret Griffin | Stat Diagnostics | 24633 | 8/5/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/E | 19349 | Bret Griffin | Stat Diagnostics | 24634 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/E | 16219 | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24765 | | $ 3,883.71 | $ 4,660.45 | $ 17,653.24 | PM |
| S-1/E | 16219 | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24766 | | $ 612.14 | $ 734.57 | $ 2,782.44 | PM |
| S-1/E | 6536 | Nicholas Lasso | Neuromonitoring Associates | 24507 | 8/13/2020 | $ 2,500.00 | $ 3,000.00 | $ 31,424.00 | PM |
| S-1/E | 6536 | Nicholas Lasso | Neuromonitoring Associates | 24506 | 8/13/2020 | $ 2,000.00 | $ 2,400.00 | $ 16,491.00 | PI |
| S-1/E | 6536 | Nicholas Lasso | Neuroradium  LLC | 24559 | 8/13/2020 | $ 688.00 | $ 825.60 | $ 1,720.00 | PI |
| S-1/E | 18469 | Reginald A Greene | Perimeter Orthopaedics PC | 24446 | 7/23/2020 | $ 281.12 | $ 337.34 | $ 702.80 | PI |
| S-1/E | 18469 | Reginald A Greene | North Atlanta Surgical Associates | 24739 | 8/13/2020 | $ 273.00 | $ 327.60 | $ 650.00 | PI |
| S-1/E | 19453 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 24767 | | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | PM |
| S-1/E | 19351 | Spagnoletti Associates | Stat Diagnostics | 24635 | 8/5/2020 | $ 2,400.00 | $ 2,880.00 | $ 13,350.00 | MRI |
| S-1/E | 19353 | Bret Griffin | Stat Diagnostics | 24636 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19355 | Bret Griffin | Stat Diagnostics | 24637 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19357 | Adame & Garza | Stat Diagnostics | 24638 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/E | 19359 | Stewart J. Guss | Stat Diagnostics | 24639 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19361 | Renaulda Perkins | Stat Diagnostics | 24640 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19455 | Nicholas M. Wills | Stat Diagnostics | 24768 | | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | PM |
| S-1/E | 19455 | Nicholas M. Wills | Stat Diagnostics | 24769 | | $ 3,883.71 | $ 4,660.45 | $ 17,653.24 | PM |
| S-1/E | 19363 | Kumar Law Firm | Stat Diagnostics | 24641 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 9223 | Jonathan Broderick | Pain Management Specialists of Atlanta PC | 24646 | 8/13/2020 | $ 58.50 | $ 70.20 | $ 130.00 | PM |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24378 | 7/23/2020 | $ 112.50 | $ 135.00 | $ 250.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24442 | 7/23/2020 | $ 151.20 | $ 181.44 | $ 336.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24585 | 8/13/2020 | $ 179.10 | $ 214.92 | $ 398.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24586 | 8/13/2020 | $ 160.20 | $ 192.24 | $ 356.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24587 | 8/13/2020 | $ 151.20 | $ 181.44 | $ 336.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24588 | 8/13/2020 | $ 151.20 | $ 181.44 | $ 336.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24589 | 8/13/2020 | $ 151.20 | $ 181.44 | $ 336.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24697 | 8/13/2020 | $ 144.90 | $ 173.88 | $ 322.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24698 | 8/13/2020 | $ 151.20 | $ 181.44 | $ 336.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24699 | 8/13/2020 | $ 112.50 | $ 135.00 | $ 250.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24736 | | $ 151.20 | $ 181.44 | $ 336.00 | PI |
| S-1/E | 19365 | Kumar Law Firm | Stat Diagnostics | 24642 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 18441 | Miguel A. Adame | Stat Diagnostics | 24643 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/E | 19255 | Reginald A Greene | (AHI) American Health Imaging | 24454 | 7/23/2020 | $ 650.00 | $ 780.00 | $ 2,370.00 | MRI |
| S-1/E | 19195 | William L. Swank  II | Perimeter Orthopaedics PC | 24367 | 7/23/2020 | $ 482.96 | $ 579.55 | $ 1,207.40 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake E

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|----------------|------|------------|--------------|
| S-1/E | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24368 | 7/23/2020 | $ 220.50 | $ 264.60 | $ 630.00 | PI |
| S-1/E | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24369 | 7/23/2020 | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/E | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24433 | 7/23/2020 | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/E | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24434 | 7/23/2020 | $ 140.00 | $ 168.00 | $ 400.00 | PI |
| S-1/E | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24486 | 7/23/2020 | $ 174.82 | $ 209.78 | $ 499.50 | PI |
| S-1/E | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24487 | 7/23/2020 | $ 174.82 | $ 209.78 | $ 499.50 | PI |
| S-1/E | 19195 | William L. Swank II | Perimeter Orthopaedics PC | 24562 | 8/13/2020 | $ 400.00 | $ 480.00 | $ 1,000.00 | MRI |
| S-1/E | 19195 | William L. Swank II | Perimeter Orthopaedics PC | 24563 | 8/13/2020 | $ 216.38 | $ 259.66 | $ 540.95 | PI |
| S-1/E | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24608 | 8/13/2020 | $ 168.88 | $ 202.66 | $ 482.50 | PI |
| S-1/E | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24609 | 8/13/2020 | $ 164.68 | $ 197.62 | $ 470.50 | PI |
| S-1/E | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24711 | 8/13/2020 | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/E | 19367 | Jonathan S. Harris | Stat Diagnostics | 24644 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 17451 | Natanya Brooks | Safeway Psychological Services | 24735 | 8/13/2020 | $ 110.00 | $ 132.00 | $ 275.00 | PI |
| S-1/E | 5718 | Alyssa Martins | J & J Medical Inc | 23987 | 7/23/2020 | $ 252.40 | $ 302.88 | $ 631.00 | PI |
| S-1/E | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 24366 | 7/23/2020 | $ 179.55 | $ 215.46 | $ 513.00 | PI |
| S-1/E | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 24435 | 7/23/2020 | $ 174.82 | $ 209.78 | $ 499.50 | PI |
| S-1/E | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 24436 | 7/23/2020 | $ 174.82 | $ 209.78 | $ 499.50 | PI |
| S-1/E | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 24483 | 7/23/2020 | $ 145.95 | $ 175.14 | $ 417.00 | PI |
| S-1/E | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 24590 | 8/13/2020 | $ 174.82 | $ 209.78 | $ 499.50 | PI |
| S-1/E | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 24591 | 8/13/2020 | $ 174.82 | $ 209.78 | $ 499.50 | PI |
| S-1/E | 8331 | Joe Ray Rodriguez | Stat Diagnostics | 24645 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19369 | Carlos Hughes | Stat Diagnostics | 24647 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/E | 19371 | Pulkit Moudgil | Stat Diagnostics | 24648 | 8/5/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/E | 19245 | John Leslie | Non-Surgical Orthopaedics PC | 24444 | 7/23/2020 | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/E | 19245 | John Leslie | Non-Surgical Orthopaedics PC | 24573 | 8/13/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/E | 19241 | Ronald Chalker | Specialty Orthopaedics PC | 24432 | 7/23/2020 | $ 70.00 | $ 84.00 | $ 175.00 | PI |
| S-1/E | 19457 | E. Nadia Sifuentes | Stat Diagnostics | 24770 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/E | 19457 | E. Nadia Sifuentes | Stat Diagnostics | 24771 | | $ 4,077.57 | $ 4,893.08 | $ 18,534.40 | PM |
| S-1/E | 19459 | Ryan M. Snider | Stat Diagnostics | 24772 | | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | PM |
| S-1/E | 17365 | Jenaye Peterson | Family Dental Solutions | 24445 | 7/23/2020 | $ 475.20 | $ 570.24 | $ 1,188.00 | PI |
| S-1/E | 19461 | Michael J. Lowenberg | Stat Diagnostics | 24773 | | $ 3,548.78 | $ 4,258.54 | $ 16,130.82 | PM |
| S-1/E | 8430 | Peter Ross | Pain Management Specialists of Atlanta PC | 23983 | 7/23/2020 | $ 1,327.50 | $ 1,593.00 | $ 2,950.00 | PM |
| S-1/E | 8430 | Peter Ross | GA Pain Management Center LLC | 23984 | 7/23/2020 | $ 5,715.00 | $ 6,858.00 | $ 12,700.00 | PI |
| S-1/E | 8430 | Peter Ross | Pain Management Specialists of Atlanta PC | 24058 | 7/23/2020 | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/E | 19373 | Thornton & Thornton | Stat Diagnostics | 24649 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/E | 8525 | Christopher J. Leavitt | Stat Diagnostics | 24650 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 16323 | Matthew R. Birdwell | Stat Diagnostics | 24774 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/E | 16323 | Matthew R. Birdwell | Stat Diagnostics | 24775 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/E | 18473 | Jay Halloway | South Atlanta MUA Center | 24491 | 7/21/2020 | $ 12,330.00 | $ 14,796.00 | $ 49,320.00 | PM |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake E

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|----------------|------|------------|--------------|
| | | | | | | Receivables | | | Funding |
| S-1/E | 6411 | Matthew Broun | Non-Surgical Orthopaedics PC | 24112 | 7/23/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/E | 6411 | Matthew Broun | Non-Surgical Orthopaedics PC | 24272 | 7/23/2020 | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM |
| S-1/E | 6411 | Matthew Broun | The Center for Spine Procedures | 24273 | 7/23/2020 | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | PM |
| S-1/E | 19375 | Carmen Elizalde | Stat Diagnostics | 24651 | 8/5/2020 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/E | 19283 | Natanya Brooks | Safeway Psychological Services | 24570 | 8/13/2020 | $ 92.00 | $ 110.40 | $ 230.00 | PI |
| S-1/E | 19377 | Caroline Adams | Stat Diagnostics | 24652 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 8715 | Ali Salimi | Polaris Center For Outpatients | 24430 | 7/23/2020 | $ 1,225.52 | $ 1,470.62 | $ 3,501.50 | PI |
| S-1/E | 8715 | Ali Salimi | Polaris Spine & Neurosurgery Center | 24431 | 7/23/2020 | $ 630.00 | $ 756.00 | $ 1,575.00 | PI |
| S-1/E | 8715 | Ali Salimi | Polaris Spine & Neurosurgery Center | 24511 | 8/13/2020 | $ 154.00 | $ 184.80 | $ 385.00 | PI |
| S-1/E | 19379 | Hilda L. Sibrian | Stat Diagnostics | 24690 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/E | 19379 | Hilda L. Sibrian | Stat Diagnostics | 24691 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19381 | Bret Griffin | Stat Diagnostics | 24692 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/E | 18461 | W. Clark Martin IV | Stat Diagnostics | 24693 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19383 | Bret Griffin | Stat Diagnostics | 24694 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/E | 19385 | W. Clark Martin IV | Stat Diagnostics | 24695 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 7679 | CORY HILTON | Durango Outpatient Surgery Center | 24502 | 7/23/2020 | $ 2,270.45 | $ 2,724.54 | $ 6,487.00 | PM |
| S-1/E | 19463 | Stephanie Hay | Stat Diagnostics | 24776 | | $ 4,077.57 | $ 4,893.08 | $ 18,534.40 | PM |
| S-1/E | 19465 | Nicholas M. Wills | Stat Diagnostics | 24777 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/E | 19465 | Nicholas M. Wills | Stat Diagnostics | 24778 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/E | 19465 | Nicholas M. Wills | Stat Diagnostics | 24779 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/E | 19467 | Abraham Garcia | Stat Diagnostics | 24780 | | $ 4,909.70 | $ 5,891.64 | $ 22,316.82 | PM |
| S-1/E | 16333 | N/A | Stat Diagnostics | 24781 | | $ 5,324.97 | $ 6,389.96 | $ 24,204.40 | PM |
| S-1/E | 8035 | CORY HILTON | Durango Outpatient Surgery Center | 23986 | 7/23/2020 | $ 2,400.65 | $ 2,880.78 | $ 6,859.00 | PM |
| S-1/E | 16363 | Bergquist Law Firm | Stat Diagnostics | 24782 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/E | 18467 | Hilda L. Sibrian | Stat Diagnostics | 24696 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/E | 19193 | Martin Futrell | Family Dental Solutions | 24365 | 7/23/2020 | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/E | 19193 | Martin Futrell | Family Dental Solutions | 24558 | 8/13/2020 | $ 1,434.00 | $ 1,720.80 | $ 3,585.00 | PI |
| S-1/E | 19387 | Kumar Law Firm | Stat Diagnostics | 24700 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19389 | Adam Ramji | Stat Diagnostics | 24701 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19391 | Thomas J Henry | Stat Diagnostics | 24702 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19393 | Truc T. Le | Stat Diagnostics | 24703 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 7505 | Edward Kim | Peachtree Orthopaedic Clinic | 23988 | 7/23/2020 | $ 233.20 | $ 279.84 | $ 502.00 | PI |
| S-1/E | 19395 | Christopher J. Leavitt | Stat Diagnostics | 24704 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19251 | Ronald Chalker | Carrollton Orthopaedic Clinic | 24450 | 7/23/2020 | $ 158.80 | $ 190.56 | $ 397.00 | PI |
| S-1/E | 19397 | Sam K. Mukerji | Stat Diagnostics | 24705 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 16335 | Stewart J. Guss | Stat Diagnostics | 24783 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | PM |
| S-1/E | 18533 | Zachary Nelson | Safeway Psychological Services | 23979 | 7/23/2020 | $ 654.00 | $ 784.80 | $ 1,635.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Safeway Psychological Services | 23980 | 7/23/2020 | $ 844.00 | $ 1,012.80 | $ 2,110.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24106 | 7/23/2020 | $ 179.10 | $ 214.92 | $ 398.00 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake E

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|----------------------------|--|------|------------|--------------|
| S-1/E | 18533 | Zachary Nelson | Safeway Psychological Services | 24107 | 7/23/2020 | $ 436.00 | $ | 523.20 | $ 1,090.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24108 | 7/23/2020 | $ 179.10 | $ | 214.92 | $ 398.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24488 | 7/23/2020 | $ 244.80 | $ | 293.76 | $ 544.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24489 | 7/23/2020 | $ 142.20 | $ | 170.64 | $ 316.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24490 | 7/23/2020 | $ 109.80 | $ | 131.76 | $ 244.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24575 | 8/13/2020 | $ 148.50 | $ | 178.20 | $ 330.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24747 | | $ 215.10 | $ | 258.12 | $ 478.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24748 | | $ 132.30 | $ | 158.76 | $ 294.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24749 | | $ 104.40 | $ | 125.28 | $ 232.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24750 | | $ 93.60 | $ | 112.32 | $ 208.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24751 | | $ 18.00 | $ | 21.60 | $ 36.00 | Rx |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24752 | | $ 179.10 | $ | 214.92 | $ 398.00 | PI |
| S-1/E | 9415 | Katie Hingerty Barodin | (AHI) American Health Imaging | 24510 | 8/13/2020 | $ 402.00 | $ | 482.40 | $ 1,005.00 | MRI |
| S-1/E | 19399 | Jonathan S. Harris | Stat Diagnostics | 24712 | 8/5/2020 | $ 1,200.00 | $ | 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19401 | Kumar Law Firm | Stat Diagnostics | 24713 | 8/5/2020 | $ 1,200.00 | $ | 1,440.00 | $ 7,450.00 | MRI |
| S-1/E | 19403 | Christopher J. Leavitt | Stat Diagnostics | 24714 | 8/5/2020 | $ 600.00 | $ | 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19405 | Adame & Garza | Stat Diagnostics | 24715 | 8/5/2020 | $ 600.00 | $ | 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19253 | Stephen A. Shea | Pain Management Specialists of Atlanta PC | 24451 | 7/23/2020 | $ 180.00 | $ | 216.00 | $ 400.00 | PM |
| S-1/E | 19253 | Stephen A. Shea | (AHI) American Health Imaging | 24453 | 7/23/2020 | $ 650.00 | $ | 780.00 | $ 2,225.00 | MRI |
| S-1/E | 19253 | Stephen A. Shea | Pain Management Specialists of Atlanta PC | 24726 | 8/13/2020 | $ 58.50 | $ | 70.20 | $ 130.00 | PM |
| S-1/E | 19407 | Anthony G. Buzbee | Stat Diagnostics | 24716 | 8/5/2020 | $ 1,200.00 | $ | 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 17173 | Reginald A Greene | Perimeter Orthopaedics PC | 24505 | 8/13/2020 | $ 696.35 | $ | 835.62 | $ 1,899.95 | PI |
| S-1/E | 19411 | Christopher J. Leavitt | Stat Diagnostics | 24718 | 8/5/2020 | $ 600.00 | $ | 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19409 | Thomas J Henry | Stat Diagnostics | 24717 | 8/5/2020 | $ 2,400.00 | $ | 2,880.00 | $ 14,900.00 | MRI |
| S-1/E | 19469 | Nicholas M. Wills | Stat Diagnostics | 24784 | | $ 1,547.87 | $ | 1,857.44 | $ 7,035.76 | PM |
| S-1/E | 19469 | Nicholas M. Wills | Stat Diagnostics | 24785 | | $ 172.04 | $ | 206.45 | $ 782.00 | PM |
| S-1/E | 19469 | Nicholas M. Wills | Stat Diagnostics | 24786 | | $ 154.00 | $ | 184.80 | $ 700.00 | PM |
| S-1/E | 19469 | Nicholas M. Wills | Stat Diagnostics | 24787 | | $ 1,547.87 | $ | 1,857.44 | $ 7,035.76 | PM |
| S-1/E | 19469 | Nicholas M. Wills | Stat Diagnostics | 24788 | | $ 172.04 | $ | 206.45 | $ 782.00 | PM |
| S-1/E | 19469 | Nicholas M. Wills | Stat Diagnostics | 24789 | | $ 154.00 | $ | 184.80 | $ 700.00 | PM |
| S-1/E | 19413 | Kumar Law Firm | Stat Diagnostics | 24719 | 8/5/2020 | $ 600.00 | $ | 720.00 | $ 4,500.00 | MRI |
| S-1/E | 7835 | Teresa Ross | Peachtree Orthopaedic Clinic | 24274 | 7/23/2020 | $ 160.20 | $ | 192.24 | $ 356.00 | PI |
| S-1/E | 7835 | Teresa Ross | Peachtree Orthopaedic Clinic | 24602 | 8/13/2020 | $ 160.20 | $ | 192.24 | $ 356.00 | PI |
| S-1/E | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 24441 | 7/23/2020 | $ 147.00 | $ | 176.40 | $ 420.00 | PI |
| S-1/E | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 24482 | 7/23/2020 | $ 147.00 | $ | 176.40 | $ 420.00 | PI |
| S-1/E | 4979 | Casey Geiger | Legacy Brain & Spine | 24582 | 8/13/2020 | $ 220.00 | $ | 264.00 | $ 550.00 | PM |
| S-1/E | 6478 | Russell Boston | Legacy Brain & Spine | 24512 | 8/13/2020 | $ 220.00 | $ | 264.00 | $ 550.00 | PM |
| S-1/E | 6478 | Russell Boston | Legacy Brain & Spine | 24513 | 8/13/2020 | $ 790.00 | $ | 948.00 | $ 1,975.00 | MRI |
| S-1/E | 6478 | Russell Boston | Legacy Brain & Spine | 24514 | 8/13/2020 | $ 180.00 | $ | 216.00 | $ 450.00 | PM |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake E

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|--------|---|------|-----------|------|
| S-1/E | 19311 | Edward Kim | BENCHMARK PHYSICAL THERAPY | 24612 | 8/13/2020 | $ 144.38 | $ | 173.26 | $ 412.50 | PI |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24109 | 7/23/2020 | $ 121.80 | $ | 146.16 | $ 348.00 | PI |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24110 | 7/23/2020 | $ 121.80 | $ | 146.16 | $ 348.00 | PI |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24111 | 7/23/2020 | $ 127.05 | $ | 152.46 | $ 363.00 | PI |
| S-1/E | 5237 | Jonathan Wade | Legacy Brain & Spine | 24383 | 7/23/2020 | $ 180.00 | $ | 216.00 | $ 450.00 | PM |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24437 | 7/23/2020 | $ 126.00 | $ | 151.20 | $ 360.00 | PI |
| S-1/E | 5237 | Jonathan Wade | Legacy Brain & Spine | 24561 | 8/13/2020 | $ 220.00 | $ | 264.00 | $ 550.00 | PM |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24583 | 8/13/2020 | $ 150.68 | $ | 180.82 | $ 430.50 | PI |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24584 | 8/13/2020 | $ 126.52 | $ | 151.82 | $ 361.50 | PI |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24707 | 8/13/2020 | $ 126.00 | $ | 151.20 | $ 360.00 | PI |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24708 | 8/13/2020 | $ 150.68 | $ | 180.82 | $ 430.50 | PI |
| S-1/E | 5237 | Jonathan Wade | Legacy Brain & Spine | 24733 | 8/13/2020 | $ 2,796.76 | $ | 3,356.11 | $ 6,991.90 | PI |
| S-1/E | 19415 | Caroline Adams | Stat Diagnostics | 24720 | 8/5/2020 | $ 600.00 | $ | 720.00 | $ 2,950.00 | MRI |
| S-1/E | 19417 | Adam J. Rosenfeld | Stat Diagnostics | 24721 | 8/5/2020 | $ 1,200.00 | $ | 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 6269 | Michael Moran | Resurgens Orthopaedics | 23985 | 7/23/2020 | $ 1,444.05 | $ | 1,732.86 | $ 3,209.00 | PI |
| S-1/E | 19419 | Jonathan S. Harris | Stat Diagnostics | 24722 | 8/5/2020 | $ 1,200.00 | $ | 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19421 | Tammy D. Harris | Stat Diagnostics | 24723 | 8/5/2020 | $ 600.00 | $ | 720.00 | $ 2,950.00 | MRI |
| S-1/E | 19423 | Adame & Garza | Stat Diagnostics | 24724 | 8/5/2020 | $ 1,200.00 | $ | 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19423 | Adame & Garza | Stat Diagnostics | 24725 | 8/5/2020 | $ 600.00 | $ | 720.00 | $ 4,500.00 | MRI |
| S-1/E | 17695 | Reginald A Greene | Pain Management Specialists of Atlanta PC | 24759 | | $ 87.75 | $ | 105.30 | $ 195.00 | PM |
| S-1/E | 19425 | Kumar Law Firm | Stat Diagnostics | 24727 | 8/5/2020 | $ 600.00 | $ | 720.00 | $ 4,500.00 | MRI |
| S-1/E | 18501 | Javier Marcos | Stat Diagnostics | 24728 | 8/5/2020 | $ 1,200.00 | $ | 1,440.00 | $ 5,900.00 | MRI |
| S-1/E | 5389 | Ronald Chalker | Safeway Psychological Services | 24556 | 8/13/2020 | $ 1,092.00 | $ | 1,310.40 | $ 2,730.00 | PI |
| S-1/E | 17051 | Sean McEvoy | Parkaire Consultants Inc | 23975 | 7/23/2020 | $ 240.00 | $ | 288.00 | $ 600.00 | PI |
| S-1/E | 17449 | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24113 | 7/23/2020 | $ 150.68 | $ | 180.82 | $ 430.50 | PI |
| S-1/E | 17449 | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24114 | 7/23/2020 | $ 121.80 | $ | 146.16 | $ 348.00 | PI |
| S-1/E | 17449 | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24440 | 7/23/2020 | $ 121.80 | $ | 146.16 | $ 348.00 | PI |
| S-1/E | 17449 | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24485 | 7/23/2020 | $ 150.68 | $ | 180.82 | $ 430.50 | PI |
| S-1/E | 17449 | Holly Salimi | Carrollton Orthopaedic Clinic | 24742 | | $ 78.00 | $ | 93.60 | $ 195.00 | PI |
| S-1/E | 19445 | Jonathan Wade | (AHI) American Health Imaging | 24756 | | $ 650.00 | $ | 780.00 | $ 2,225.00 | MRI |
| S-1/E | 19445 | Jonathan Wade | (AHI) American Health Imaging | 24757 | | $ 650.00 | $ | 780.00 | $ 2,225.00 | MRI |
| S-1/E | 19427 | Stewart J. Guss | Stat Diagnostics | 24729 | 8/5/2020 | $ 600.00 | $ | 720.00 | $ 4,500.00 | MRI |
| S-1/E | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24331 | 7/23/2020 | $ 102.38 | $ | 122.86 | $ 292.50 | PI |
| S-1/E | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24335 | 7/23/2020 | $ 126.52 | $ | 151.82 | $ 361.50 | PI |
| S-1/E | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24438 | 7/23/2020 | $ 150.15 | $ | 180.18 | $ 429.00 | PI |
| S-1/E | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24439 | 7/23/2020 | $ 126.52 | $ | 151.82 | $ 361.50 | PI |
| S-1/E | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24484 | 7/23/2020 | $ 150.15 | $ | 180.18 | $ 429.00 | PI |
| S-1/E | 17367 | Charles E (Ted) Lake Jr. | Polaris Spine & Neurosurgery Center | 23976 | 7/23/2020 | $ 154.00 | $ | 184.80 | $ 385.00 | PI |
| S-1/E | 5067 | Natanya Brooks | Non-Surgical Orthopaedics PC | 24382 | 7/23/2020 | $ 620.00 | $ | 744.00 | $ 1,550.00 | PM |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake E

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | | Cost | | GFB Amount | | Funding Type |
|--------|---------|--------|----------|--------|-----------|---------|---|------|---|--------|---|------|
| S-1/E | 5067 | Natanya Brooks | Paradigm Labs  LLC | 24501 | | $ | 277.00 | $ | 332.40 | $ | 555.57 | PI |
| S-1/E | 19429 | Thornton & Thornton | Stat Diagnostics | 24730 | 8/5/2020 | $ | 1,200.00 | $ | 1,440.00 | $ | 9,000.00 | MRI |
| S-1/E | 19431 | Kumar Law Firm | Stat Diagnostics | 24731 | 8/5/2020 | $ | 600.00 | $ | 720.00 | $ | 4,500.00 | MRI |
| | | | | | | $ | 169,558.06 | $ | 203,469.67 | $ | 811,767.32 | |

**** This List of Receivables supporting Series 1-Intake E in the amount of US$811,767.32 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables.  Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 398.96% of the purchased total of $203,469.67.


William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

EXHIBIT D-6



<table>
<tr><td></td><td>**RECEIVABLES<br>PURCHASE ORDER**</td></tr>
</table>

**PO #: 1-F-9-15**

## TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  22 September 2020

## To: Infinity Capital Management

Reference: Series #1 - Intake F

| Qty. - USD | Description |
|---|---|
| 400,852.58 | Medical receivables to be purchased |
|  |  |
| 80,170.52 | Acquisition/Service fees |
|  |  |
|  |  |
|  |  |
|  |  |
| 481,023.10 | **TOTAL** |

*Michael Belotz*
_____

Signature

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|---------------|------|------------|--------------|
| S-1/F | 19315 | Theresa Ify Omeludike | Stat Diagnostics | 24614 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 19317 | Bret Griffin | Stat Diagnostics | 24615 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 19319 | Mokaram Law Firm | Stat Diagnostics | 24616 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 5871 | Ronald Chalker | Polaris Spine & Neurosurgery Center | 24319 | 7/23/2020 | $ 170.00 | $ 204.00 | $ 425.00 | PI |
| S-1/F | 19247 | Ronald Chalker | Athens Orthopedic Clinic | 24447 | 7/23/2020 | $ 158.80 | $ 190.56 | $ 397.00 | PI |
| S-1/F | 19321 | Cassandra Evans-Jones | Stat Diagnostics | 24617 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| S-1/F | 19323 | Kumar Law Firm | Stat Diagnostics | 24618 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 24566 | 8/13/2020 | $ 1,240.35 | $ 1,488.42 | $ 3,100.87 | MRI |
| S-1/F | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 24567 | 8/13/2020 | $ 738.30 | $ 885.96 | $ 1,847.00 | PI |
| S-1/F | 19325 | Kumar Law Firm | Stat Diagnostics | 24619 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19325 | Kumar Law Firm | Stat Diagnostics | 24620 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | 19327 | Ciro Samperi | Stat Diagnostics | 24621 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 19329 | Kumar Law Firm | Stat Diagnostics | 24622 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 8751 | Bret Griffin | Stat Diagnostics | 24623 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 8753 | Bret Griffin | Stat Diagnostics | 24624 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19267 | Raymond B. Lakes | South Atlanta MUA Center | 24515 | 7/30/2020 | $ 6,380.50 | $ 7,656.60 | $ 25,522.00 | PM |
| S-1/F | 19439 | Stephanie Hay | Preva Advanced Surgicare - The Woodlands LLC | 24743 | | $ 1,401.39 | $ 1,681.67 | $ 6,369.95 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 23989 | 7/23/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 23990 | 7/23/2020 | $ 320.00 | $ 384.00 | $ 800.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 23991 | 7/23/2020 | $ 2,634.80 | $ 3,161.76 | $ 6,587.00 | PM |
| S-1/F | 6458 | Paul Kaufman | The Center for Spine Procedures | 23992 | 7/23/2020 | $ 8,048.00 | $ 9,657.60 | $ 20,120.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Polaris Spine & Neurosurgery Center | 24572 | 8/13/2020 | $ 354.00 | $ 424.80 | $ 885.00 | PI |
| S-1/F | 19331 | George K. Farah | Stat Diagnostics | 24625 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24744 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24745 | | $ 432.23 | $ 518.68 | $ 1,964.70 | PM |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24746 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | 19333 | Thornton & Thornton | Stat Diagnostics | 24626 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 6307 | Ronald Chalker | Outpatient Imaging | 24452 | 8/13/2020 | $ 161.60 | $ 193.92 | $ 404.00 | MRI |
| S-1/F | 6307 | Ronald Chalker | Northside Hospital | 24564 | 7/30/2020 | $ 37,809.80 | $ 45,371.76 | $ 94,524.50 | PI |
| S-1/F | 6307 | Ronald Chalker | North Atlanta Surgical Associates | 24753 | | $ 6,300.00 | $ 7,560.00 | $ 15,000.00 | PI |
| S-1/F | 19437 | Charles E (Ted) Lake Jr. | Perimeter Orthopaedics PC | 24740 | | $ 456.96 | $ 548.35 | $ 1,142.40 | PI |
| S-1/F | 19437 | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24741 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | 19335 | Theresa Ify Omeludike | Stat Diagnostics | 24627 | 8/5/2020 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | 19337 | Theresa Ify Omeludike | Stat Diagnostics | 24628 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 14987 | Reginald A Greene | Resurgens Orthopaedics | 24380 | 7/23/2020 | $ 73.85 | $ 88.62 | $ 164.12 | PI |
| S-1/F | 14987 | Reginald A Greene | Resurgens Orthopaedics | 24429 | 7/23/2020 | $ 240.75 | $ 288.90 | $ 535.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 23977 | 7/23/2020 | $ 844.00 | $ 1,012.80 | $ 2,110.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 23978 | 7/23/2020 | $ 436.00 | $ 523.20 | $ 1,090.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24379 | 7/23/2020 | $ 328.00 | $ 393.60 | $ 820.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24509 | 8/13/2020 | $ 110.00 | $ 132.00 | $ 275.00 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|---------------:|-----:|-----------:|--------------|
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24581 | 8/13/2020 | $ 110.00 | $ 132.00 | $ 275.00 | PI |
| S-1/F | 19339 | Bret Griffin | Stat Diagnostics | 24629 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19341 | Kumar Law Firm | Stat Diagnostics | 24630 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 8699 | Sean McEvoy | Safeway Psychological Services | 24443 | 7/23/2020 | $ 328.00 | $ 393.60 | $ 820.00 | PI |
| S-1/F | 9519 | Peter Ross | Pain Consultants of Atlanta | 24706 | 8/13/2020 | $ 116.67 | $ 140.00 | $ 307.03 | PM |
| S-1/F | 19443 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24754 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 5111 | Neil Putnam | Peachtree Orthopaedic Clinic | 24503 | | $ 398.70 | $ 478.44 | $ 886.00 | PI |
| S-1/F | 5111 | Neil Putnam | Peachtree Orthopaedic Clinic | 24504 | 8/13/2020 | $ 90.00 | $ 108.00 | $ 180.00 | Rx |
| S-1/F | 19277 | Fariba Bayani | (AHI) American Health Imaging | 24560 | 8/13/2020 | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |
| S-1/F | 19433 | Riah Greathouse | Family Dental Solutions | 24732 | 8/13/2020 | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24448 | 7/23/2020 | $ 105.00 | $ 126.00 | $ 300.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24449 | 7/23/2020 | $ 280.00 | $ 336.00 | $ 800.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24498 | 7/23/2020 | $ 105.00 | $ 126.00 | $ 300.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24499 | 7/23/2020 | $ 322.00 | $ 386.40 | $ 920.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24500 | 7/23/2020 | $ 280.00 | $ 336.00 | $ 800.00 | PI |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24760 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24761 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24762 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24568 | 8/13/2020 | $ 137.38 | $ 164.86 | $ 392.50 | PI |
| S-1/F | 19281 | Ronald Chalker | Legacy Brain & Spine | 24569 | 8/13/2020 | $ 274.00 | $ 328.80 | $ 685.00 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24610 | 8/13/2020 | $ 165.72 | $ 198.86 | $ 473.50 | PI |
| S-1/F | 19281 | Ronald Chalker | Legacy Brain & Spine | 24611 | 8/13/2020 | $ 276.00 | $ 331.20 | $ 690.00 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24709 | 8/13/2020 | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24710 | 8/13/2020 | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | 9321 | Samuel Johnson | Bethea CPS P.C. | 24557 | 8/13/2020 | $ 116.00 | $ 139.20 | $ 290.00 | PI |
| S-1/F | 9321 | Samuel Johnson | Perimeter Orthopaedics PC | 24571 | 8/13/2020 | $ 40.36 | $ 48.43 | $ 100.90 | Rx |
| S-1/F | 9321 | Samuel Johnson | Perimeter Orthopaedics PC | 24758 | | $ 89.40 | $ 107.28 | $ 223.50 | PI |
| S-1/F | 19313 | Theodore Berman | South Atlanta MUA Center | 24613 | 8/10/2020 | $ 10,230.00 | $ 12,276.00 | $ 40,920.00 | PM |
| S-1/F | 19343 | J. Moises Cedillos | Stat Diagnostics | 24631 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | 19435 | Charles E (Ted) Lake Jr. | Pain Care LLC | 24738 | 8/13/2020 | $ 480.00 | $ 576.00 | $ 1,200.01 | PM |
| S-1/F | 19449 | David W. Bergquist | Stat Diagnostics | 24763 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | PM |
| S-1/F | 19451 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 24764 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24492 | 7/23/2020 | $ 150.90 | $ 181.08 | $ 377.23 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24493 | 7/23/2020 | $ 103.90 | $ 124.68 | $ 259.74 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24494 | 7/23/2020 | $ 150.89 | $ 181.07 | $ 377.23 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24495 | 7/23/2020 | $ 232.85 | $ 279.42 | $ 582.12 | PM |
| S-1/F | 6343 | Riah Greathouse | McDowell Ambulatory Surgery | 24496 | 7/23/2020 | $ 857.40 | $ 1,028.88 | $ 2,143.50 | PM |
| S-1/F | 6343 | Riah Greathouse | On Call Anesthesia Surgical | 24497 | 7/23/2020 | $ 600.00 | $ 720.00 | $ 1,500.00 | PI |
| S-1/F | 10999 | Ronald Chalker | Non-Surgical Orthopaedics PC | 24057 | 7/23/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | 10999 | Ronald Chalker | Legacy Brain & Spine | 24381 | 7/23/2020 | $ 330.00 | $ 396.00 | $ 825.00 | PM |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|---------------|------|------------|------|
| S-1/F | 10999 | Ronald Chalker | Legacy Brain & Spine | 24565 | 8/13/2020 | $ 220.00 | $ 264.00 | $ 550.00 | PM |
| S-1/F | 19345 | Spagnoletti Associates | Stat Diagnostics | 24632 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Leo & Oginni | Stat Diagnostics | 25123 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Ronald Chalker | Athens Orthopedic Clinic | 25026 | | $ 70.80 | $ 84.96 | $ 177.00 | PI |
| S-1/F | | John Leslie | Georgia Pain Management;Dr. James Ellner | 24790 | | $ 120.00 | $ 144.00 | $ 300.00 | PM |
| S-1/F | | John Leslie | Georgia Pain Management;Dr. James Ellner | 24488 | | $ 500.00 | $ 600.00 | $ 1,250.00 | PM |
| S-1/F | | John Leslie | Samson Pain Center;Dr. James Ellner | 24844 | | $ 1,400.00 | $ 1,680.00 | $ 3,500.00 | PM |
| S-1/F | | Tommy T. Mingledorff | Stat Diagnostics | 25124 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Jacob Jackson | South Atlanta MUA Center | 24979 | | $ 10,750.00 | $ 12,900.00 | $ 43,000.00 | PM |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25130 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25131 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25132 | | $ 1,800.00 | $ 2,160.00 | $ 11,325.00 | MRI |
| S-1/F | | Richard Paxton | Stat Diagnostics | 25133 | | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25134 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | J S Lopez | Stat Diagnostics | 25135 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Griselda Alvarado | Stat Diagnostics | 25136 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24871 | | $ 42.00 | $ 50.40 | $ 84.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24862 | | $ 108.00 | $ 129.60 | $ 240.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24861 | | $ 120.00 | $ 144.00 | $ 240.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24870 | | $ 346.50 | $ 415.80 | $ 770.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24869 | | $ 1,077.30 | $ 1,292.76 | $ 2,394.00 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25137 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25138 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Amy Daugherty | South Atlanta MUA Center | 25103 | | $ 7,755.00 | $ 9,306.00 | $ 31,020.00 | PM |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25139 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Charles E (Ted) Lake  Jr. | (AHI) American Health Imaging | 24953 | | $ 650.00 | $ 780.00 | $ 2,370.00 | MRI |
| S-1/F | | Charles E (Ted) Lake  Jr. | (AHI) American Health Imaging | 24955 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | | Charles E (Ted) Lake  Jr. | (AHI) American Health Imaging | 24954 | | $ 1,300.00 | $ 1,560.00 | $ 4,310.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25140 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25141 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Charles E (Ted) Lake  Jr. | Perimeter Orthopaedics PC | 24872 | | $ 392.86 | $ 471.43 | $ 982.15 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24957 | | $ 140.52 | $ 168.62 | $ 401.50 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24977 | | $ 140.52 | $ 168.62 | $ 401.50 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24978 | | $ 140.52 | $ 168.62 | $ 401.50 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24956 | | $ 201.08 | $ 241.30 | $ 574.50 | PI |
| S-1/F | | Zachary  Nelson | Safeway Psychological Services | 24796 | | $ 110.00 | $ 132.00 | $ 275.00 | PI |
| S-1/F | | Carlos Hughes | Stat Diagnostics | 25142 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25143 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24958 | | $ 115.85 | $ 139.02 | $ 331.00 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25086 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|----------------|------|------------|------|
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25087 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25088 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25085 | | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25089 | | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/F | | Ronald Chalker | Legacy Brain & Spine | 25084 | | $ 310.00 | $ 372.00 | $ 775.00 | PI |
| S-1/F | | Samuel Johnson | Perimeter Orthopaedics PC | 24852 | | $ 2,025.62 | $ 2,430.74 | $ 5,064.05 | PI |
| S-1/F | | Samuel Johnson | Perimeter Orthopaedics PC | 24854 | | $ 2,753.22 | $ 3,303.86 | $ 6,883.05 | PI |
| S-1/F | | Samuel Johnson | Perimeter Orthopaedics PC | 24853 | | $ 3,906.20 | $ 4,687.44 | $ 20,332.90 | PI |
| S-1/F | | Ronald Chalker | Atlas Orthopaedics;Duncan Wells MD | 24950 | | $ 320.69 | $ 384.83 | $ 801.72 | PI |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24800 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24801 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24802 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | | Ronald Chalker | Athens Orthopedic Clinic | 24859 | | $ 104.80 | $ 125.76 | $ 262.00 | PI |
| S-1/F | | Ronald Chalker | Athens Orthopedic Clinic | 24857 | | $ 139.30 | $ 167.16 | $ 348.25 | PI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25144 | | $ 3,000.00 | $ 3,600.00 | $ 19,400.00 | MRI |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24833 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24837 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24838 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | | Reginald A Greene | Pain Management Specialists of Atlanta PC | 24860 | | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/F | | Leo & Oginni | Stat Diagnostics | 25145 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Brian E. White | Stat Diagnostics | 25146 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24839 | | $ 285.33 | $ 342.40 | $ 1,296.95 | PM |
| S-1/F | | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24840 | | $ 1,427.64 | $ 1,713.17 | $ 6,489.28 | PM |
| S-1/F | | Joel Roth | Non-Surgical Orthopaedics PC | 24791 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Joel Roth | Non-Surgical Orthopaedics PC | 25090 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | | Joel Roth | Non-Surgical Orthopaedics PC | 24792 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Joseph D. Terry | Stat Diagnostics | 25147 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25020 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25021 | | $ 140.00 | $ 168.00 | $ 350.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25022 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25079 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25080 | | $ 100.00 | $ 120.00 | $ 250.00 | PM |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25156 | | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25157 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25158 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25155 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Natanya Brooks | Peachtree Orthopaedic Clinic | 24834 | | $ 179.10 | $ 214.92 | $ 398.00 | PM |
| S-1/F | | Natanya Brooks | Peachtree Orthopaedic Clinic | 24835 | | $ 322.50 | $ 387.00 | $ 645.00 | PM |
| S-1/F | | Natanya Brooks | Peachtree Orthopaedic Clinic | 24836 | | $ 525.70 | $ 630.84 | $ 1,166.00 | PM |
| S-1/F | | J. Kyle Beale | Stat Diagnostics | 25159 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|----------------|------|------------|--------------|
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25160 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Reginald A Greene | Non-Surgical Orthopaedics PC | 24951 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Andrew Kumar | Stat Diagnostics | 25162 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Andrew Kumar | Stat Diagnostics | 25161 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Reginald A Greene | (AHI) American Health Imaging | 25029 | | $ 318.00 | $ 381.60 | $ 795.00 | MRI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25096 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25097 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25092 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24959 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25093 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25094 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25095 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | Natanya Brooks | Safeway Psychological Services | 25152 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Natanya Brooks | Safeway Psychological Services | 25153 | | $ 292.00 | $ 350.40 | $ 730.00 | PI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25163 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25165 | | $ 1,800.00 | $ 2,160.00 | $ 10,550.00 | MRI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25166 | | $ 2,400.00 | $ 2,880.00 | $ 11,800.00 | MRI |
| S-1/F | | Sean O'Rourke | Stat Diagnostics | 25164 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Joseph K. Plumbar | Stat Diagnostics | 25167 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | John Leslie | Non-Surgical Orthopaedics PC | 25028 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | | E. Nadia Sifuentes | Preva Advanced Surgicare - The Woodlands LLC | 24843 | | $ 2,097.35 | $ 2,516.82 | $ 9,533.41 | PM |
| S-1/F | | Hector L. Sandoval | Stat Diagnostics | 25168 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Gordon Remmen | Non-Surgical Orthopaedics PC | 25205 | | $ 720.00 | $ 864.00 | $ 1,800.00 | MRI |
| S-1/F | | Gordon Remmen | (AHI) American Health Imaging | 25206 | | $ 1,950.00 | $ 2,340.00 | $ 6,820.00 | PM |
| S-1/F | | Hector L. Sandoval | Stat Diagnostics | 25169 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Jenaye Peterson | Family Dental Solutions | 24863 | | $ 771.60 | $ 925.92 | $ 1,929.00 | PI |
| S-1/F | | Matthew R. Birdwell | Stat Diagnostics | 24928 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25170 | | $ 600.00 | $ 720.00 | $ 4,875.00 | MRI |
| S-1/F | | Madeleine Simmons | South Atlanta MUA Center | 24858 | | $ 29,640.00 | $ 35,568.00 | $ 118,560.00 | PM |
| S-1/F | | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24855 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25171 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | CORY HILTON | Durango Outpatient Surgery Center | 25151 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24966 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24968 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24970 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 25023 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24971 | | $ 135.98 | $ 163.18 | $ 388.50 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24965 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24967 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24969 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|-----------------|------|------------|--------------|
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24972 | | $ 213.15 | $ 255.78 | $ 609.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24964 | | $ 236.25 | $ 283.50 | $ 675.00 | PI |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24936 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24938 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24937 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24845 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24846 | | $ 432.23 | $ 518.68 | $ 1,964.70 | PM |
| S-1/F | | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24847 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25203 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25204 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Bergquist Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24941 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25172 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Matthew Broun | Non-Surgical Orthopaedics PC | 25091 | | $ 168.00 | $ 201.60 | $ 420.00 | PM |
| S-1/F | | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24942 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24864 | | $ 31.05 | $ 37.26 | $ 69.00 | PI |
| S-1/F | | Zachary Nelson | Georgia Eye Physicians & Surgeons | 25083 | | $ 262.80 | $ 315.36 | $ 657.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24865 | | $ 520.65 | $ 624.78 | $ 1,141.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24867 | | $ 699.60 | $ 839.52 | $ 3,948.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24866 | | $ 1,106.10 | $ 1,327.32 | $ 2,458.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24868 | | $ 1,574.10 | $ 1,888.92 | $ 3,948.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 25082 | | $ 753.75 | $ 904.50 | $ 1,675.00 | PM |
| S-1/F | | Katie Hingerty Barodin | Kevin Hicks DO | 25081 | | $ 240.00 | $ 288.00 | $ 240.00 | PI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25173 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Michael Lonati | Non-Surgical Orthopaedics PC | 25099 | | $ 208.00 | $ 249.60 | $ 520.00 | MRI |
| S-1/F | | Michael Lonati | Non-Surgical Orthopaedics PC | 25098 | | $ 548.00 | $ 657.60 | $ 1,370.00 | MRI |
| S-1/F | | Michael Lonati | (AHI) American Health Imaging | 25100 | | $ 1,300.00 | $ 1,560.00 | $ 4,450.00 | PM |
| S-1/F | | Michael Lonati | (AHI) American Health Imaging | 25101 | | $ 1,300.00 | $ 1,560.00 | $ 4,450.00 | PM |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25174 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Craig Miller | ENT of Georgia LLC | 24856 | | $ 117.31 | $ 140.77 | $ 293.28 | PI |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25175 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25177 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Lozano Law Offices P.C | Stat Diagnostics | 25176 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25178 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25127 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25128 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25129 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25126 | | $ 225.75 | $ 270.90 | $ 645.00 | PI |
| S-1/F | | Michael Lonati | Non-Surgical Orthopaedics PC | 25125 | | $ 588.00 | $ 705.60 | $ 1,470.00 | PM |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25179 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25180 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|----------------|------|-----------|------|
| S-1/F | | Adam J. Rosenfeld | Stat Diagnostics | 25181 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24962 | | $ 111.65 | $ 133.98 | $ 319.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24961 | | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24975 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24976 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24960 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 25031 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24973 | | $ 150.50 | $ 180.60 | $ 430.50 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 25030 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | Jonathan Wade | Legacy Brain & Spine | 25034 | | $ 157.50 | $ 189.00 | $ 450.00 | PI |
| S-1/F | | Jonathan Wade | Legacy Brain & Spine | 25037 | | $ 180.00 | $ 216.00 | $ 450.00 | PI |
| S-1/F | | Jonathan Wade | Legacy Brain & Spine | 25035 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Ronald Chalker | Family Dental Solutions | 25122 | | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | | Ronald Chalker | Family Dental Solutions | 25148 | | $ 434.80 | $ 521.76 | $ 1,087.00 | PI |
| S-1/F | | Marc J. Shuman | Stat Diagnostics | 25182 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25184 | | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | | Salazar Velazquez | Stat Diagnostics | 25183 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Salazar Velazquez | Stat Diagnostics | 25185 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Joseph D. Terry | Stat Diagnostics | 25186 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Zachary Nelson | ENT of Georgia LLC | 24952 | | $ 353.02 | $ 423.62 | $ 882.56 | PI |
| S-1/F | | CORY HILTON | Durango Outpatient Surgery Center | 25150 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | | Farrah Martinez | Stat Diagnostics | 25187 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25188 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Richard Kopelman | Non-Surgical Orthopaedics PC | 25112 | | $ 740.00 | $ 888.00 | $ 1,850.00 | MRI |
| S-1/F | | Richard Kopelman | (AHI) American Health Imaging | 25114 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | | Richard Kopelman | (AHI) American Health Imaging | 25116 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | | Richard Kopelman | (AHI) American Health Imaging | 25119 | | $ 381.60 | $ 457.92 | $ 954.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24793 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24794 | | $ 827.48 | $ 992.98 | $ 3,761.28 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24795 | | $ 6,371.38 | $ 7,645.66 | $ 28,960.80 | PM |
| S-1/F | | Tammy D. Harris | Stat Diagnostics | 25189 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Mokaram Law Firm | Stat Diagnostics | 25190 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Trisha Starks | Non-Surgical Orthopaedics PC | 24949 | | $ 476.00 | $ 571.20 | $ 1,190.00 | PM |
| S-1/F | | Jennifer Dunlap | South Atlanta MUA Center | 24980 | | $ 4,729.75 | $ 5,675.70 | $ 18,919.00 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24849 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24850 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | Smith & Hassler | Preva Advanced Surgicare - The Woodlands LLC | 24851 | | $ 1,416.89 | $ 1,700.27 | $ 6,440.41 | PM |
| S-1/F | | Hector L. Sandoval | Stat Diagnostics | 25191 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25192 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Anjali Sharma | Stat Diagnostics | 25193 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|-----------|------|-----------|------|
| S-1/F | | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24797 | | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | PM |
| S-1/F | | Abraham Watkins Nich | Preva Advanced Surgicare - The Woodlands LLC | 24798 | | $ 6,371.38 | $ 7,645.66 | $ 28,960.80 | PM |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25194 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25195 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Ali Salimi | Georgia Pain and Spine Solutions | 24963 | | $ 333.72 | $ 400.46 | $ 834.30 | PM |
| S-1/F | | Paul Valdivieso | Stat Diagnostics | 25196 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Davis Bozeman | Mariposa Medical Associates | 25019 | | $ 115.15 | $ 138.18 | $ 329.00 | PI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25197 | | $ 600.00 | $ 720.00 | $ 3,100.00 | MRI |
| S-1/F | | Thomas F. Bickham Jr. | Preva Advanced Surgicare - The Woodlands LLC | 24799 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25200 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | John Zaid | Stat Diagnostics | 25198 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | W. Clark Martin IV | Stat Diagnostics | 25199 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | R. Todd Elias | Stat Diagnostics | 25201 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Natanya Brooks | Non-Surgical Orthopaedics PC | 25027 | | $ 812.00 | $ 974.40 | $ 2,030.00 | PM |
| S-1/F | | Rodney Merwin | Stat Diagnostics | 25202 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Clinic | 24842 | | $ 60.00 | $ 72.00 | $ 120.00 | PM |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Clinic | 24841 | | $ 1,164.00 | $ 1,396.80 | $ 2,580.00 | PM |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Surgery Center | 25025 | | $ 4,095.00 | $ 4,914.00 | $ 9,100.00 | PM |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Clinic | 25154 | | $ 3,733.20 | $ 4,479.84 | $ 8,296.00 | PI |
| S-1/F | | CORY HILTON | Durango Outpatient Surgery Center | 25149 | | $ 4,052.65 | $ 4,863.18 | $ 11,579.00 | PI |
| S-1/F | | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 25272 | | $ 216.38 | $ 259.66 | $ 540.95 | PI |
| S-1/F | | Steven Leibel | (AHI) American Health Imaging | 25217 | | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |
| S-1/F | | Steven Leibel | (AHI) American Health Imaging | 25216 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25266 | | $ 98.18 | $ 117.82 | $ 280.50 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25215 | | $ 122.85 | $ 147.42 | $ 351.00 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25214 | | $ 122.85 | $ 147.42 | $ 351.00 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25213 | | $ 78.75 | $ 94.50 | $ 225.00 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25212 | | $ 176.40 | $ 211.68 | $ 504.00 | PI |
| S-1/F | | Steven Leibel | Specialty Orthopaedics PC | 25211 | | $ 452.80 | $ 543.36 | $ 1,181.00 | PI |
| S-1/F | | Sean McEvoy | Safeway Psychological Services | 25267 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Peter Angulo | Durango Outpatient Surgery Center | 25264 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | | Peter Ross | Polaris Spine & Neurosurgery Center | 25281 | | $ 396.00 | $ 475.20 | $ 990.00 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25274 | | $ 102.38 | $ 122.86 | $ 292.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25273 | | $ 98.70 | $ 118.44 | $ 282.00 | PI |
| S-1/F | | W. Winston Briggs | Georgia Pain and Spine Solutions | 25270 | | $ 333.72 | $ 400.46 | $ 834.30 | PM |
| S-1/F | | Peter Ross | GA Pain Management Center LLC | 25261 | | $ 6,525.90 | $ 7,831.08 | $ 14,502.00 | PM |
| S-1/F | | Peter Ross | GA Pain Management Center LLC | 25260 | | $ 6,525.90 | $ 7,831.08 | $ 14,502.00 | PM |
| S-1/F | | Peter Ross | Pain Management Specialists of Atlanta PC | 25263 | | $ 1,589.40 | $ 1,907.28 | $ 3,532.00 | PM |
| S-1/F | | Peter Ross | Pain Management Specialists of Atlanta PC | 25262 | | $ 1,575.00 | $ 1,890.00 | $ 3,500.00 | PM |
| S-1/F | | David Bence | South Atlanta MUA Center | 25209 | | $ 1,004.00 | $ 1,204.80 | $ 2,868.57 | PM |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|-------------------|------|-----------|------|
| S-1/F | | David Bence | South Atlanta MUA Center | 25208 | | $ 1,001.01 | $ 1,201.21 | $ 2,860.02 | PM |
| S-1/F | | Aj Mitchell | Georgia Eye Physicians & Surgeons | 25265 | | $ 397.20 | $ 476.64 | $ 993.00 | PI |
| S-1/F | | Jonathan Wade | Family Dental Solutions | 25275 | | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | | Jonathan Wade | Peachtree Orthopaedic Clinic | 25277 | | $ 657.05 | $ 788.46 | $ 1,447.00 | PM |
| S-1/F | | Jonathan Wade | Peachtree Orthopaedic Clinic | 25276 | | $ 36.00 | $ 43.20 | $ 72.00 | PM |
| S-1/F | | Richard Kopelman | Non-Surgical Orthopaedics PC | 25257 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Stephen A. Shea | Pain Management Specialists of Atlanta PC | 25271 | | $ 58.50 | $ 70.20 | $ 130.00 | PM |
| S-1/F | | Casey Geiger | Legacy Brain & Spine | 25280 | | $ 180.00 | $ 216.00 | $ 450.00 | PI |
| S-1/F | | Casey Geiger | Legacy Brain & Spine | 25279 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Casey Geiger | Legacy Brain & Spine | 25278 | | $ 1,580.00 | $ 1,896.00 | $ 3,950.00 | PI |
| S-1/F | | Zachary Nelson | Northside Hospital | 25268 | | $ 652.40 | $ 782.88 | $ 1,631.00 | PI |
| S-1/F | | Jennifer Dunlap | South Atlanta MUA Center | 25210 | | $ 5,560.00 | $ 6,672.00 | $ 22,240.00 | PM |
| | | | | | | $ 400,852.58 | $ 481,023.10 | $ 1,671,274.81 | |
| | | | | | | | | | |
| | **Amendment to Purchase Order** | | Canceled Receivable | 24928 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | |
| | | | Canceled Receivable | 24936 | | $ 154.00 | $ 184.80 | $ 700.00 | |
| | | | Canceled Receivable | 24938 | | $ 221.94 | $ 266.33 | $ 1,008.81 | |
| | | | Canceled Receivable | 24937 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | |
| | | | Canceled Receivable | 24941 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | |
| | | | Canceled Receivable | 24942 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | |
| | | | | | | $ 9,681.32 | $ 11,617.59 | $ 44,006.00 | |
| | | | | | | | | | |
| | **Amended Total** | | | | | $ 391,171.26 | $ 469,405.51 | $ 1,627,268.81 | |

**\*\*\*\***  This List of Receivables supporting Series 1-Intake F in the amount of US$1,627,268.81 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables.  Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 346.67% of the purchased total of $469,405.51.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|------------------|------|------------|--------------|
| S-1/F | 19315 | Theresa Ify Omeludike | Stat Diagnostics | 24614 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 19317 | Bret Griffin | Stat Diagnostics | 24615 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 19319 | Mokaram Law Firm | Stat Diagnostics | 24616 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 5871 | Ronald Chalker | Polaris Spine & Neurosurgery Center | 24319 | 7/23/2020 | $ 170.00 | $ 204.00 | $ 425.00 | PI |
| S-1/F | 19247 | Ronald Chalker | Athens Orthopedic Clinic | 24447 | 7/23/2020 | $ 158.80 | $ 190.56 | $ 397.00 | PI |
| S-1/F | 19321 | Cassandra Evans-Jones | Stat Diagnostics | 24617 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| S-1/F | 19323 | Kumar Law Firm | Stat Diagnostics | 24618 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 24566 | 8/13/2020 | $ 1,240.35 | $ 1,488.42 | $ 3,100.87 | MRI |
| S-1/F | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 24567 | 8/13/2020 | $ 738.30 | $ 885.96 | $ 1,847.00 | PI |
| S-1/F | 19325 | Kumar Law Firm | Stat Diagnostics | 24619 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19325 | Kumar Law Firm | Stat Diagnostics | 24620 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | 19327 | Ciro Samperi | Stat Diagnostics | 24621 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 19329 | Kumar Law Firm | Stat Diagnostics | 24622 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 8751 | Bret Griffin | Stat Diagnostics | 24623 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 8753 | Bret Griffin | Stat Diagnostics | 24624 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19267 | Raymond B. Lakes | South Atlanta MUA Center | 24515 | 7/30/2020 | $ 6,380.50 | $ 7,656.60 | $ 25,522.00 | PM |
| S-1/F | 19439 | Stephanie Hay | Preva Advanced Surgicare - The Woodlands LLC | 24743 | | $ 1,401.39 | $ 1,681.67 | $ 6,369.95 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 23989 | 7/23/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 23990 | 7/23/2020 | $ 320.00 | $ 384.00 | $ 800.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 23991 | 7/23/2020 | $ 2,634.80 | $ 3,161.76 | $ 6,587.00 | PM |
| S-1/F | 6458 | Paul Kaufman | The Center for Spine Procedures | 23992 | 7/23/2020 | $ 8,048.00 | $ 9,657.60 | $ 20,120.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Polaris Spine & Neurosurgery Center | 24572 | 8/13/2020 | $ 354.00 | $ 424.80 | $ 885.00 | PI |
| S-1/F | 19331 | George K. Farah | Stat Diagnostics | 24625 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24744 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24745 | | $ 432.23 | $ 518.68 | $ 1,964.70 | PM |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24746 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | 19333 | Thornton & Thornton | Stat Diagnostics | 24626 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 6307 | Ronald Chalker | Outpatient Imaging | 24452 | 8/13/2020 | $ 161.60 | $ 193.92 | $ 404.00 | MRI |
| S-1/F | 6307 | Ronald Chalker | Northside Hospital | 24564 | 7/30/2020 | $ 37,809.80 | $ 45,371.76 | $ 94,524.50 | PI |
| S-1/F | 6307 | Ronald Chalker | North Atlanta Surgical Associates | 24753 | | $ 6,300.00 | $ 7,560.00 | $ 15,000.00 | PI |
| S-1/F | 19437 | Charles E (Ted) Lake Jr. | Perimeter Orthopaedics PC | 24740 | | $ 456.96 | $ 548.35 | $ 1,142.40 | PI |
| S-1/F | 19437 | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24741 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | 19335 | Theresa Ify Omeludike | Stat Diagnostics | 24627 | 8/5/2020 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | 19337 | Theresa Ify Omeludike | Stat Diagnostics | 24628 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 14987 | Reginald A Greene | Resurgens Orthopedics | 24380 | 7/23/2020 | $ 73.85 | $ 88.62 | $ 164.12 | PI |
| S-1/F | 14987 | Reginald A Greene | Resurgens Orthopedics | 24429 | 7/23/2020 | $ 240.75 | $ 288.90 | $ 535.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 23977 | 7/23/2020 | $ 844.00 | $ 1,012.80 | $ 2,110.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 23978 | 7/23/2020 | $ 436.00 | $ 523.20 | $ 1,090.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24379 | 7/23/2020 | $ 328.00 | $ 393.60 | $ 820.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24509 | 8/13/2020 | $ 110.00 | $ 132.00 | $ 275.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24581 | 8/13/2020 | $ 110.00 | $ 132.00 | $ 275.00 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|----------------|------|------------|------|
| S-1/F | 19339 | Bret Griffin | Stat Diagnostics | 24629 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19341 | Kumar Law Firm | Stat Diagnostics | 24630 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 8699 | Sean McEvoy | Safeway Psychological Services | 24443 | 7/23/2020 | $ 328.00 | $ 393.60 | $ 820.00 | PI |
| S-1/F | 9519 | Peter Ross | Pain Consultants of Atlanta | 24706 | 8/13/2020 | $ 116.67 | $ 140.00 | $ 307.03 | PM |
| S-1/F | 19443 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24754 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 5111 | Neil Putnam | Peachtree Orthopaedic Clinic | 24503 | | $ 398.70 | $ 478.44 | $ 886.00 | PI |
| S-1/F | 5111 | Neil Putnam | Peachtree Orthopaedic Clinic | 24504 | 8/13/2020 | $ 90.00 | $ 108.00 | $ 180.00 | Rx |
| S-1/F | 19277 | Fariba Bayani | (AHI) American Health Imaging | 24560 | 8/13/2020 | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |
| S-1/F | 19433 | Riah Greathouse | Family Dental Solutions | 24732 | 8/13/2020 | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24448 | 7/23/2020 | $ 105.00 | $ 126.00 | $ 300.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24449 | 7/23/2020 | $ 280.00 | $ 336.00 | $ 800.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24498 | 7/23/2020 | $ 105.00 | $ 126.00 | $ 300.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24499 | 7/23/2020 | $ 322.00 | $ 386.40 | $ 920.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24500 | 7/23/2020 | $ 280.00 | $ 336.00 | $ 800.00 | PI |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24760 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24761 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24762 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24568 | 8/13/2020 | $ 137.38 | $ 164.86 | $ 392.50 | PI |
| S-1/F | 19281 | Ronald Chalker | Legacy Brain & Spine | 24569 | 8/13/2020 | $ 274.00 | $ 328.80 | $ 685.00 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24610 | 8/13/2020 | $ 165.72 | $ 198.86 | $ 473.50 | PI |
| S-1/F | 19281 | Ronald Chalker | Legacy Brain & Spine | 24611 | 8/13/2020 | $ 276.00 | $ 331.20 | $ 690.00 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24709 | 8/13/2020 | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24710 | 8/13/2020 | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | 9321 | Samuel Johnson | Bethea CPS P.C. | 24557 | 8/13/2020 | $ 116.00 | $ 139.20 | $ 290.00 | PI |
| S-1/F | 9321 | Samuel Johnson | Perimeter Orthopaedics PC | 24571 | 8/13/2020 | $ 40.36 | $ 48.43 | $ 100.90 | Rx |
| S-1/F | 9321 | Samuel Johnson | Perimeter Orthopaedics PC | 24758 | | $ 89.40 | $ 107.28 | $ 223.50 | PI |
| S-1/F | 19313 | Theodore Berman | South Atlanta MUA Center | 24613 | 8/10/2020 | $ 10,230.00 | $ 12,276.00 | $ 40,920.00 | PM |
| S-1/F | 19343 | J. Moises Cedillos | Stat Diagnostics | 24631 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | 19435 | Charles E (Ted) Lake Jr. | Pain Care LLC | 24738 | 8/13/2020 | $ 480.00 | $ 576.00 | $ 1,200.01 | PM |
| S-1/F | 19449 | David W. Bergquist | Stat Diagnostics | 24763 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | PM |
| S-1/F | 19451 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 24764 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24492 | 7/23/2020 | $ 150.90 | $ 181.08 | $ 377.23 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24493 | 7/23/2020 | $ 103.90 | $ 124.68 | $ 259.74 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24494 | 7/23/2020 | $ 150.89 | $ 181.07 | $ 377.23 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24495 | 7/23/2020 | $ 232.85 | $ 279.42 | $ 582.12 | PM |
| S-1/F | 6343 | Riah Greathouse | McDowell Ambulatory Surgery | 24496 | 7/23/2020 | $ 857.40 | $ 1,028.88 | $ 2,143.50 | PM |
| S-1/F | 6343 | Riah Greathouse | On Call Anesthesia Surgical | 24497 | 7/23/2020 | $ 600.00 | $ 720.00 | $ 1,500.00 | PI |
| S-1/F | 10999 | Ronald Chalker | Non-Surgical Orthopaedics PC | 24057 | 7/23/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | 10999 | Ronald Chalker | Legacy Brain & Spine | 24381 | 7/23/2020 | $ 330.00 | $ 396.00 | $ 825.00 | PM |
| S-1/F | 10999 | Ronald Chalker | Legacy Brain & Spine | 24565 | 8/13/2020 | $ 220.00 | $ 264.00 | $ 550.00 | PM |
| S-1/F | 19345 | Spagnoletti Associates | Stat Diagnostics | 24632 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|------------|------|------------|------|
| S-1/F | | Leo & Oginni | Stat Diagnostics | 25123 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Ronald Chalker | Athens Orthopedic Clinic | 25026 | | $ 70.80 | $ 84.96 | $ 177.00 | PI |
| S-1/F | | John Leslie | Georgia Pain Management;Dr. James Ellner | 24790 | | $ 120.00 | $ 144.00 | $ 300.00 | PM |
| S-1/F | | John Leslie | Georgia Pain Management;Dr. James Ellner | 24848 | | $ 500.00 | $ 600.00 | $ 1,250.00 | PM |
| S-1/F | | John Leslie | Samson Pain Center;Dr. James Ellner | 24844 | | $ 1,400.00 | $ 1,680.00 | $ 3,500.00 | PM |
| S-1/F | | Tommy T. Mingledorff | Stat Diagnostics | 25124 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Jacob Jackson | South Atlanta MUA Center | 24979 | | $ 10,750.00 | $ 12,900.00 | $ 43,000.00 | PM |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25130 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25131 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25132 | | $ 1,800.00 | $ 2,160.00 | $ 11,325.00 | MRI |
| S-1/F | | Richard Paxton | Stat Diagnostics | 25133 | | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25134 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | J S Lopez | Stat Diagnostics | 25135 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Griselda Alvarado | Stat Diagnostics | 25136 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24871 | | $ 42.00 | $ 50.40 | $ 84.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24862 | | $ 108.00 | $ 129.60 | $ 240.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24861 | | $ 120.00 | $ 144.00 | $ 240.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24870 | | $ 346.50 | $ 415.80 | $ 770.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24869 | | $ 1,077.30 | $ 1,292.76 | $ 2,394.00 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25137 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25138 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Amy Daugherty | South Atlanta MUA Center | 25103 | | $ 7,755.00 | $ 9,306.00 | $ 31,020.00 | PM |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25139 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Charles E (Ted) Lake  Jr. | (AHI) American Health Imaging | 24953 | | $ 650.00 | $ 780.00 | $ 2,370.00 | MRI |
| S-1/F | | Charles E (Ted) Lake  Jr. | (AHI) American Health Imaging | 24955 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | | Charles E (Ted) Lake  Jr. | (AHI) American Health Imaging | 24954 | | $ 1,300.00 | $ 1,560.00 | $ 4,310.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25140 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25141 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Charles E (Ted) Lake  Jr. | Perimeter Orthopaedics PC | 24872 | | $ 392.86 | $ 471.43 | $ 982.15 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24957 | | $ 140.52 | $ 168.62 | $ 401.50 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24977 | | $ 140.52 | $ 168.62 | $ 401.50 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24978 | | $ 140.52 | $ 168.62 | $ 401.50 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24956 | | $ 201.08 | $ 241.30 | $ 574.50 | PI |
| S-1/F | | Zachary  Nelson | Safeway Psychological Services | 24796 | | $ 110.00 | $ 132.00 | $ 275.00 | PI |
| S-1/F | | Carlos Hughes | Stat Diagnostics | 25142 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25143 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24958 | | $ 115.85 | $ 139.02 | $ 331.00 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25086 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25087 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25088 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25085 | | $ 154.88 | $ 185.86 | $ 442.50 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|----------------|------|------------|--------------|
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25089 | | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/F | | Ronald Chalker | Legacy Brain & Spine | 25084 | | $ 310.00 | $ 372.00 | $ 775.00 | PI |
| S-1/F | | Samuel Johnson | Perimeter Orthopaedics PC | 24852 | | $ 2,025.62 | $ 2,430.74 | $ 5,064.05 | PI |
| S-1/F | | Samuel Johnson | Perimeter Orthopaedics PC | 24854 | | $ 2,753.22 | $ 3,303.86 | $ 6,883.05 | PI |
| S-1/F | | Samuel Johnson | Perimeter Orthopaedics PC | 24853 | | $ 3,906.20 | $ 4,687.44 | $ 20,332.90 | PI |
| S-1/F | | Ronald Chalker | Atlas Orthopaedics;Duncan Wells MD | 24950 | | $ 320.69 | $ 384.83 | $ 801.72 | PI |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24800 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24801 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24802 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | | Ronald Chalker | Athens Orthopedic Clinic | 24859 | | $ 104.80 | $ 125.76 | $ 262.00 | PI |
| S-1/F | | Ronald Chalker | Athens Orthopedic Clinic | 24857 | | $ 139.30 | $ 167.16 | $ 348.25 | PI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25144 | | $ 3,000.00 | $ 3,600.00 | $ 19,400.00 | MRI |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24833 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24837 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24838 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | | Reginald A Greene | Pain Management Specialists of Atlanta PC | 24860 | | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/F | | Leo & Oginni | Stat Diagnostics | 25145 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Brian E. White | Stat Diagnostics | 25146 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24839 | | $ 285.33 | $ 342.40 | $ 1,296.95 | PM |
| S-1/F | | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24840 | | $ 1,427.64 | $ 1,713.17 | $ 6,489.28 | PM |
| S-1/F | | Joel Roth | Non-Surgical Orthopaedics PC | 24791 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Joel Roth | Non-Surgical Orthopaedics PC | 25090 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | | Joel Roth | Non-Surgical Orthopaedics PC | 24792 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Joseph D. Terry | Stat Diagnostics | 25147 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25020 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25021 | | $ 140.00 | $ 168.00 | $ 350.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25022 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25079 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25080 | | $ 100.00 | $ 120.00 | $ 250.00 | PM |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25156 | | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25157 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25158 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25155 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Natanya Brooks | Peachtree Orthopaedic Clinic | 24834 | | $ 179.10 | $ 214.92 | $ 398.00 | PM |
| S-1/F | | Natanya Brooks | Peachtree Orthopaedic Clinic | 24835 | | $ 322.50 | $ 387.00 | $ 645.00 | PM |
| S-1/F | | Natanya Brooks | Peachtree Orthopaedic Clinic | 24836 | | $ 525.70 | $ 630.84 | $ 1,166.00 | PM |
| S-1/F | | J. Kyle Beale | Stat Diagnostics | 25159 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25160 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Reginald A Greene | Non-Surgical Orthopaedics PC | 24951 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Andrew Kumar | Stat Diagnostics | 25162 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Andrew Kumar | Stat Diagnostics | 25161 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|----------------|------|-----------|------|
| S-1/F | | Reginald A Greene | (AHI) American Health Imaging | 25029 | | $ 318.00 | $ 381.60 | $ 795.00 | MRI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25096 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25097 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25092 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24959 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25093 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25094 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25095 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | Natanya Brooks | Safeway Psychological Services | 25152 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Natanya Brooks | Safeway Psychological Services | 25153 | | $ 292.00 | $ 350.40 | $ 730.00 | PI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25163 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25165 | | $ 1,800.00 | $ 2,160.00 | $ 10,550.00 | MRI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25166 | | $ 2,400.00 | $ 2,880.00 | $ 11,800.00 | MRI |
| S-1/F | | Sean O'Rourke | Stat Diagnostics | 25164 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Joseph K. Plumbar | Stat Diagnostics | 25167 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | John Leslie | Non-Surgical Orthopaedics PC | 25028 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | | E. Nadia Sifuentes | Preva Advanced Surgicare - The Woodlands LLC | 24843 | | $ 2,097.35 | $ 2,516.82 | $ 9,533.41 | PM |
| S-1/F | | Hector L. Sandoval | Stat Diagnostics | 25168 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Gordon Remmen | Non-Surgical Orthopaedics PC | 25205 | | $ 720.00 | $ 864.00 | $ 1,800.00 | MRI |
| S-1/F | | Gordon Remmen | (AHI) American Health Imaging | 25206 | | $ 1,950.00 | $ 2,340.00 | $ 6,820.00 | PM |
| S-1/F | | Hector L. Sandoval | Stat Diagnostics | 25169 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Jenaye Peterson | Family Dental Solutions | 24863 | | $ 771.60 | $ 925.92 | $ 1,929.00 | PI |
| S-1/F | | Matthew R. Birdwell | Stat Diagnostics | 24928 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25170 | | $ 600.00 | $ 720.00 | $ 4,875.00 | MRI |
| S-1/F | | Madeleine Simmons | South Atlanta MUA Center | 24858 | | $ 29,640.00 | $ 35,568.00 | $ 118,560.00 | PM |
| S-1/F | | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24855 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25171 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | CORY HILTON | Durango Outpatient Surgery Center | 25151 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24966 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24968 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24970 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 25023 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24971 | | $ 135.98 | $ 163.18 | $ 388.50 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24965 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24967 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24969 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24972 | | $ 213.15 | $ 255.78 | $ 609.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24964 | | $ 236.25 | $ 283.50 | $ 675.00 | PI |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24936 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24938 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24937 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|-------------------|------|------------|--------------|
| S-1/F | | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24845 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24846 | | $ 432.23 | $ 518.68 | $ 1,964.70 | PM |
| S-1/F | | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24847 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25203 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25204 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Bergquist Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24941 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25172 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Matthew Broun | Non-Surgical Orthopaedics PC | 25091 | | $ 168.00 | $ 201.60 | $ 420.00 | PM |
| S-1/F | | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24942 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24864 | | $ 31.05 | $ 37.26 | $ 69.00 | PI |
| S-1/F | | Zachary Nelson | Georgia Eye Physicians & Surgeons | 25083 | | $ 262.80 | $ 315.36 | $ 657.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24865 | | $ 520.65 | $ 624.78 | $ 1,141.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24867 | | $ 699.60 | $ 839.52 | $ 3,948.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24866 | | $ 1,106.10 | $ 1,327.32 | $ 2,458.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24868 | | $ 1,574.10 | $ 1,888.92 | $ 3,948.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 25082 | | $ 753.75 | $ 904.50 | $ 1,675.00 | PM |
| S-1/F | | Katie Hingerty Barodin | Kevin Hicks DO | 25081 | | $ 240.00 | $ 288.00 | $ 240.00 | PI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25173 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Michael Lonati | Non-Surgical Orthopaedics PC | 25099 | | $ 208.00 | $ 249.60 | $ 520.00 | MRI |
| S-1/F | | Michael Lonati | Non-Surgical Orthopaedics PC | 25098 | | $ 548.00 | $ 657.60 | $ 1,370.00 | MRI |
| S-1/F | | Michael Lonati | (AHI) American Health Imaging | 25100 | | $ 1,300.00 | $ 1,560.00 | $ 4,450.00 | PM |
| S-1/F | | Michael Lonati | (AHI) American Health Imaging | 25101 | | $ 1,300.00 | $ 1,560.00 | $ 4,450.00 | PM |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25174 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Craig Miller | ENT of Georgia LLC | 24856 | | $ 117.31 | $ 140.77 | $ 293.28 | PI |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25175 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25177 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Lozano Law Offices P.C. | Stat Diagnostics | 25176 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25178 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25127 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25128 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25129 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25126 | | $ 225.75 | $ 270.90 | $ 645.00 | PI |
| S-1/F | | Michael Lonati | Non-Surgical Orthopaedics PC | 25125 | | $ 588.00 | $ 705.60 | $ 1,470.00 | PM |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25179 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25180 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Adam J. Rosenfeld | Stat Diagnostics | 25181 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24962 | | $ 111.65 | $ 133.98 | $ 319.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24961 | | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24975 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24976 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24960 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 25031 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24973 | | $ 150.50 | $ 180.60 | $ 430.50 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 25030 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | Jonathan Wade | Legacy Brain & Spine | 25034 | | $ 157.50 | $ 189.00 | $ 450.00 | PI |
| S-1/F | | Jonathan Wade | Legacy Brain & Spine | 25037 | | $ 180.00 | $ 216.00 | $ 450.00 | PI |
| S-1/F | | Jonathan Wade | Legacy Brain & Spine | 25035 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Ronald Chalker | Family Dental Solutions | 25122 | | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | | Ronald Chalker | Family Dental Solutions | 25148 | | $ 434.80 | $ 521.76 | $ 1,087.00 | PI |
| S-1/F | | Marc J. Shuman | Stat Diagnostics | 25182 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25184 | | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | | Salazar Velazquez | Stat Diagnostics | 25183 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Salazar Velazquez | Stat Diagnostics | 25185 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Joseph D. Terry | Stat Diagnostics | 25186 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Zachary  Nelson | ENT of Georgia LLC | 24952 | | $ 353.02 | $ 423.62 | $ 882.56 | PI |
| S-1/F | | CORY HILTON | Durango Outpatient Surgery Center | 25150 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | | Farrah Martinez | Stat Diagnostics | 25187 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25188 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Richard Kopelman | Non-Surgical Orthopaedics PC | 25112 | | $ 740.00 | $ 888.00 | $ 1,850.00 | MRI |
| S-1/F | | Richard Kopelman | (AHI) American Health Imaging | 25114 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | | Richard Kopelman | (AHI) American Health Imaging | 25116 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | | Richard Kopelman | (AHI) American Health Imaging | 25119 | | $ 381.60 | $ 457.92 | $ 954.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24793 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24794 | | $ 827.48 | $ 992.98 | $ 3,761.28 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24795 | | $ 6,371.38 | $ 7,645.66 | $ 28,960.80 | PM |
| S-1/F | | Tammy D. Harris | Stat Diagnostics | 25189 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Mokaram Law Firm | Stat Diagnostics | 25190 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Trisha Starks | Non-Surgical Orthopaedics PC | 24949 | | $ 476.00 | $ 571.20 | $ 1,190.00 | PM |
| S-1/F | | Jennifer Dunlap | South Atlanta MUA Center | 24980 | | $ 4,729.75 | $ 5,675.70 | $ 18,919.00 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24849 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24850 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | Smith & Hassler | Preva Advanced Surgicare - The Woodlands LLC | 24851 | | $ 1,416.89 | $ 1,700.27 | $ 6,440.41 | PM |
| S-1/F | | Hector L. Sandoval | Stat Diagnostics | 25191 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25192 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Anjali Sharma | Stat Diagnostics | 25193 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24797 | | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | PM |
| S-1/F | | Abraham  Watkins  Nicho | Preva Advanced Surgicare - The Woodlands LLC | 24798 | | $ 6,371.38 | $ 7,645.66 | $ 28,960.80 | PM |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25194 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25195 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Ali Salimi | Georgia Pain and Spine Solutions | 24963 | | $ 333.72 | $ 400.46 | $ 834.30 | PM |
| S-1/F | | Paul Valdivieso | Stat Diagnostics | 25196 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Davis Bozeman | Mariposa Medical Associates | 25019 | | $ 115.15 | $ 138.18 | $ 329.00 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25197 | | $ 600.00 | $ 720.00 | $ 3,100.00 | MRI |
| S-1/F | | Thomas F. Bickham Jr. | Preva Advanced Surgicare - The Woodlands LLC | 24799 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25200 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | John Zaid | Stat Diagnostics | 25198 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | W. Clark Martin IV | Stat Diagnostics | 25199 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | R. Todd Elias | Stat Diagnostics | 25201 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Natanya Brooks | Non-Surgical Orthopaedics PC | 25027 | | $ 812.00 | $ 974.40 | $ 2,030.00 | PM |
| S-1/F | | Rodney Merwin | Stat Diagnostics | 25202 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Clinic | 24842 | | $ 60.00 | $ 72.00 | $ 120.00 | PM |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Clinic | 24841 | | $ 1,164.00 | $ 1,396.80 | $ 2,580.00 | PM |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Surgery Center | 25025 | | $ 4,095.00 | $ 4,914.00 | $ 9,100.00 | PI |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Clinic | 25154 | | $ 3,733.20 | $ 4,479.84 | $ 8,296.00 | PI |
| S-1/F | | CORY HILTON | Durango Outpatient Surgery Center | 25149 | | $ 4,052.65 | $ 4,863.18 | $ 11,579.00 | PI |
| S-1/F | | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 25272 | | $ 216.38 | $ 259.66 | $ 540.95 | PI |
| S-1/F | | Steven Leibel | (AHI) American Health Imaging | 25217 | | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |
| S-1/F | | Steven Leibel | (AHI) American Health Imaging | 25216 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25266 | | $ 98.18 | $ 117.82 | $ 280.50 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25215 | | $ 122.85 | $ 147.42 | $ 351.00 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25214 | | $ 122.85 | $ 147.42 | $ 351.00 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25213 | | $ 78.75 | $ 94.50 | $ 225.00 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25212 | | $ 176.40 | $ 211.68 | $ 504.00 | PI |
| S-1/F | | Steven Leibel | Specialty Orthopaedics PC | 25211 | | $ 452.80 | $ 543.36 | $ 1,181.00 | PI |
| S-1/F | | Sean McEvoy | Safeway Psychological Services | 25267 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Peter Angulo | Durango Outpatient Surgery Center | 25264 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | | Peter Ross | Polaris Spine & Neurosurgery Center | 25281 | | $ 396.00 | $ 475.20 | $ 990.00 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25274 | | $ 102.38 | $ 122.86 | $ 292.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25273 | | $ 98.70 | $ 118.44 | $ 282.00 | PI |
| S-1/F | | W. Winston Briggs | Georgia Pain and Spine Solutions | 25270 | | $ 333.72 | $ 400.46 | $ 834.30 | PM |
| S-1/F | | Peter Ross | GA Pain Management Center LLC | 25261 | | $ 6,525.90 | $ 7,831.08 | $ 14,502.00 | PM |
| S-1/F | | Peter Ross | GA Pain Management Center LLC | 25260 | | $ 6,525.90 | $ 7,831.08 | $ 14,502.00 | PM |
| S-1/F | | Peter Ross | Pain Management Specialists of Atlanta PC | 25263 | | $ 1,589.40 | $ 1,907.28 | $ 3,532.00 | PM |
| S-1/F | | Peter Ross | Pain Management Specialists of Atlanta PC | 25262 | | $ 1,575.00 | $ 1,890.00 | $ 3,500.00 | PM |
| S-1/F | | David Bence | South Atlanta MUA Center | 25209 | | $ 1,004.00 | $ 1,204.80 | $ 2,868.57 | PM |
| S-1/F | | David Bence | South Atlanta MUA Center | 25208 | | $ 1,001.01 | $ 1,201.21 | $ 2,860.00 | PM |
| S-1/F | | Aj Mitchell | Georgia Eye Physicians & Surgeons | 25265 | | $ 397.20 | $ 476.64 | $ 993.00 | PI |
| S-1/F | | Jonathan Wade | Family Dental Solutions | 25275 | | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | | Jonathan Wade | Peachtree Orthopaedic Clinic | 25277 | | $ 657.05 | $ 788.46 | $ 1,447.00 | PM |
| S-1/F | | Jonathan Wade | Peachtree Orthopaedic Clinic | 25276 | | $ 36.00 | $ 43.20 | $ 72.00 | PM |
| S-1/F | | Richard Kopelman | Non-Surgical Orthopaedics PC | 25257 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Stephen A. Shea | Pain Management Specialists of Atlanta PC | 25271 | | $ 58.50 | $ 70.20 | $ 130.00 | PM |
| S-1/F | | Casey Geiger | Legacy Brain & Spine | 25280 | | $ 180.00 | $ 216.00 | $ 450.00 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | | Cost | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|-------------|---|------|------------|------|
| S-1/F | | Casey Geiger | Legacy Brain & Spine | 25279 | | $ 220.00 | $ | 264.00 | $ 550.00 | PI |
| S-1/F | | Casey Geiger | Legacy Brain & Spine | 25278 | | $ 1,580.00 | $ | 1,896.00 | $ 3,950.00 | PI |
| S-1/F | | Zachary  Nelson | Northside Hospital | 25268 | | $ 652.40 | $ | 782.88 | $ 1,631.00 | PI |
| S-1/F | | Jennifer Dunlap | South Atlanta MUA Center | 25210 | | $ 5,560.00 | $ | 6,672.00 | $ 22,240.00 | PM |
| | | | | | | $ 400,852.58 | $ | 481,023.10 | $ 1,671,274.81 | |

****  This List of Receivables supporting Series 1-Intake F in the amount of US$1,671,274.81 is in good order as Forget-the-Market Ltd has performed the following:

a.  Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b.  Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables.  Any missing liens are noted on the List of Receivables with an explanation as to why.

c.  Confirmed that the value of purchased receivables respecting the listed invoices equals 347.44% of the purchased total of $481,023.10.


William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

EXHIBIT D-7



**RECEIVABLES PURCHASE ORDER**

**PO #: 1-RO-9-16**

## TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  30 September 2020

## To: Infinity Capital Management

Reference: Series #1 – Roll Over Funding

| Qty. - USD | Description |
|---|---|
| | STANDING PURCHASE ORDER for September 2020 |
| 46,291.50 | Medical receivables to be purchased using rolled over funds |
| | |
| 9258.30 | Acquisition/Service fees |
| | |
| | |
| | |
| $55,549.80 | **TOTAL** |

*Michael Belotz*

Signature

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Roll Over G

| | Lawyer | Provider | BillId | Date Paid | Receivables | | GFB Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Purchase Price | Cost | |
| R/O-1 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 25334 | 9/18/2020 | $ 3,019.98 | $ 3,623.98 | $ 13,727.20 |
| R/O-1 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 25335 | 9/18/2020 | $ 5,786.97 | $ 6,944.36 | $ 26,304.40 |
| R/O-1 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 25336 | 9/18/2020 | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 |
| R/O-1 | R. James Amaro | Preva Advanced Surgicare - The Woodlands LLC | 25337 | 9/18/2020 | $ 6,371.38 | $ 7,645.65 | $ 28,960.80 |
| R/O-1 | David R. Feldman | Preva Advanced Surgicare - The Woodlands LLC | 25338 | 9/18/2020 | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 |
| R/O-1 | Ronald Braswell | Preva Advanced Surgicare - The Woodlands LLC | 25355 | 9/18/2020 | $ 3,852.85 | $ 4,623.42 | $ 17,512.96 |
| R/O-1 | Kyle M. Wilkins | Preva Advanced Surgicare - The Woodlands LLC | 25356 | 9/18/2020 | $ 4,077.57 | $ 4,893.08 | $ 18,534.40 |
| R/O-1 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 25357 | 9/18/2020 | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 |
| R/O-1 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 25358 | 9/18/2020 | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 |
| R/O-1 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 25359 | 9/18/2020 | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 |
| R/O-1 | Abraham Watkins Nichols Sorrels Agosto & Aziz | Preva Advanced Surgicare - The Woodlands LLC | 25360 | 9/18/2020 | $ 6,668.73 | $ 8,002.47 | $ 30,312.40 |
| R/O-1 | Samuel Johnson | BENCHMARK PHYSICAL THERAPY | 25347 | | $ 210.35 | $ 252.42 | $ 601.00 |
| R/O-1 | Samuel Johnson | Perimeter Outpatient Surgical Assoc | 24853 | | $ 3,906.20 | $ 4,687.44 | $ 20,332.90 |
| | | | | | $ 46,291.50 | $ 55,549.80 | $ 212,638.27 |

**\*\*\*\*** This List of Receivables supporting Series 1-Roll Over G in the amount of US$212,638.27 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 382.79% of the purchased total of $55,549.80.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

EXHIBIT D-8



<table>
<tr><td></td><td></td></tr>
</table>

| | RECEIVABLES PURCHASE ORDER |
|---|---|

| | PO #: 1-H-10-17 |
|---|---|

## TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  4 October 2020

| To: Infinity Capital Management |
|---|

| Reference: Series #1 – Intake H |
|---|

| Qty. - USD | Description |
|---|---|
| | Medical receivables to be purchased: |
| 102,995.66 | Batch 10 |
| 21,840.02 | Batch 11 |
| | |
| 24,967.13 | Acquisition/ fees Service |
| | |
| | |
| $149,802.81 | **TOTAL** |

*Michael Belotz*
_____

Signature

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 10)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------|------|-----------|--------------|
| TIF-01 | 19777 | Jennifer Gore-Cuthbert | Polaris Spine & Neurosurgery Center | 25452 | | $ 354.00 | $ 424.80 | $ 885.00 | |
| TIF-01 | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 25476 | | $ 116.40 | $ 139.68 | $ 291.00 | |
| TIF-01 | 12133 | Peter Ross | Peachtree Orthopaedic Clinic | 25340 | 9/25/2020 | $ 207.90 | $ 249.48 | $ 462.00 | |
| TIF-01 | 12133 | Peter Ross | Peachtree Orthopaedic Clinic | 25341 | 9/25/2020 | $ 135.90 | $ 163.08 | $ 302.00 | |
| TIF-01 | 19528 | Amy Daugherty | South Atlanta MUA Center | 25365 | 9/24/2020 | $ 8,430.00 | $ 10,116.00 | $ 33,720.00 | Total Invoice balance is for $64,740 with total charges $33,720 |
| TIF-01 | 19528 | Amy Daugherty | South Atlanta MUA Center | 25389 | | $ 1,001.01 | $ 1,201.21 | $ 2,860.02 | |
| TIF-01 | 19528 | Amy Daugherty | South Atlanta MUA Center | 25390 | | $ 1,004.00 | $ 1,204.80 | $ 2,868.57 | |
| TIF-01 | 19437 | Charles E (Ted) Lake Jr. | Orthopaedic Solutions | 25447 | | $ 46.40 | $ 55.68 | $ 116.00 | |
| TIF-01 | 19437 | Charles E (Ted) Lake Jr. | Orthopaedic Solutions | 25448 | | $ 1,480.00 | $ 1,776.00 | $ 3,700.00 | |
| TIF-01 | 19503 | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 25391 | | $ 126.52 | $ 151.82 | $ 361.50 | |
| TIF-01 | 19503 | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 25392 | | $ 86.98 | $ 104.38 | $ 248.50 | |
| TIF-01 | 9519 | Peter Ross | Pain Consultants of Atlanta | 25343 | | $ 397.10 | $ 476.52 | $ 1,045.00 | |
| TIF-01 | 19765 | Michael Moran | Athens Orthopedic Clinic | 25399 | | $ 308.80 | $ 370.56 | $ 772.00 | |
| TIF-01 | 19277 | Fariba Bayani | (AHI) American Health Imaging | 25472 | | $ 650.00 | $ 780.00 | $ 2,225.00 | |
| TIF-01 | 19281 | Ronald Chalker | Legacy Brain & Spine | 25349 | 9/25/2020 | $ 382.00 | $ 458.40 | $ 955.00 | |
| TIF-01 | 19281 | Ronald Chalker | Legacy Brain & Spine | 25350 | 9/25/2020 | $ 180.00 | $ 216.00 | $ 450.00 | |
| TIF-01 | 9321 | Samuel Johnson | BENCHMARK PHYSICAL THERAPY | 25347 | | $ 210.35 | $ 252.42 | $ 601.00 | |
| TIF-01 | 9321 | Samuel Johnson | BENCHMARK PHYSICAL THERAPY | 25348 | | $ 140.52 | $ 168.62 | $ 401.50 | |
| TIF-01 | 9321 | Samuel Johnson | BENCHMARK PHYSICAL THERAPY | 25467 | | $ 116.38 | $ 139.66 | $ 332.50 | |
| TIF-01 | 9321 | Samuel Johnson | BENCHMARK PHYSICAL THERAPY | 25468 | | $ 141.05 | $ 169.26 | $ 403.00 | |
| TIF-01 | 9321 | Samuel Johnson | BENCHMARK PHYSICAL THERAPY | 25469 | | $ 116.38 | $ 139.66 | $ 332.50 | |
| TIF-01 | 9321 | Samuel Johnson | BENCHMARK PHYSICAL THERAPY | 25470 | | $ 141.05 | $ 169.26 | $ 403.00 | |
| TIF-01 | 9321 | Samuel Johnson | BENCHMARK PHYSICAL THERAPY | 25471 | | $ 140.52 | $ 168.62 | $ 401.50 | |
| TIF-01 | 9321 | Samuel Johnson | Perimeter Anesthesia LLC | 25282 | | $ 2,880.00 | $ 3,456.00 | $ 7,200.00 | |
| TIF-01 | 9321 | Samuel Johnson | Perimeter Outpatient Surgical Assoc | 24853 | | $ 3,906.20 | $ 4,687.44 | $ 20,332.90 | |
| TIF-01 | 19313 | Theodore Berman | South Atlanta MUA Center | 25366 | 9/24/2020 | $ 16,281.25 | $ 19,537.50 | $ 65,125.00 | Total Invoice balance is for $106,045 with total charges $65,125 |
| TIF-01 | 19771 | Caroline Owings | Orthopaedic Solutions | 25445 | | $ 265.60 | $ 318.72 | $ 664.00 | |
| TIF-01 | 3611 | Jonathan Wade | Perimeter Anesthesia LLC | 25339 | | $ 2,490.40 | $ 2,988.48 | $ 6,226.00 | |
| TIF-01 | 19489 | Ronald Chalker | Athens Orthopedic Clinic | 25344 | | $ 68.50 | $ 82.20 | $ 171.25 | |
| TIF-01 | 19489 | Ronald Chalker | Athens Orthopedic Clinic | 25345 | | $ 68.50 | $ 82.20 | $ 171.25 | |
| TIF-01 | 19489 | Ronald Chalker | Athens Orthopedic Clinic | 25351 | | $ 68.50 | $ 82.20 | $ 171.25 | |
| TIF-01 | 19449 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 25334 | 9/18/2020 | $ 3,019.98 | $ 3,623.98 | $ 13,727.20 | |
| TIF-01 | 19730 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 25335 | 9/18/2020 | $ 5,786.97 | $ 6,944.36 | $ 26,304.40 | |
| TIF-01 | 19451 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 25336 | 9/18/2020 | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | |
| TIF-01 | 19732 | R. James Amaro | Preva Advanced Surgicare - The Woodlands LLC | 25337 | 9/18/2020 | $ 6,371.38 | $ 7,645.66 | $ 28,960.80 | |
| TIF-01 | 19773 | Jonathan Wade | (AHI) American Health Imaging | 25450 | | $ 650.00 | $ 780.00 | $ 2,370.00 | |
| TIF-01 | 19769 | Alexander Hoffspiegel | Peachtree Orthopaedic Clinic | 25444 | | $ 1,059.75 | $ 1,271.70 | $ 2,355.00 | |
| TIF-01 | 19746 | K Douglas Cook | Perimeter Orthopaedics PC | 25364 | | $ 401.72 | $ 482.06 | $ 1,004.30 | |
| TIF-01 | 19734 | David R. Feldman | Preva Advanced Surgicare - The Woodlands LLC | 25338 | 9/18/2020 | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | |
| TIF-01 | 19757 | Holly Salimi | Safeway Psychological Services | 25388 | | $ 844.00 | $ 1,012.80 | $ 2,110.00 | |
| TIF-01 | 19775 | Reginald A Greene | (AHI) American Health Imaging | 25451 | | $ 650.00 | $ 780.00 | $ 2,225.00 | |
| TIF-01 | 19255 | Reginald A Greene | Non-Surgical Orthopaedics PC | 25443 | | $ 208.00 | $ 249.60 | $ 520.00 | |
| TIF-01 | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25395 | | $ 150.15 | $ 180.18 | $ 429.00 | |
| TIF-01 | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25462 | | $ 150.15 | $ 180.18 | $ 429.00 | |
| TIF-01 | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25463 | | $ 150.68 | $ 180.82 | $ 430.50 | |
| TIF-01 | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25464 | | $ 150.68 | $ 180.82 | $ 430.50 | |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 10)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------|------|-----------|------|
| TIF-01 | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25465 | | $ 150.15 | $ 180.18 | $ 429.00 | |
| TIF-01 | 19195 | William L. Swank II | Perimeter Orthopaedics PC | 25396 | | $ 113.48 | $ 136.18 | $ 283.71 | |
| TIF-01 | 19750 | Gordon Remmen | Non-Surgical Orthopaedics PC | 25369 | | $ 628.00 | $ 753.60 | $ 1,570.00 | |
| TIF-01 | 19787 | K Douglas Cook | Non-Surgical Orthopaedics PC | 25466 | | $ 284.00 | $ 340.80 | $ 710.00 | |
| TIF-01 | 19241 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25441 | | $ 97.12 | $ 116.54 | $ 277.50 | |
| TIF-01 | 19744 | Steven Leibel | (AHI) American Health Imaging | 25361 | | $ 650.00 | $ 780.00 | $ 2,370.00 | |
| TIF-01 | 19748 | Reginald A Greene | (AHI) American Health Imaging | 25368 | | $ 650.00 | $ 780.00 | $ 2,370.00 | |
| TIF-01 | 19748 | Reginald A Greene | Polaris Spine & Neurosurgery Center | 25367 | | $ 396.00 | $ 475.20 | $ 990.00 | |
| TIF-01 | 19761 | Ronald Chalker | Specialty Orthopaedics PC | 25394 | | $ 207.20 | $ 248.64 | $ 567.00 | |
| TIF-01 | 4771 | Bruce Hagen | Georgia Eye Physicians & Surgeons | 25370 | | $ 635.60 | $ 762.72 | $ 1,589.00 | Total is made up of 2 seperate invoices |
| TIF-01 | 8930 | Craig LaChanse | Kevin Hicks DO | 25362 | 9/8/2020 | $ 240.00 | $ 288.00 | $ 240.00 | |
| TIF-01 | 19767 | Jarrod Burch | Perimeter Orthopaedics PC | 25400 | | $ 401.72 | $ 482.06 | $ 1,004.30 | |
| TIF-01 | 19763 | Bryan Sutlive | Safeway Psychological Services | 25397 | | $ 844.00 | $ 1,012.80 | $ 2,110.00 | |
| TIF-01 | 19763 | Bryan Sutlive | Safeway Psychological Services | 25398 | | $ 436.00 | $ 523.20 | $ 1,090.00 | |
| TIF-01 | 19736 | Ronald Braswell | Preva Advanced Surgicare - The Woodlands LLC | 25355 | 9/18/2020 | $ 3,852.85 | $ 4,623.42 | $ 17,512.96 | |
| TIF-01 | 19753 | Alfred Evans III | (AHI) American Health Imaging | 25386 | | $ 650.00 | $ 780.00 | $ 2,225.00 | |
| TIF-01 | 18533 | Zachary Nelson | Peachtree Orthopedic Clinic | 25401 | | $ 346.05 | $ 415.26 | $ 769.00 | |
| TIF-01 | 18533 | Zachary Nelson | Peachtree Orthopaedic Surgery Center | 25342 | | $ 4,813.65 | $ 5,776.38 | $ 10,697.00 | |
| TIF-01 | 9415 | Katie Hingerty Barodin | Polaris Spine & Neurosurgery Center | 25449 | | $ 154.00 | $ 184.80 | $ 385.00 | |
| TIF-01 | 19738 | Kyle M. Wilkins | Preva Advanced Surgicare - The Woodlands LLC | 25356 | 9/18/2020 | $ 4,077.57 | $ 4,893.08 | $ 18,534.40 | |
| TIF-01 | 19740 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 25357 | 9/18/2020 | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | |
| TIF-01 | 19740 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 25358 | 9/18/2020 | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | |
| TIF-01 | 19566 | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25352 | | $ 131.25 | $ 157.50 | $ 375.00 | |
| TIF-01 | 19566 | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25353 | | $ 131.25 | $ 157.50 | $ 375.00 | |
| TIF-01 | 19566 | Michael Lonati | Non-Surgical Orthopaedics PC | 25354 | | $ 208.00 | $ 249.60 | $ 520.00 | |
| TIF-01 | 19759 | Paul Mazur | Family Dental Solutions | 25393 | | $ 166.40 | $ 199.68 | $ 416.00 | |
| TIF-01 | 6478 | Russell Boston | Legacy Brain & Spine | 25346 | 9/25/2020 | $ 220.00 | $ 264.00 | $ 550.00 | |
| TIF-01 | 19501 | Zachary Nelson | Family Dental Solutions | 25453 | | $ 140.00 | $ 168.00 | $ 350.00 | |
| TIF-01 | 19789 | Kendrick McWilliams | Safeway Psychological Services | 25475 | | $ 844.00 | $ 1,012.80 | $ 2,110.00 | |
| TIF-01 | 19546 | Richard Kopelman | Georgia Neuroscience | 25473 | | $ 560.00 | $ 672.00 | $ 1,400.00 | |
| TIF-01 | 19546 | Richard Kopelman | Non-Surgical Orthopaedics PC | 25474 | | $ 208.00 | $ 249.60 | $ 520.00 | |
| TIF-01 | 19755 | Reginald A Greene | Pain Management Specialists of Atlanta PC | 25387 | | $ 157.50 | $ 189.00 | $ 350.00 | |
| TIF-01 | 19742 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 25359 | 9/18/2020 | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | |
| TIF-01 | 19479 | Abraham Watkins Nichol | Preva Advanced Surgicare - The Woodlands LLC | 25360 | 9/18/2020 | $ 6,668.73 | $ 8,002.48 | $ 30,312.40 | |
| | | | | | | $ 102,995.66 | $ 123,594.79 | $ 394,848.42 | |

**** This List of Receivables supporting Series 1-Intake H (Batch 10) in the amount of US$394,848.42 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 319.47% of the purchased total of $123,594.79.

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 11)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------|------|------------|--------------|
| TIF-01 | 7090 | Hamed Yazdanpanah | Buena Vista Medical Services | 24536 | 8/5/2020 | $ 22.71 | $ 27.25 | $ 75.70 | |
| TIF-01 | 7090 | Hamed Yazdanpanah | Buena Vista Medical Services | 24537 | 8/5/2020 | $ 24.12 | $ 28.94 | $ 80.41 | |
| TIF-01 | 7090 | Hamed Yazdanpanah | Buena Vista Medical Services | 24538 | 8/5/2020 | $ 38.49 | $ 46.19 | $ 128.29 | |
| TIF-01 | 19522 | Michael Shemtoub | Buena Vista Medical Services | 25077 | | $ 20.56 | $ 24.67 | $ 68.55 | |
| TIF-01 | 19522 | Michael Shemtoub | Buena Vista Medical Services | 25078 | | $ 32.97 | $ 39.56 | $ 109.90 | |
| TIF-01 | 19530 | Andrew Kumar | Stat Diagnostics | 25104 | 8/18/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| TIF-01 | 19706 | Farid Yaghoubtil | Buena Vista Medical Services | 25249 | | $ 30.55 | $ 36.66 | $ 101.84 | |
| TIF-01 | 8739 | Reginald A Greene | Buena Vista Medical Services | 25062 | | $ 31.48 | $ 37.78 | $ 104.92 | |
| TIF-01 | 8739 | Reginald A Greene | Buena Vista Medical Services | 25063 | | $ 23.06 | $ 27.67 | $ 76.87 | |
| TIF-01 | 7298 | Hamed Yazdanpanah | Buena Vista Medical Services | 24681 | 9/3/2020 | $ 15.47 | $ 18.56 | $ 51.57 | |
| TIF-01 | 7298 | Hamed Yazdanpanah | Buena Vista Medical Services | 25070 | | $ 15.47 | $ 18.56 | $ 51.57 | |
| TIF-01 | 8659 | Nicholas Lasso | Buena Vista Medical Services | 24598 | 8/5/2020 | $ 24.54 | $ 29.45 | $ 81.81 | |
| TIF-01 | 8659 | Nicholas Lasso | Buena Vista Medical Services | 24599 | 8/5/2020 | $ 32.12 | $ 38.54 | $ 107.05 | |
| TIF-01 | 8659 | Nicholas Lasso | Buena Vista Medical Services | 24688 | 9/3/2020 | $ 32.12 | $ 38.54 | $ 107.05 | |
| TIF-01 | 8659 | Nicholas Lasso | Buena Vista Medical Services | 24689 | 9/3/2020 | $ 24.54 | $ 29.45 | $ 81.81 | |
| TIF-01 | 8659 | Nicholas Lasso | Buena Vista Medical Services | 25319 | | $ 22.88 | $ 27.46 | $ 76.27 | |
| TIF-01 | 8659 | Nicholas Lasso | Buena Vista Medical Services | 25320 | | $ 16.44 | $ 19.73 | $ 54.79 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 24548 | 8/5/2020 | $ 53.69 | $ 64.43 | $ 178.98 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 24606 | 8/5/2020 | $ 25.22 | $ 30.26 | $ 84.06 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 24607 | 8/5/2020 | $ 23.02 | $ 27.62 | $ 76.72 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 24669 | 9/3/2020 | $ 55.34 | $ 66.41 | $ 184.45 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 24912 | 9/3/2020 | $ 36.71 | $ 44.05 | $ 122.36 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 24913 | 9/3/2020 | $ 29.88 | $ 35.86 | $ 99.60 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 24991 | 9/3/2020 | $ 20.87 | $ 25.04 | $ 69.58 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 24992 | 9/3/2020 | $ 26.40 | $ 31.68 | $ 88.01 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25301 | | $ 63.95 | $ 76.74 | $ 213.18 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25302 | | $ 33.74 | $ 40.49 | $ 112.48 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25303 | | $ 41.37 | $ 49.64 | $ 137.90 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25304 | | $ 29.88 | $ 35.86 | $ 99.60 | |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25305 | | $ 25.50 | $ 30.60 | $ 85.01 | |
| TIF-01 | 19285 | Mathew Babadjouni | Buena Vista Medical Services | 24601 | 8/5/2020 | $ 24.61 | $ 29.53 | $ 82.04 | |
| TIF-01 | 7116 | Nicholas Lasso | Buena Vista Medical Services | 24684 | 9/3/2020 | $ 35.68 | $ 42.82 | $ 118.92 | |
| TIF-01 | 7116 | Nicholas Lasso | Buena Vista Medical Services | 24827 | 9/3/2020 | $ 38.86 | $ 46.63 | $ 129.54 | |
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 25251 | | $ 25.16 | $ 30.19 | $ 83.87 | |
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 25252 | | $ 21.73 | $ 26.08 | $ 72.43 | |
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 25420 | | $ 21.73 | $ 26.08 | $ 72.43 | |
| TIF-01 | 7471 | Mauro Fiore Jr | Buena Vista Medical Services | 24821 | 9/3/2020 | $ 47.92 | $ 57.50 | $ 159.74 | |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 11)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|------|------------|------|
| TIF-01 | 7471 | Mauro Fiore Jr | Buena Vista Medical Services | 24920 | 9/3/2020 | $ 51.30 | $ 61.56 | $ 171.00 | |
| TIF-01 | 9074 | Michael Shemtoub | Buena Vista Medical Services | 24529 | 8/5/2020 | $ 194.55 | $ 233.46 | $ 648.51 | |
| TIF-01 | 9074 | Michael Shemtoub | Buena Vista Medical Services | 24530 | 8/5/2020 | $ 31.99 | $ 38.39 | $ 106.63 | |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 24595 | 8/5/2020 | $ 36.73 | $ 44.08 | $ 122.44 | |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 24596 | 8/5/2020 | $ 27.05 | $ 32.46 | $ 90.17 | |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 24597 | 8/5/2020 | $ 46.37 | $ 55.64 | $ 154.58 | |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 24685 | 9/3/2020 | $ 33.01 | $ 39.61 | $ 110.03 | |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25071 | | $ 36.73 | $ 44.08 | $ 122.44 | |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25072 | | $ 46.37 | $ 55.64 | $ 154.58 | |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25073 | | $ 33.01 | $ 39.61 | $ 110.03 | |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25074 | | $ 27.05 | $ 32.46 | $ 90.17 | |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25434 | | $ 60.10 | $ 72.12 | $ 200.34 | |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25435 | | $ 62.78 | $ 75.34 | $ 209.27 | |
| TIF-01 | 19295 | Omid Khorshidi | Buena Vista Medical Services | 24916 | 9/3/2020 | $ 51.36 | $ 61.63 | $ 171.19 | |
| TIF-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 24910 | 9/3/2020 | $ 25.19 | $ 30.23 | $ 83.98 | |
| TIF-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 25427 | | $ 29.60 | $ 35.52 | $ 98.67 | |
| TIF-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 25428 | | $ 30.96 | $ 37.15 | $ 103.21 | |
| TIF-01 | 7088 | Kevin Danesh | Buena Vista Medical Services | 24925 | 9/3/2020 | $ 33.65 | $ 40.38 | $ 112.18 | |
| TIF-01 | 7088 | Kevin Danesh | Buena Vista Medical Services | 25007 | 9/3/2020 | $ 28.58 | $ 34.30 | $ 95.27 | |
| TIF-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 24934 | 9/3/2020 | $ 27.28 | $ 32.74 | $ 90.93 | |
| TIF-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 25230 | | $ 27.28 | $ 32.74 | $ 90.93 | |
| TIF-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 25231 | | $ 24.66 | $ 29.59 | $ 82.19 | |
| TIF-01 | 9345 | Nancy Bernstein | Buena Vista Medical Services | 24542 | 8/5/2020 | $ 45.03 | $ 54.04 | $ 150.10 | |
| TIF-01 | 9345 | Nancy Bernstein | Buena Vista Medical Services | 24543 | 8/5/2020 | $ 47.95 | $ 57.54 | $ 159.84 | |
| TIF-01 | 9345 | Nancy Bernstein | Buena Vista Medical Services | 24927 | 9/3/2020 | $ 47.95 | $ 57.54 | $ 159.84 | |
| TIF-01 | 19781 | Mauro Fiore Jr | Buena Vista Medical Services | 25457 | | $ 108.70 | $ 130.44 | $ 362.33 | |
| TIF-01 | 19538 | Peter A. Ruman | Stat Diagnostics | 25108 | 8/18/2020 | $ 1,800.00 | $ 2,160.00 | $ 14,900.00 | |
| TIF-01 | 7082 | John Beals | Buena Vista Medical Services | 24531 | 8/5/2020 | $ 39.35 | $ 47.22 | $ 131.18 | |
| TIF-01 | 7082 | John Beals | Buena Vista Medical Services | 24532 | 8/5/2020 | $ 38.28 | $ 45.94 | $ 127.60 | |
| TIF-01 | 7082 | John Beals | Buena Vista Medical Services | 24917 | 9/3/2020 | $ 38.28 | $ 45.94 | $ 127.60 | |
| TIF-01 | 7082 | John Beals | Buena Vista Medical Services | 24918 | 9/3/2020 | $ 39.35 | $ 47.22 | $ 131.18 | |
| TIF-01 | 7082 | John Beals | Buena Vista Medical Services | 24919 | 9/3/2020 | $ 35.84 | $ 43.01 | $ 119.48 | |
| TIF-01 | 19513 | Daniel Rafii | Buena Vista Medical Services | 25012 | 9/3/2020 | $ 40.60 | $ 48.72 | $ 135.32 | |
| TIF-01 | 19513 | Daniel Rafii | Buena Vista Medical Services | 25013 | 9/3/2020 | $ 28.70 | $ 34.44 | $ 95.68 | |
| TIF-01 | 19297 | Farid Yaghoubtil | Buena Vista Medical Services | 24997 | 9/3/2020 | $ 24.46 | $ 29.35 | $ 81.55 | |
| TIF-01 | 19297 | Farid Yaghoubtil | Buena Vista Medical Services | 24998 | 9/3/2020 | $ 45.32 | $ 54.38 | $ 151.05 | |
| TIF-01 | 19297 | Farid Yaghoubtil | Buena Vista Medical Services | 24999 | 9/3/2020 | $ 27.35 | $ 32.82 | $ 91.16 | |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 11)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | | Cost | | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|------------------|--|------|--|-----------|------|
| TIF-01 | 19297 | Farid Yaghoubtil | Buena Vista Medical Services | 25000 | 9/3/2020 | $ | 26.32 | $ | 31.58 | $ 87.74 | |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25039 | 9/3/2020 | $ | 249.00 | $ | 298.80 | $ 830.00 | |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25041 | 9/3/2020 | $ | 33.79 | $ | 40.55 | $ 112.63 | |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25057 | | $ | 25.42 | $ | 30.50 | $ 84.74 | |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25058 | | $ | 52.51 | $ | 63.01 | $ 175.03 | |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25059 | | $ | 14.30 | $ | 17.16 | $ 47.66 | |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25060 | | $ | 41.86 | $ | 50.23 | $ 139.54 | |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25418 | | $ | 33.79 | $ | 40.55 | $ 112.63 | |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25419 | | $ | 64.82 | $ | 77.78 | $ 216.07 | |
| TIF-01 | 7300 | Omid Khorshidi | Buena Vista Medical Services | 25239 | | $ | 23.11 | $ | 27.73 | $ 77.03 | |
| TIF-01 | 19540 | Dennis Spurling | Stat Diagnostics | 25109 | 8/18/2020 | $ | 1,200.00 | $ | 1,440.00 | $ 10,061.90 | |
| TIF-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 25001 | 9/3/2020 | $ | 23.62 | $ | 28.34 | $ 78.74 | |
| TIF-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 25002 | 9/3/2020 | $ | 23.36 | $ | 28.03 | $ 77.86 | |
| TIF-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 25003 | 9/3/2020 | $ | 37.53 | $ | 45.04 | $ 125.10 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24678 | 9/3/2020 | $ | 40.76 | $ | 48.91 | $ 135.85 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24679 | 9/3/2020 | $ | 34.03 | $ | 40.84 | $ 113.43 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24680 | 9/3/2020 | $ | 27.84 | $ | 33.41 | $ 92.80 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24822 | 9/3/2020 | $ | 30.23 | $ | 36.28 | $ 100.78 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24823 | 9/3/2020 | $ | 50.41 | $ | 60.49 | $ 168.04 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24921 | 9/3/2020 | $ | 43.89 | $ | 52.67 | $ 146.30 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24922 | 9/3/2020 | $ | 46.03 | $ | 55.24 | $ 153.43 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24923 | 9/3/2020 | $ | 120.42 | $ | 144.50 | $ 401.39 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24924 | 9/3/2020 | $ | 150.98 | $ | 181.18 | $ 503.27 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25004 | 9/3/2020 | $ | 50.41 | $ | 60.49 | $ 168.04 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25005 | 9/3/2020 | $ | 24.88 | $ | 29.86 | $ 82.95 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25006 | 9/3/2020 | $ | 50.41 | $ | 60.49 | $ 168.04 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25067 | | $ | 28.59 | $ | 34.31 | $ 95.30 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25068 | | $ | 50.41 | $ | 60.49 | $ 168.04 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25069 | | $ | 43.89 | $ | 52.67 | $ 146.30 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25237 | | $ | 50.41 | $ | 60.49 | $ 168.04 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25238 | | $ | 136.31 | $ | 163.57 | $ 454.37 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25315 | | $ | 24.88 | $ | 29.86 | $ 82.95 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25316 | | $ | 120.42 | $ | 144.50 | $ 401.39 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25431 | | $ | 43.89 | $ | 52.67 | $ 146.30 | |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25432 | | $ | 26.90 | $ | 32.28 | $ 89.68 | |
| TIF-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 24832 | 9/3/2020 | $ | 37.70 | $ | 45.24 | $ 125.67 | |
| TIF-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 25312 | | $ | 45.79 | $ | 54.95 | $ 152.63 | |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 11)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables | | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|-------------|------|-----------|------|
| | | | | | | Purchase Price | Cost | | |
| TIF-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 25313 | | $ 63.24 | $ 75.89 | $ 210.79 | |
| TIF-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 25314 | | $ 23.79 | $ 28.55 | $ 79.29 | |
| TIF-01 | 19275 | Michael Madadi | Buena Vista Medical Services | 24552 | 8/5/2020 | $ 27.47 | $ 32.96 | $ 91.58 | |
| TIF-01 | 19275 | Michael Madadi | Buena Vista Medical Services | 24553 | 8/5/2020 | $ 37.44 | $ 44.93 | $ 124.79 | |
| TIF-01 | 19275 | Michael Madadi | Buena Vista Medical Services | 24996 | 9/3/2020 | $ 37.44 | $ 44.93 | $ 124.79 | |
| TIF-01 | 19542 | Buzbee Law Firm | Stat Diagnostics | 25110 | 8/18/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | |
| TIF-01 | 19544 | Salazar Velazquez | Stat Diagnostics | 25111 | 8/18/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 24686 | 9/3/2020 | $ 93.39 | $ 112.07 | $ 311.30 | |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 24687 | 9/3/2020 | $ 103.06 | $ 123.67 | $ 343.52 | |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25243 | | $ 26.25 | $ 31.50 | $ 87.51 | |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25244 | | $ 60.73 | $ 72.88 | $ 202.43 | |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25436 | | $ 63.56 | $ 76.27 | $ 211.85 | |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25437 | | $ 93.39 | $ 112.07 | $ 311.30 | |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25438 | | $ 29.98 | $ 35.98 | $ 99.94 | |
| TIF-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 24539 | 8/5/2020 | $ 59.48 | $ 71.38 | $ 198.25 | |
| TIF-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 24540 | 8/5/2020 | $ 42.82 | $ 51.38 | $ 142.73 | |
| TIF-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 24541 | 8/5/2020 | $ 44.50 | $ 53.40 | $ 148.35 | |
| TIF-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 25008 | 9/3/2020 | $ 59.48 | $ 71.38 | $ 198.25 | |
| TIF-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 25009 | 9/3/2020 | $ 42.82 | $ 51.38 | $ 142.73 | |
| TIF-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 25010 | 9/3/2020 | $ 44.50 | $ 53.40 | $ 148.35 | |
| TIF-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 25075 | | $ 345.28 | $ 414.34 | $ 1,150.94 | |
| TIF-01 | 8895 | Michael Shemtoub | Buena Vista Medical Services | 24911 | 9/3/2020 | $ 21.73 | $ 26.08 | $ 72.43 | |
| TIF-01 | 8895 | Michael Shemtoub | Buena Vista Medical Services | 25429 | | $ 21.73 | $ 26.08 | $ 72.43 | |
| TIF-01 | 19548 | Mokaram Law Firm | Stat Diagnostics | 25113 | 8/8/2020 | $ 1,800.00 | $ 2,160.00 | $ 14,900.00 | |
| TIF-01 | 19493 | Daniel Rafii | Buena Vista Medical Services | 24932 | 9/3/2020 | $ 26.19 | $ 31.43 | $ 87.29 | |
| TIF-01 | 19493 | Daniel Rafii | Buena Vista Medical Services | 25299 | | $ 58.49 | $ 70.19 | $ 194.98 | |
| TIF-01 | 9220 | Janice Strong | ChartSquad | 24574 | | $ 99.98 | $ 119.98 | $ 120.00 | |
| TIF-01 | 9220 | Janice Strong | ChartSquad | 24577 | | $ 45.00 | $ 54.00 | $ 120.00 | |
| TIF-01 | 9220 | Janice Strong | ChartSquad | 24578 | | $ 45.00 | $ 54.00 | $ 120.00 | |
| TIF-01 | 9220 | Janice Strong | ChartSquad | 24579 | | $ 45.00 | $ 54.00 | $ 120.00 | |
| TIF-01 | 9220 | Janice Strong | ChartSquad | 24580 | | $ 45.00 | $ 54.00 | $ 120.00 | |
| TIF-01 | 9220 | Janice Strong | ChartSquad | 25207 | | $ 51.50 | $ 61.80 | $ 120.00 | |
| TIF-01 | 19550 | Salazar Velazquez | Stat Diagnostics | 25115 | 8/18/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | |
| TIF-01 | 19552 | L. Lee Thweatt | Stat Diagnostics | 25117 | 8/18/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | |
| TIF-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 24815 | 9/3/2020 | $ 64.96 | $ 77.95 | $ 216.52 | |
| TIF-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 24816 | 9/3/2020 | $ 27.46 | $ 32.95 | $ 91.54 | |
| TIF-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 25234 | | $ 27.46 | $ 32.95 | $ 91.54 | |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 11)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------|------|------------|--------------|
| TIF-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 25235 | | $ 64.96 | $ 77.95 | $ 216.52 | |
| TIF-01 | 19722 | Michael Madadi | Buena Vista Medical Services | 25322 | | $ 30.41 | $ 36.49 | $ 101.38 | |
| TIF-01 | 19722 | Michael Madadi | Buena Vista Medical Services | 25323 | | $ 22.28 | $ 26.74 | $ 74.25 | |
| TIF-01 | 19704 | Mauro Fiore Jr | Buena Vista Medical Services | 25247 | | $ 28.30 | $ 33.96 | $ 94.32 | |
| TIF-01 | 19273 | Lawrence Ruiz | Buena Vista Medical Services | 24550 | 8/5/2020 | $ 111.09 | $ 133.31 | $ 370.31 | |
| TIF-01 | 8932 | Lawrence Ruiz | Buena Vista Medical Services | 24527 | 8/5/2020 | $ 41.78 | $ 50.14 | $ 139.27 | |
| TIF-01 | 8932 | Lawrence Ruiz | Buena Vista Medical Services | 24528 | 8/5/2020 | $ 21.67 | $ 26.00 | $ 72.24 | |
| TIF-01 | 8932 | Lawrence Ruiz | Buena Vista Medical Services | 24915 | 9/3/2020 | $ 21.67 | $ 26.00 | $ 72.24 | |
| TIF-01 | 8932 | Lawrence Ruiz | Buena Vista Medical Services | 24993 | 9/3/2020 | $ 41.78 | $ 50.14 | $ 139.27 | |
| TIF-01 | 8932 | Lawrence Ruiz | Buena Vista Medical Services | 24994 | 9/3/2020 | $ 38.08 | $ 45.70 | $ 126.92 | |
| TIF-01 | 8932 | Lawrence Ruiz | Buena Vista Medical Services | 24995 | 9/3/2020 | $ 31.27 | $ 37.52 | $ 104.23 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24670 | 9/3/2020 | $ 21.49 | $ 25.79 | $ 71.63 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24671 | 9/3/2020 | $ 19.71 | $ 23.65 | $ 65.70 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24672 | 9/3/2020 | $ 23.08 | $ 27.70 | $ 76.95 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24673 | 9/3/2020 | $ 32.88 | $ 39.46 | $ 109.59 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24674 | 9/3/2020 | $ 21.51 | $ 25.81 | $ 71.71 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24675 | 9/3/2020 | $ 28.19 | $ 33.83 | $ 93.97 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24676 | 9/3/2020 | $ 27.13 | $ 32.56 | $ 90.44 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24677 | 9/3/2020 | $ 19.73 | $ 23.68 | $ 65.78 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24818 | 9/3/2020 | $ 53.82 | $ 64.58 | $ 179.40 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24819 | 9/3/2020 | $ 19.95 | $ 23.94 | $ 66.50 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24820 | 9/3/2020 | $ 25.97 | $ 31.16 | $ 86.56 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25065 | | $ 19.95 | $ 23.94 | $ 66.50 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25066 | | $ 25.97 | $ 31.16 | $ 86.56 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25236 | | $ 21.65 | $ 25.98 | $ 72.16 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25307 | | $ 25.97 | $ 31.16 | $ 86.56 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25308 | | $ 21.52 | $ 25.82 | $ 71.74 | |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25430 | | $ 19.95 | $ 23.94 | $ 66.50 | |
| TIF-01 | 19257 | Michael Madadi | Buena Vista Medical Services | 24814 | 9/3/2020 | $ 57.39 | $ 68.87 | $ 191.29 | |
| TIF-01 | 19257 | Michael Madadi | Buena Vista Medical Services | 25232 | | $ 24.76 | $ 29.71 | $ 82.54 | |
| TIF-01 | 19257 | Michael Madadi | Buena Vista Medical Services | 25233 | | $ 26.19 | $ 31.43 | $ 87.29 | |
| TIF-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 25245 | | $ 23.96 | $ 28.75 | $ 79.88 | |
| TIF-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 25439 | | $ 21.20 | $ 25.44 | $ 70.68 | |
| TIF-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 25440 | | $ 24.50 | $ 29.40 | $ 81.66 | |
| TIF-01 | 7310 | Timothy Revero | Buena Vista Medical Services | 24926 | 9/3/2020 | $ 44.66 | $ 53.59 | $ 148.86 | |
| TIF-01 | 7310 | Timothy Revero | Buena Vista Medical Services | 25318 | | $ 33.32 | $ 39.98 | $ 111.07 | |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 24533 | 8/5/2020 | $ 56.30 | $ 67.56 | $ 187.66 | |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 11)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 25309 | | $ 57.74 | $ 69.29 | $ 192.46 | |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 25310 | | $ 14.28 | $ 17.14 | $ 47.60 | |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 25311 | | $ 63.24 | $ 75.89 | $ 210.79 | |
| TIF-01 | 9305 | Michael Shemtoub | Buena Vista Medical Services | 24817 | 9/3/2020 | $ 78.65 | $ 94.38 | $ 262.18 | |
| TIF-01 | 7218 | Nicholas Lasso | Buena Vista Medical Services | 25423 | | $ 39.17 | $ 47.00 | $ 130.56 | |
| TIF-01 | 19779 | Daniel Rafii | Buena Vista Medical Services | 25455 | | $ 21.68 | $ 26.02 | $ 72.28 | |
| TIF-01 | 19483 | Nicholas Lasso | Buena Vista Medical Services | 24829 | 9/3/2020 | $ 25.16 | $ 30.19 | $ 83.87 | |
| TIF-01 | 19483 | Nicholas Lasso | Buena Vista Medical Services | 24830 | 9/3/2020 | $ 31.42 | $ 37.70 | $ 104.73 | |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 24682 | 9/3/2020 | $ 215.79 | $ 258.95 | $ 719.30 | |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 24683 | 9/3/2020 | $ 37.72 | $ 45.26 | $ 125.74 | |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 24825 | 9/3/2020 | $ 37.55 | $ 45.06 | $ 125.17 | |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 24826 | 9/3/2020 | $ 48.56 | $ 58.27 | $ 161.85 | |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25241 | | $ 25.33 | $ 30.40 | $ 84.44 | |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25242 | | $ 37.55 | $ 45.06 | $ 125.17 | |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25317 | | $ 48.56 | $ 58.27 | $ 161.85 | |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25433 | | $ 37.72 | $ 45.26 | $ 125.74 | |
| TIF-01 | 6800 | Arash Khorsandi | Buena Vista Medical Services | 24534 | 8/5/2020 | $ 27.61 | $ 33.13 | $ 92.04 | |
| TIF-01 | 6800 | Arash Khorsandi | Buena Vista Medical Services | 24535 | 8/5/2020 | $ 35.09 | $ 42.11 | $ 116.96 | |
| TIF-01 | 6800 | Arash Khorsandi | Buena Vista Medical Services | 24824 | 9/3/2020 | $ 35.09 | $ 42.11 | $ 116.96 | |
| TIF-01 | 8705 | Farid Yaghoubtil | Buena Vista Medical Services | 25306 | | $ 40.10 | $ 48.12 | $ 133.68 | |
| TIF-01 | 19265 | Omid Khorshidi | Buena Vista Medical Services | 24914 | 9/3/2020 | $ 40.77 | $ 48.92 | $ 135.89 | |
| TIF-01 | 19265 | Omid Khorshidi | Buena Vista Medical Services | 25064 | | $ 24.22 | $ 29.06 | $ 80.75 | |
| TIF-01 | 18523 | Jared Richards | Buena Vista Medical Services | 24604 | 8/5/2020 | $ 115.26 | $ 138.31 | $ 384.21 | |
| TIF-01 | 18523 | Jared Richards | Buena Vista Medical Services | 24904 | 9/3/2020 | $ 22.72 | $ 27.26 | $ 75.73 | |
| TIF-01 | 18523 | Jared Richards | Buena Vista Medical Services | 24905 | 9/3/2020 | $ 48.55 | $ 58.26 | $ 161.84 | |
| TIF-01 | 8607 | Farid Yaghoubtil | Buena Vista Medical Services | 24666 | 9/3/2020 | $ 48.56 | $ 58.27 | $ 161.85 | |
| TIF-01 | 8607 | Farid Yaghoubtil | Buena Vista Medical Services | 24667 | 9/3/2020 | $ 37.72 | $ 45.26 | $ 125.74 | |
| TIF-01 | 8607 | Farid Yaghoubtil | Buena Vista Medical Services | 24668 | 9/3/2020 | $ 30.77 | $ 36.92 | $ 102.56 | |
| TIF-01 | 19515 | Michael Shemtoub | Buena Vista Medical Services | 25015 | 9/3/2020 | $ 33.68 | $ 40.42 | $ 112.25 | |
| TIF-01 | 19515 | Michael Shemtoub | Buena Vista Medical Services | 25016 | 9/3/2020 | $ 26.22 | $ 31.46 | $ 87.40 | |
| TIF-01 | 19515 | Michael Shemtoub | Buena Vista Medical Services | 25017 | 9/3/2020 | $ 40.53 | $ 48.64 | $ 135.09 | |
| TIF-01 | 19515 | Michael Shemtoub | Buena Vista Medical Services | 25018 | 9/3/2020 | $ 21.46 | $ 25.75 | $ 71.52 | |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 24545 | 8/5/2020 | $ 27.70 | $ 33.24 | $ 92.34 | |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 24546 | 8/5/2020 | $ 22.31 | $ 26.77 | $ 74.37 | |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 24906 | 9/3/2020 | $ 21.76 | $ 26.11 | $ 72.54 | |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 24907 | 9/3/2020 | $ 65.63 | $ 78.76 | $ 218.77 | |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 24908 | 9/3/2020 | $ 142.90 | $ 171.48 | $ 476.33 | |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 11)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|------|------|------------|------|
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25061 | | $ 20.53 | $ 24.64 | $ 68.44 | |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25424 | | $ 22.31 | $ 26.77 | $ 74.37 | |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25425 | | $ 27.70 | $ 33.24 | $ 92.34 | |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25426 | | $ 65.63 | $ 78.76 | $ 218.77 | |
| TIF-01 | 5067 | Natanya Brooks | Buena Vista Medical Services | 24909 | 9/3/2020 | $ 239.85 | $ 287.82 | $ 1,199.23 | |
| TIF-01 | 19558 | Martin Law Firm | Stat Diagnostics | 25121 | 8/18/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,075.00 | |
| TIF-01 | 19785 | Peter Angulo | Buena Vista Medical Services | 25461 | | $ 29.29 | $ 35.15 | $ 97.62 | |
| TIF-01 | 19783 | Salar Hendizadeh | Buena Vista Medical Services | 25459 | | $ 22.96 | $ 27.55 | $ 76.53 | |
| TIF-01 | 7094 | Frank Fasel | Buena Vista Medical Services | 25240 | | $ 20.37 | $ 24.44 | $ 67.91 | |
| | | | | | | $ 21,840.02 | $ 26,208.02 | $ 122,101.92 | |

**\*\*\*\*** This List of Receivables supporting Series 1-Intake H (Batch 11) in the amount of US$122,101.92 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 465.90% of the purchased total of $26,208.02.

EXHIBIT D-9



<div style="border:1px solid">

**RECEIVABLES
PURCHASE ORDER**

</div>

**PO #: 1-I-10-18**

## TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  12 October 2020

**To: Infinity Capital Management**

Reference: Series #1 – Intake I

| Qty. - USD | Description |
|---|---|
|  | Medical receivables to be purchased: |
| 130,800.00 | Batch 12 |
| 43,634.16 | Batch 13 |
|  |  |
| 34,886.83 | Acquisition/ fees Service |
|  |  |
|  |  |
| $209,320.99 | **TOTAL** |

*Michael Belotz*

Signature

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 12 A&B)

| Fund | Lawyer | Provider | BillID | Date Paid | Receivables | | GFB Amount | Funding Type | # of MRI |
|------|--------|----------|--------|-----------|-------------|------|------------|--------------|----------|
| | | | | | Purchase Price | Cost | | | |
| TIF-01 | Christopher J. Leavitt | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Herman & Herman | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,075.00 | MRI | 2 |
| TIF-01 | David Aziel Garcia | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | George K. Farah | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Nefi Lopez | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Peter A Ruman | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Beverly R. Caruthers | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Pegah Rahgozar | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Stewart J Guss | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Sam K. Mukerji | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | John K. Zaid | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Ryan S. Pigg | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Mokaram Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Mokaram Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Christopher J. Leavitt | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Smith & Hassler | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Christopher J. Leavitt | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Joe Ray Rodriguez | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,650.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | David Aziel Garcia | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Salazar Velazquez | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Keivan S Romero | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Peter A Ruman | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Robert Davis Jr. | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Pegah Rahgozar | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Andrew Kumar | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Jonathan B. Zumwalt | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 3,100.00 | MRI | 1 |
| TIF-01 | Smith & Hassler | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| | | | | | $ 24,600.00 | $ 29,520.00 | $ 164,725.00 | | 41 |
| | | | | | | | | | |
| TIF-01 | Mokaram Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | McDonald Worley | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 12 A&B)

| Fund | Lawyer | Provider | BillID | Date Paid | Receivables | | GFB Amount | Funding Type | # of MRI |
|------|--------|----------|--------|-----------|-------------|---|-----------|--------------|----------|
| | | | | | Purchase Price | Cost | | | |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Caroline Adams | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Benjamin Roberts | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Smith & Hassler | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Kenny Perez Law | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 16,450.00 | MRI | 4 |
| TIF-01 | Latif Perez | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Shane Pellerin | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Ali Law Group | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Mokaram Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,650.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,650.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Salazar & Velazquez | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Kenny Perez Law | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Salazar & Velazquez | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Leo Oginni Trail Lawyers P | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI | 3 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Sam K. Mukerji | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Shane R Kadlec | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Shane R Kadlec | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Lori L Brown | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI | 2 |
| TIF-01 | Richard J Presutti | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Cesar Escalante | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Salazar & Velazquez | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Salazar & Velazquez | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Adam P Crisco | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Hector L Sandoval | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Leo Oginni Trail Lawyers P | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 12 A&B)

| Fund | Lawyer | Provider | BillID | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type | # of MRI |
|------|--------|----------|--------|-----------|------------------|------|-----------|------|---------|
| TIF-01 | Christopher J Leavitt | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Gustavo H Villalpando | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI | 2 |
| TIF-01 | Jonathan S Harris | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | W Clark Martin IV | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Pulkit Moudgil | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Stephen Akinnibosun | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Bret Griffin | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Brian White | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Lawrence F Labanowski | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Hector L Sandoval | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Lori L Brown | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Brandon P. Ramsey | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,650.00 | MRI | 1 |
| TIF-01 | Lawrence F Labanowski | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI | 2 |
| TIF-01 | George K Farah | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Sydney Meriwether Woma | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Eric D Nielsen | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Jonathan S Harris | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI | 2 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 12 A&B)

| Fund | Lawyer | Provider | BillID | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type | # of MRI |
|------|--------|----------|--------|-----------|------------------|------|-----------|--------------|----------|
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Christopher J Leavitt | Stat Diagnostics | | 10/12/2020 | $ 3,000.00 | $ 3,600.00 | $ 17,850.00 | MRI | 5 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Schechter Mcelwee Shaffe | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Rusty Harrison | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | David J Romagosa | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Hector L Sandoval | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 6,050.00 | MRI | 2 |
| TIF-01 | Salazar & Velazquez | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Sydney Meriwether Woma | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Paul Valiviesco | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Christopher J Leavitt | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Leo Oginni trail Lawyers Pl | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Joseph K Plumbar | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Spagnoletti Associates | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| | | | | | $ 106,200.00 | $ 127,440.00 | $ 714,000.00 | | 177 |
| | **COMBINED TOTALS** | | | | $ 130,800.00 | $ 156,960.00 | $ 878,725.00 | | |

**\*\*\*\*** This List of Receivables supporting Series 1-Intake I (Batch 12) in the amount of US$878,725.00 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 12 A&B)

| Fund | Lawyer | Provider | BillID | Date Paid | Receivables | | GFB Amount | Funding Type | # of MRI |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Purchase Price | Cost | | | |

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 559.84% of the purchased total of $156,960.00.


William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------|------|------------|--------------|
| TIF-01 | 19969 | Joseph Nazarian | Buena Vista Medical Services | 26303 | 10/12/2020 | $ 71.89 | $ 86.27 | $ 239.62 | Rx |
| TIF-01 | 19969 | Joseph Nazarian | Buena Vista Medical Services | 26304 | 10/12/2020 | $ 34.71 | $ 41.65 | $ 115.71 | Rx |
| TIF-01 | 19969 | Joseph Nazarian | Buena Vista Medical Services | 26305 | 10/12/2020 | $ 86.61 | $ 103.93 | $ 288.69 | Rx |
| TIF-01 | 19969 | Joseph Nazarian | Buena Vista Medical Services | 26307 | 10/12/2020 | $ 127.39 | $ 152.87 | $ 424.62 | Rx |
| TIF-01 | 19969 | Joseph Nazarian | Buena Vista Medical Services | 26309 | 10/12/2020 | $ 94.85 | $ 113.82 | $ 316.18 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26280 | 10/12/2020 | $ 71.89 | $ 86.27 | $ 239.62 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26281 | 10/12/2020 | $ 66.31 | $ 79.57 | $ 221.02 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26282 | 10/12/2020 | $ 194.28 | $ 233.14 | $ 647.60 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26284 | 10/12/2020 | $ 89.72 | $ 107.66 | $ 299.06 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26285 | 10/12/2020 | $ 194.28 | $ 233.14 | $ 647.60 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26287 | 10/12/2020 | $ 55.76 | $ 66.91 | $ 185.85 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26289 | 10/12/2020 | $ 55.76 | $ 66.91 | $ 185.85 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26290 | 10/12/2020 | $ 194.28 | $ 233.14 | $ 647.60 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26292 | 10/12/2020 | $ 194.28 | $ 233.14 | $ 647.60 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26294 | 10/12/2020 | $ 71.89 | $ 86.27 | $ 239.62 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26295 | 10/12/2020 | $ 45.66 | $ 54.79 | $ 152.19 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26297 | 10/12/2020 | $ 192.50 | $ 231.00 | $ 641.66 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26299 | 10/12/2020 | $ 95.23 | $ 114.28 | $ 317.43 | Rx |
| TIF-01 | 19522 | Michael Shemtoub | Buena Vista Medical Services | 25077 | 10/12/2020 | $ 20.56 | $ 24.67 | $ 68.55 | Rx |
| TIF-01 | 19522 | Michael Shemtoub | Buena Vista Medical Services | 25078 | 10/12/2020 | $ 32.97 | $ 39.56 | $ 109.90 | Rx |
| TIF-01 | 20081 | Bob Amirian | Buena Vista Medical Services | 26558 | 10/12/2020 | $ 32.60 | $ 39.12 | $ 108.65 | Rx |
| TIF-01 | 20089 | Ramin Soofer | Buena Vista Medical Services | 26579 | 10/12/2020 | $ 38.41 | $ 46.09 | $ 128.02 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26335 | 10/12/2020 | $ 85.49 | $ 102.59 | $ 284.97 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26336 | 10/12/2020 | $ 86.61 | $ 103.93 | $ 288.69 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26337 | 10/12/2020 | $ 44.68 | $ 53.62 | $ 148.95 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26339 | 10/12/2020 | $ 40.96 | $ 49.15 | $ 136.52 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26340 | 10/12/2020 | $ 78.64 | $ 94.37 | $ 262.14 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26342 | 10/12/2020 | $ 212.02 | $ 254.42 | $ 706.74 | Rx |
| TIF-01 | 20019 | Joseph Nazarian | Buena Vista Medical Services | 26406 | 10/12/2020 | $ 33.19 | $ 39.83 | $ 110.64 | Rx |
| TIF-01 | 20019 | Joseph Nazarian | Buena Vista Medical Services | 26408 | 10/12/2020 | $ 62.72 | $ 75.26 | $ 209.07 | Rx |
| TIF-01 | 20019 | Joseph Nazarian | Buena Vista Medical Services | 26409 | 10/12/2020 | $ 78.64 | $ 94.37 | $ 262.14 | Rx |
| TIF-01 | 20019 | Joseph Nazarian | Buena Vista Medical Services | 26411 | 10/12/2020 | $ 33.19 | $ 39.83 | $ 110.64 | Rx |
| TIF-01 | 20019 | Joseph Nazarian | Buena Vista Medical Services | 26413 | 10/12/2020 | $ 33.19 | $ 39.83 | $ 110.64 | Rx |
| TIF-01 | 19957 | Ross Hoonanian | Buena Vista Medical Services | 26260 | 10/12/2020 | $ 57.60 | $ 69.12 | $ 192.00 | Rx |
| TIF-01 | 20027 | Robin Saghian | Buena Vista Medical Services | 26444 | 10/12/2020 | $ 37.31 | $ 44.77 | $ 124.38 | Rx |
| TIF-01 | 20027 | Robin Saghian | Buena Vista Medical Services | 26445 | 10/12/2020 | $ 33.14 | $ 39.77 | $ 110.46 | Rx |
| TIF-01 | 19706 | Farid Yaghoubtil | Buena Vista Medical Services | 25249 | 10/12/2020 | $ 30.55 | $ 36.66 | $ 101.84 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables | | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|-------------|------|------------|--------------|
| | | | | | | Purchase Price | Cost | | |
| TIF-01 | 19827 | Robin Saghian | Buena Vista Medical Services | 25713 | 10/12/2020 | $ 42.64 | $ 51.17 | $ 142.12 | Rx |
| TIF-01 | 19827 | Robin Saghian | Buena Vista Medical Services | 25714 | 10/12/2020 | $ 32.72 | $ 39.26 | $ 109.06 | Rx |
| TIF-01 | 8739 | Reginald A Greene | Buena Vista Medical Services | 25062 | 10/12/2020 | $ 31.48 | $ 37.78 | $ 104.92 | Rx |
| TIF-01 | 8739 | Reginald A Greene | Buena Vista Medical Services | 25063 | 10/12/2020 | $ 23.06 | $ 27.67 | $ 76.87 | Rx |
| TIF-01 | 20057 | Arash Khorsandi | Buena Vista Medical Services | 26507 | 10/12/2020 | $ 38.53 | $ 46.24 | $ 128.42 | Rx |
| TIF-01 | 20057 | Arash Khorsandi | Buena Vista Medical Services | 26508 | 10/12/2020 | $ 43.07 | $ 51.68 | $ 143.58 | Rx |
| TIF-01 | 19909 | Robin Saghian | Buena Vista Medical Services | 26055 | 10/12/2020 | $ 56.28 | $ 67.54 | $ 187.59 | Rx |
| TIF-01 | 19909 | Robin Saghian | Buena Vista Medical Services | 26057 | 10/12/2020 | $ 56.28 | $ 67.54 | $ 187.59 | Rx |
| TIF-01 | 19909 | Robin Saghian | Buena Vista Medical Services | 26059 | 10/12/2020 | $ 55.83 | $ 67.00 | $ 186.10 | Rx |
| TIF-01 | 19909 | Robin Saghian | Buena Vista Medical Services | 26061 | 10/12/2020 | $ 55.83 | $ 67.00 | $ 186.10 | Rx |
| TIF-01 | 20001 | Joseph Nazarian | Buena Vista Medical Services | 26369 | 10/12/2020 | $ 59.05 | $ 70.86 | $ 196.84 | Rx |
| TIF-01 | 20001 | Joseph Nazarian | Buena Vista Medical Services | 26370 | 10/12/2020 | $ 80.31 | $ 96.37 | $ 267.69 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26103 | 10/12/2020 | $ 38.43 | $ 46.12 | $ 128.10 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26104 | 10/12/2020 | $ 56.64 | $ 67.97 | $ 188.79 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26106 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26108 | 10/12/2020 | $ 452.38 | $ 542.86 | $ 1,507.95 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26110 | 10/12/2020 | $ 114.40 | $ 137.28 | $ 381.34 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26112 | 10/12/2020 | $ 509.08 | $ 610.90 | $ 1,696.95 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26113 | 10/12/2020 | $ 242.74 | $ 291.29 | $ 809.12 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26115 | 10/12/2020 | $ 56.64 | $ 67.97 | $ 188.79 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26117 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26119 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26121 | 10/12/2020 | $ 56.64 | $ 67.97 | $ 188.79 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26123 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26125 | 10/12/2020 | $ 36.61 | $ 43.93 | $ 122.04 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26127 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26129 | 10/12/2020 | $ 36.22 | $ 43.46 | $ 120.72 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26130 | 10/12/2020 | $ 37.86 | $ 45.43 | $ 126.20 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26132 | 10/12/2020 | $ 36.61 | $ 43.93 | $ 122.04 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26134 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26136 | 10/12/2020 | $ 114.40 | $ 137.28 | $ 381.34 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26138 | 10/12/2020 | $ 44.20 | $ 53.04 | $ 147.34 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26140 | 10/12/2020 | $ 56.64 | $ 67.97 | $ 188.79 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25742 | 10/12/2020 | $ 29.38 | $ 35.26 | $ 97.92 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25743 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25745 | 10/12/2020 | $ 29.38 | $ 35.26 | $ 97.92 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25747 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables | | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|-------------|--------|------------|------|
| | | | | | | Purchase Price | Cost | | |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25749 | 10/12/2020 | $ 29.38 | $ 35.26 | $ 97.92 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25751 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25753 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25755 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25757 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25759 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25761 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25763 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25765 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26391 | 10/12/2020 | $ 42.08 | $ 50.50 | $ 140.28 | Rx |
| TIF-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26392 | 10/12/2020 | $ 72.49 | $ 86.99 | $ 241.62 | Rx |
| TIF-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26394 | 10/12/2020 | $ 83.60 | $ 100.32 | $ 278.67 | Rx |
| TIF-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26396 | 10/12/2020 | $ 48.52 | $ 58.22 | $ 161.72 | Rx |
| TIF-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26398 | 10/12/2020 | $ 50.62 | $ 60.74 | $ 168.72 | Rx |
| TIF-01 | 19977 | Richard Sadeddin | Buena Vista Medical Services | 26325 | 10/12/2020 | $ 141.08 | $ 169.30 | $ 470.25 | Rx |
| TIF-01 | 19887 | Joseph Nazarian | Buena Vista Medical Services | 25978 | 10/12/2020 | $ 26.21 | $ 31.45 | $ 87.36 | Rx |
| TIF-01 | 19887 | Joseph Nazarian | Buena Vista Medical Services | 25979 | 10/12/2020 | $ 26.21 | $ 31.45 | $ 87.36 | Rx |
| TIF-01 | 19887 | Joseph Nazarian | Buena Vista Medical Services | 25980 | 10/12/2020 | $ 23.62 | $ 28.34 | $ 78.74 | Rx |
| TIF-01 | 19847 | Robin Saghian | Buena Vista Medical Services | 25845 | 10/12/2020 | $ 30.10 | $ 36.12 | $ 100.32 | Rx |
| TIF-01 | 19997 | Michael Drell | Buena Vista Medical Services | 26363 | 10/12/2020 | $ 64.23 | $ 77.08 | $ 214.09 | Rx |
| TIF-01 | 19837 | David Kashani | Buena Vista Medical Services | 25812 | 10/12/2020 | $ 56.86 | $ 68.23 | $ 189.52 | Rx |
| TIF-01 | 19837 | David Kashani | Buena Vista Medical Services | 25813 | 10/12/2020 | $ 55.52 | $ 66.62 | $ 185.08 | Rx |
| TIF-01 | 19817 | Robin Saghian | Buena Vista Medical Services | 25677 | 10/12/2020 | $ 67.49 | $ 80.99 | $ 224.96 | Rx |
| TIF-01 | 19817 | Robin Saghian | Buena Vista Medical Services | 25679 | 10/12/2020 | $ 26.31 | $ 31.57 | $ 87.70 | Rx |
| TIF-01 | 19817 | Robin Saghian | Buena Vista Medical Services | 25681 | 10/12/2020 | $ 26.31 | $ 31.57 | $ 87.70 | Rx |
| TIF-01 | 20047 | Omid Razi | Buena Vista Medical Services | 26494 | 10/12/2020 | $ 39.28 | $ 47.14 | $ 130.94 | Rx |
| TIF-01 | 20047 | Omid Razi | Buena Vista Medical Services | 26495 | 10/12/2020 | $ 35.99 | $ 43.19 | $ 119.98 | Rx |
| TIF-01 | 20047 | Omid Razi | Buena Vista Medical Services | 26496 | 10/12/2020 | $ 87.74 | $ 105.29 | $ 292.47 | Rx |
| TIF-01 | 19823 | Michael Drell | Buena Vista Medical Services | 25700 | 10/12/2020 | $ 30.89 | $ 37.07 | $ 102.98 | Rx |
| TIF-01 | 19823 | Michael Drell | Buena Vista Medical Services | 25701 | 10/12/2020 | $ 44.46 | $ 53.35 | $ 148.20 | Rx |
| TIF-01 | 7298 | Hamed Yazdanpanah | Buena Vista Medical Services | 25070 | 10/12/2020 | $ 15.47 | $ 18.56 | $ 51.57 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26234 | 10/12/2020 | $ 59.05 | $ 70.86 | $ 196.84 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26236 | 10/12/2020 | $ 92.92 | $ 111.50 | $ 309.75 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26237 | 10/12/2020 | $ 98.91 | $ 118.69 | $ 329.70 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26238 | 10/12/2020 | $ 70.88 | $ 85.06 | $ 236.25 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26240 | 10/12/2020 | $ 59.05 | $ 70.86 | $ 196.84 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26242 | 10/12/2020 | $ 92.92 | $ 111.50 | $ 309.75 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------------------|------|-----------|--------------|
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26243 | 10/12/2020 | $ 42.75 | $ 51.30 | $ 142.50 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26244 | 10/12/2020 | $ 70.88 | $ 85.06 | $ 236.25 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26246 | 10/12/2020 | $ 98.91 | $ 118.69 | $ 329.70 | Rx |
| TIF-01 | 8659 | Nicholas Lasso | Buena Vista Medical Services | 25319 | 10/12/2020 | $ 22.88 | $ 27.46 | $ 76.27 | Rx |
| TIF-01 | 8659 | Nicholas Lasso | Buena Vista Medical Services | 25320 | 10/12/2020 | $ 16.44 | $ 19.73 | $ 54.79 | Rx |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25301 | 10/12/2020 | $ 63.95 | $ 76.74 | $ 213.18 | Rx |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25302 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25303 | 10/12/2020 | $ 41.37 | $ 49.64 | $ 137.90 | Rx |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25304 | 10/12/2020 | $ 29.88 | $ 35.86 | $ 99.60 | Rx |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25305 | 10/12/2020 | $ 25.50 | $ 30.60 | $ 85.01 | Rx |
| TIF-01 | 20063 | Robin Saghian | Buena Vista Medical Services | 26515 | 10/12/2020 | $ 32.60 | $ 39.12 | $ 108.65 | Rx |
| TIF-01 | 20063 | Robin Saghian | Buena Vista Medical Services | 26516 | 10/12/2020 | $ 32.54 | $ 39.05 | $ 108.46 | Rx |
| TIF-01 | 20077 | RobertT. Simon | Buena Vista Medical Services | 26551 | 10/12/2020 | $ 54.64 | $ 65.57 | $ 182.12 | Rx |
| TIF-01 | 20077 | RobertT. Simon | Buena Vista Medical Services | 26553 | 10/12/2020 | $ 35.99 | $ 43.19 | $ 119.98 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25642 | 10/12/2020 | $ 34.19 | $ 41.03 | $ 113.96 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25643 | 10/12/2020 | $ 33.20 | $ 39.84 | $ 110.68 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25645 | 10/12/2020 | $ 41.95 | $ 50.34 | $ 139.82 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25647 | 10/12/2020 | $ 33.65 | $ 40.38 | $ 112.16 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25649 | 10/12/2020 | $ 32.84 | $ 39.41 | $ 109.47 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25651 | 10/12/2020 | $ 31.28 | $ 37.54 | $ 104.25 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25652 | 10/12/2020 | $ 32.72 | $ 39.26 | $ 109.08 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25653 | 10/12/2020 | $ 33.46 | $ 40.15 | $ 111.54 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25655 | 10/12/2020 | $ 38.79 | $ 46.55 | $ 129.31 | Rx |
| TIF-01 | 19857 | RaminRay Kohanarieh | Buena Vista Medical Services | 25861 | 10/12/2020 | $ 31.81 | $ 38.17 | $ 106.02 | Rx |
| TIF-01 | 19857 | RaminRay Kohanarieh | Buena Vista Medical Services | 25862 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25767 | 10/12/2020 | $ 56.00 | $ 67.20 | $ 186.68 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25769 | 10/12/2020 | $ 59.45 | $ 71.34 | $ 198.16 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25771 | 10/12/2020 | $ 59.45 | $ 71.34 | $ 198.16 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25773 | 10/12/2020 | $ 59.45 | $ 71.34 | $ 198.16 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25775 | 10/12/2020 | $ 69.86 | $ 83.83 | $ 232.86 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25777 | 10/12/2020 | $ 59.45 | $ 71.34 | $ 198.16 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25779 | 10/12/2020 | $ 59.45 | $ 71.34 | $ 198.16 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25781 | 10/12/2020 | $ 124.39 | $ 149.27 | $ 414.62 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25783 | 10/12/2020 | $ 92.48 | $ 110.98 | $ 308.25 | Rx |
| TIF-01 | 20045 | Mark Ruszecki | Buena Vista Medical Services | 26490 | 10/12/2020 | $ 36.95 | $ 44.34 | $ 123.18 | Rx |
| TIF-01 | 20045 | Mark Ruszecki | Buena Vista Medical Services | 26492 | 10/12/2020 | $ 36.95 | $ 44.34 | $ 123.18 | Rx |
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 25251 | 10/12/2020 | $ 25.16 | $ 30.19 | $ 83.87 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------|------|------------|------|
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 25252 | 10/12/2020 | $ 21.73 | $ 26.08 | $ 72.43 | Rx |
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 25420 | 10/12/2020 | $ 21.73 | $ 26.08 | $ 72.43 | Rx |
| TIF-01 | 19726 | Omid Khorshidi | Buena Vista Medical Services | 25329 | 10/12/2020 | $ 25.51 | $ 30.61 | $ 85.04 | Rx |
| TIF-01 | 19726 | Omid Khorshidi | Buena Vista Medical Services | 25330 | 10/12/2020 | $ 23.34 | $ 28.01 | $ 77.79 | Rx |
| TIF-01 | 19945 | Joseph Nazarian | Buena Vista Medical Services | 26228 | 10/12/2020 | $ 86.61 | $ 103.93 | $ 288.69 | Rx |
| TIF-01 | 20029 | Ryan B. Bormaster | Buena Vista Medical Services | 26447 | 10/12/2020 | $ 27.92 | $ 33.50 | $ 93.07 | Rx |
| TIF-01 | 20029 | Ryan B. Bormaster | Buena Vista Medical Services | 26448 | 10/12/2020 | $ 26.09 | $ 31.31 | $ 86.96 | Rx |
| TIF-01 | 20029 | Ryan B. Bormaster | Buena Vista Medical Services | 26450 | 10/12/2020 | $ 33.86 | $ 40.63 | $ 112.86 | Rx |
| TIF-01 | 20031 | Ryan B. Bormaster | Buena Vista Medical Services | 26452 | 10/12/2020 | $ 29.52 | $ 35.42 | $ 98.40 | Rx |
| TIF-01 | 20031 | Ryan B. Bormaster | Buena Vista Medical Services | 26454 | 10/12/2020 | $ 289.99 | $ 347.99 | $ 966.62 | Rx |
| TIF-01 | 20031 | Ryan B. Bormaster | Buena Vista Medical Services | 26456 | 10/12/2020 | $ 36.32 | $ 43.58 | $ 121.07 | Rx |
| TIF-01 | 20023 | Robert Walch | Buena Vista Medical Services | 26423 | 10/12/2020 | $ 55.34 | $ 66.41 | $ 184.46 | Rx |
| TIF-01 | 20023 | Robert Walch | Buena Vista Medical Services | 26425 | 10/12/2020 | $ 55.34 | $ 66.41 | $ 184.46 | Rx |
| TIF-01 | 20023 | Robert Walch | Buena Vista Medical Services | 26427 | 10/12/2020 | $ 40.61 | $ 48.73 | $ 135.38 | Rx |
| TIF-01 | 19913 | Robin Saghian | Buena Vista Medical Services | 26065 | 10/12/2020 | $ 24.76 | $ 29.71 | $ 82.53 | Rx |
| TIF-01 | 19913 | Robin Saghian | Buena Vista Medical Services | 26066 | 10/12/2020 | $ 25.69 | $ 30.83 | $ 85.64 | Rx |
| TIF-01 | 19913 | Robin Saghian | Buena Vista Medical Services | 26067 | 10/12/2020 | $ 25.79 | $ 30.95 | $ 85.98 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 25670 | 10/12/2020 | $ 63.36 | $ 76.03 | $ 211.21 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 25671 | 10/12/2020 | $ 60.71 | $ 72.85 | $ 202.37 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 25672 | 10/12/2020 | $ 59.30 | $ 71.16 | $ 197.68 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 25673 | 10/12/2020 | $ 60.10 | $ 72.12 | $ 200.33 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 25675 | 10/12/2020 | $ 24.52 | $ 29.42 | $ 81.74 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 26631 | 10/12/2020 | $ 12.74 | $ 15.29 | $ 42.45 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 26632 | 10/12/2020 | $ 34.26 | $ 41.11 | $ 114.21 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 26633 | 10/12/2020 | $ 16.96 | $ 20.35 | $ 56.52 | Rx |
| TIF-01 | 19867 | Joseph Nazarian | Buena Vista Medical Services | 25900 | 10/12/2020 | $ 55.34 | $ 66.41 | $ 184.46 | Rx |
| TIF-01 | 19867 | Joseph Nazarian | Buena Vista Medical Services | 25902 | 10/12/2020 | $ 25.69 | $ 30.83 | $ 85.64 | Rx |
| TIF-01 | 19867 | Joseph Nazarian | Buena Vista Medical Services | 25904 | 10/12/2020 | $ 137.07 | $ 164.48 | $ 456.90 | Rx |
| TIF-01 | 19867 | Joseph Nazarian | Buena Vista Medical Services | 25906 | 10/12/2020 | $ 44.49 | $ 53.39 | $ 148.30 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25683 | 10/12/2020 | $ 31.58 | $ 37.90 | $ 105.26 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25684 | 10/12/2020 | $ 28.73 | $ 34.48 | $ 95.76 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25686 | 10/12/2020 | $ 31.30 | $ 37.56 | $ 104.32 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25688 | 10/12/2020 | $ 22.48 | $ 26.98 | $ 74.94 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25689 | 10/12/2020 | $ 31.30 | $ 37.56 | $ 104.32 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25690 | 10/12/2020 | $ 31.58 | $ 37.90 | $ 105.26 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25692 | 10/12/2020 | $ 31.30 | $ 37.56 | $ 104.32 | Rx |
| TIF-01 | 20071 | Robin Saghian | Buena Vista Medical Services | 26538 | 10/12/2020 | $ 43.69 | $ 52.43 | $ 145.64 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|-------------------|------|-----------|------|
| TIF-01 | 20071 | Robin Saghian | Buena Vista Medical Services | 26526 | 10/12/2020 | $ 43.69 | $ 52.43 | $ 145.64 | Rx |
| TIF-01 | 20073 | Arash Khorsandi | Buena Vista Medical Services | 26542 | 10/12/2020 | $ 29.98 | $ 35.98 | $ 99.92 | Rx |
| TIF-01 | 20073 | Arash Khorsandi | Buena Vista Medical Services | 26544 | 10/12/2020 | $ 31.02 | $ 37.22 | $ 103.40 | Rx |
| TIF-01 | 20073 | Arash Khorsandi | Buena Vista Medical Services | 26545 | 10/12/2020 | $ 40.44 | $ 48.53 | $ 134.80 | Rx |
| TIF-01 | 19849 | Mathew Babadjouni | Buena Vista Medical Services | 25847 | 10/12/2020 | $ 64.94 | $ 77.93 | $ 216.45 | Rx |
| TIF-01 | 19889 | Robin Saghian | Buena Vista Medical Services | 25982 | 10/12/2020 | $ 54.87 | $ 65.84 | $ 182.91 | Rx |
| TIF-01 | 19889 | Robin Saghian | Buena Vista Medical Services | 25983 | 10/12/2020 | $ 56.86 | $ 68.23 | $ 189.52 | Rx |
| TIF-01 | 19871 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25911 | 10/12/2020 | $ 24.97 | $ 29.96 | $ 83.22 | Rx |
| TIF-01 | 19871 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25912 | 10/12/2020 | $ 56.09 | $ 67.31 | $ 186.96 | Rx |
| TIF-01 | 19871 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25914 | 10/12/2020 | $ 24.97 | $ 29.96 | $ 83.22 | Rx |
| TIF-01 | 19871 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25915 | 10/12/2020 | $ 56.09 | $ 67.31 | $ 186.96 | Rx |
| TIF-01 | 19724 | Daniel Rafii | Buena Vista Medical Services | 25326 | 10/12/2020 | $ 58.49 | $ 70.19 | $ 194.98 | Rx |
| TIF-01 | 19724 | Daniel Rafii | Buena Vista Medical Services | 25327 | 10/12/2020 | $ 26.19 | $ 31.43 | $ 87.29 | Rx |
| TIF-01 | 19724 | Daniel Rafii | Buena Vista Medical Services | 25325 | 10/12/2020 | $ 24.00 | $ 28.80 | $ 79.99 | Rx |
| TIF-01 | 19875 | Robin Saghian | Buena Vista Medical Services | 25918 | 10/12/2020 | $ 55.39 | $ 66.47 | $ 184.62 | Rx |
| TIF-01 | 19875 | Robin Saghian | Buena Vista Medical Services | 25919 | 10/12/2020 | $ 25.79 | $ 30.95 | $ 85.98 | Rx |
| TIF-01 | 19875 | Robin Saghian | Buena Vista Medical Services | 25921 | 10/12/2020 | $ 66.72 | $ 80.06 | $ 222.39 | Rx |
| TIF-01 | 19875 | Robin Saghian | Buena Vista Medical Services | 25923 | 10/12/2020 | $ 66.72 | $ 80.06 | $ 222.39 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25943 | 10/12/2020 | $ 61.49 | $ 73.79 | $ 204.98 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25944 | 10/12/2020 | $ 26.72 | $ 32.06 | $ 89.08 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25946 | 10/12/2020 | $ 58.09 | $ 69.71 | $ 193.64 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25948 | 10/12/2020 | $ 72.51 | $ 87.01 | $ 241.70 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25949 | 10/12/2020 | $ 58.09 | $ 69.71 | $ 193.64 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25951 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25953 | 10/12/2020 | $ 58.09 | $ 69.71 | $ 193.64 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25955 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25957 | 10/12/2020 | $ 58.09 | $ 69.71 | $ 193.64 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25959 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25961 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25962 | 10/12/2020 | $ 58.09 | $ 69.71 | $ 193.64 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25963 | 10/12/2020 | $ 39.02 | $ 46.82 | $ 130.05 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25964 | 10/12/2020 | $ 42.05 | $ 50.46 | $ 140.16 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25966 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25967 | 10/12/2020 | $ 49.33 | $ 59.20 | $ 164.43 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25969 | 10/12/2020 | $ 49.33 | $ 59.20 | $ 164.43 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25970 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25972 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25973 | 10/12/2020 | $ 49.33 | $ 59.20 | $ 164.43 | Rx |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25071 | 10/12/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25072 | 10/12/2020 | $ 46.37 | $ 55.64 | $ 154.58 | Rx |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25073 | 10/12/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25074 | 10/12/2020 | $ 27.05 | $ 32.46 | $ 90.17 | Rx |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25434 | 10/12/2020 | $ 60.10 | $ 72.12 | $ 200.34 | Rx |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25435 | 10/12/2020 | $ 62.78 | $ 75.34 | $ 209.27 | Rx |
| TIF-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 25427 | 10/12/2020 | $ 29.60 | $ 35.52 | $ 98.67 | Rx |
| TIF-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 25428 | 10/12/2020 | $ 30.96 | $ 37.15 | $ 103.21 | Rx |
| TIF-01 | 19821 | Payam Shayani | Buena Vista Medical Services | 25694 | 10/12/2020 | $ 59.63 | $ 71.56 | $ 198.76 | Rx |
| TIF-01 | 19821 | Payam Shayani | Buena Vista Medical Services | 25695 | 10/12/2020 | $ 59.32 | $ 71.18 | $ 197.74 | Rx |
| TIF-01 | 19821 | Payam Shayani | Buena Vista Medical Services | 25697 | 10/12/2020 | $ 146.02 | $ 175.22 | $ 486.72 | Rx |
| TIF-01 | 19821 | Payam Shayani | Buena Vista Medical Services | 25698 | 10/12/2020 | $ 74.57 | $ 89.48 | $ 248.58 | Rx |
| TIF-01 | 19987 | Jubin Sharifi | Buena Vista Medical Services | 26344 | 10/12/2020 | $ 48.51 | $ 58.21 | $ 161.70 | Rx |
| TIF-01 | 19987 | Jubin Sharifi | Buena Vista Medical Services | 26345 | 10/12/2020 | $ 89.78 | $ 107.74 | $ 299.25 | Rx |
| TIF-01 | 19987 | Jubin Sharifi | Buena Vista Medical Services | 26347 | 10/12/2020 | $ 41.55 | $ 49.86 | $ 138.51 | Rx |
| TIF-01 | 20011 | Arash Khorsandi | Buena Vista Medical Services | 26385 | 10/12/2020 | $ 46.06 | $ 55.27 | $ 153.54 | Rx |
| TIF-01 | 20011 | Arash Khorsandi | Buena Vista Medical Services | 26386 | 10/12/2020 | $ 56.66 | $ 67.99 | $ 188.85 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25598 | 10/12/2020 | $ 44.86 | $ 53.83 | $ 149.53 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25599 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25600 | 10/12/2020 | $ 44.46 | $ 53.35 | $ 148.20 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25602 | 10/12/2020 | $ 36.82 | $ 44.18 | $ 122.74 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25604 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25606 | 10/12/2020 | $ 55.63 | $ 66.76 | $ 185.42 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25608 | 10/12/2020 | $ 26.11 | $ 31.33 | $ 87.02 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25610 | 10/12/2020 | $ 56.84 | $ 68.21 | $ 189.46 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25612 | 10/12/2020 | $ 56.84 | $ 68.21 | $ 189.46 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25614 | 10/12/2020 | $ 26.11 | $ 31.33 | $ 87.02 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25616 | 10/12/2020 | $ 62.11 | $ 74.53 | $ 207.03 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25618 | 10/12/2020 | $ 58.59 | $ 70.31 | $ 195.29 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25620 | 10/12/2020 | $ 56.84 | $ 68.21 | $ 189.46 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25622 | 10/12/2020 | $ 128.96 | $ 154.75 | $ 429.87 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25624 | 10/12/2020 | $ 58.59 | $ 70.31 | $ 195.29 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25626 | 10/12/2020 | $ 179.17 | $ 215.00 | $ 597.23 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25628 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25630 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25632 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------|------|------------|------|
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25634 | 10/12/2020 | $ 128.96 | $ 154.75 | $ 429.87 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25636 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25638 | 10/12/2020 | $ 128.96 | $ 154.75 | $ 429.87 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25640 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19981 | Michael Drell | Buena Vista Medical Services | 26330 | 10/12/2020 | $ 79.51 | $ 95.41 | $ 265.03 | Rx |
| TIF-01 | 19981 | Michael Drell | Buena Vista Medical Services | 26331 | 10/12/2020 | $ 82.81 | $ 99.37 | $ 276.03 | Rx |
| TIF-01 | 19979 | Michael Drell | Buena Vista Medical Services | 26327 | 10/12/2020 | $ 82.81 | $ 99.37 | $ 276.03 | Rx |
| TIF-01 | 19979 | Michael Drell | Buena Vista Medical Services | 26328 | 10/12/2020 | $ 79.51 | $ 95.41 | $ 265.03 | Rx |
| TIF-01 | 20053 | Robin Saghian | Buena Vista Medical Services | 26502 | 10/12/2020 | $ 32.54 | $ 39.05 | $ 108.46 | Rx |
| TIF-01 | 20053 | Robin Saghian | Buena Vista Medical Services | 26503 | 10/12/2020 | $ 32.60 | $ 39.12 | $ 108.65 | Rx |
| TIF-01 | 20079 | KellyF. Ryan | Buena Vista Medical Services | 26555 | 10/12/2020 | $ 39.28 | $ 47.14 | $ 130.94 | Rx |
| TIF-01 | 20079 | KellyF. Ryan | Buena Vista Medical Services | 26556 | 10/12/2020 | $ 75.62 | $ 90.74 | $ 252.06 | Rx |
| TIF-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 25230 | 10/12/2020 | $ 27.28 | $ 32.74 | $ 90.93 | Rx |
| TIF-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 25231 | 10/12/2020 | $ 24.66 | $ 29.59 | $ 82.19 | Rx |
| TIF-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 25254 | 10/12/2020 | $ 25.63 | $ 30.76 | $ 85.42 | Rx |
| TIF-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 25256 | 10/12/2020 | $ 31.86 | $ 38.23 | $ 106.21 | Rx |
| TIF-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 25300 | 10/12/2020 | $ 21.50 | $ 25.80 | $ 71.67 | Rx |
| TIF-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 25421 | 10/12/2020 | $ 30.70 | $ 36.84 | $ 102.33 | Rx |
| TIF-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 25422 | 10/12/2020 | $ 39.41 | $ 47.29 | $ 131.37 | Rx |
| TIF-01 | 19869 | Robin Saghian | Buena Vista Medical Services | 25908 | 10/12/2020 | $ 55.88 | $ 67.06 | $ 186.27 | Rx |
| TIF-01 | 19869 | Robin Saghian | Buena Vista Medical Services | 25909 | 10/12/2020 | $ 25.69 | $ 30.83 | $ 85.64 | Rx |
| TIF-01 | 19947 | Brett Deacon | Buena Vista Medical Services | 26230 | 10/12/2020 | $ 81.54 | $ 97.85 | $ 271.80 | Rx |
| TIF-01 | 19947 | Brett Deacon | Buena Vista Medical Services | 26232 | 10/12/2020 | $ 146.34 | $ 175.61 | $ 487.80 | Rx |
| TIF-01 | 20013 | Robin Saghian | Buena Vista Medical Services | 26388 | 10/12/2020 | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| TIF-01 | 20013 | Robin Saghian | Buena Vista Medical Services | 26389 | 10/12/2020 | $ 43.40 | $ 52.08 | $ 144.65 | Rx |
| TIF-01 | 19803 | D.Hess Panah | Buena Vista Medical Services | 25518 | 10/12/2020 | $ 48.15 | $ 57.78 | $ 160.49 | Rx |
| TIF-01 | 19803 | D.Hess Panah | Buena Vista Medical Services | 25519 | 10/12/2020 | $ 48.11 | $ 57.73 | $ 160.36 | Rx |
| TIF-01 | 19803 | D.Hess Panah | Buena Vista Medical Services | 25521 | 10/12/2020 | $ 45.99 | $ 55.19 | $ 153.31 | Rx |
| TIF-01 | 19803 | D.Hess Panah | Buena Vista Medical Services | 25523 | 10/12/2020 | $ 45.99 | $ 55.19 | $ 153.31 | Rx |
| TIF-01 | 19781 | Mauro Fiore Jr | Buena Vista Medical Services | 25457 | 10/12/2020 | $ 108.70 | $ 130.44 | $ 362.33 | Rx |
| TIF-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26220 | 10/12/2020 | $ 56.30 | $ 67.56 | $ 187.65 | Rx |
| TIF-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26221 | 10/12/2020 | $ 139.20 | $ 167.04 | $ 464.00 | Rx |
| TIF-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26222 | 10/12/2020 | $ 94.07 | $ 112.88 | $ 313.56 | Rx |
| TIF-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26224 | 10/12/2020 | $ 94.07 | $ 112.88 | $ 313.56 | Rx |
| TIF-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26225 | 10/12/2020 | $ 139.20 | $ 167.04 | $ 464.00 | Rx |
| TIF-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26226 | 10/12/2020 | $ 56.30 | $ 67.56 | $ 187.65 | Rx |
| TIF-01 | 20075 | Robin Saghian | Buena Vista Medical Services | 26547 | 10/12/2020 | $ 30.85 | $ 37.02 | $ 102.82 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|-----------|------|-----------|------|
| TIF-01 | 20075 | Robin Saghian | Buena Vista Medical Services | 26548 | 10/12/2020 | $ 37.74 | $ 45.29 | $ 125.80 | Rx |
| TIF-01 | 20075 | Robin Saghian | Buena Vista Medical Services | 26549 | 10/12/2020 | $ 59.72 | $ 71.66 | $ 199.05 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25057 | 10/12/2020 | $ 25.42 | $ 30.50 | $ 84.74 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25058 | 10/12/2020 | $ 52.51 | $ 63.01 | $ 175.03 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25059 | 10/12/2020 | $ 14.30 | $ 17.16 | $ 47.66 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25060 | 10/12/2020 | $ 41.86 | $ 50.23 | $ 139.54 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25418 | 10/12/2020 | $ 33.79 | $ 40.55 | $ 112.63 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25419 | 10/12/2020 | $ 64.82 | $ 77.78 | $ 216.07 | Rx |
| TIF-01 | 19841 | Colin Cameron | Buena Vista Medical Services | 25823 | 10/12/2020 | $ 19.58 | $ 23.50 | $ 65.28 | Rx |
| TIF-01 | 19841 | Colin Cameron | Buena Vista Medical Services | 25825 | 10/12/2020 | $ 20.66 | $ 24.79 | $ 68.88 | Rx |
| TIF-01 | 19841 | Colin Cameron | Buena Vista Medical Services | 25826 | 10/12/2020 | $ 28.72 | $ 34.46 | $ 95.75 | Rx |
| TIF-01 | 19905 | Robin Saghian | Buena Vista Medical Services | 26044 | 10/12/2020 | $ 55.32 | $ 66.38 | $ 184.40 | Rx |
| TIF-01 | 19905 | Robin Saghian | Buena Vista Medical Services | 26046 | 10/12/2020 | $ 46.58 | $ 55.90 | $ 155.25 | Rx |
| TIF-01 | 19905 | Robin Saghian | Buena Vista Medical Services | 26048 | 10/12/2020 | $ 55.01 | $ 66.01 | $ 183.38 | Rx |
| TIF-01 | 19905 | Robin Saghian | Buena Vista Medical Services | 26050 | 10/12/2020 | $ 60.08 | $ 72.10 | $ 200.25 | Rx |
| TIF-01 | 7300 | Omid Khorshidi | Buena Vista Medical Services | 25239 | 10/12/2020 | $ 23.11 | $ 27.73 | $ 77.03 | Rx |
| TIF-01 | 19891 | Robin Saghian | Buena Vista Medical Services | 25985 | 10/12/2020 | $ 25.07 | $ 30.08 | $ 83.56 | Rx |
| TIF-01 | 19891 | Robin Saghian | Buena Vista Medical Services | 25986 | 10/12/2020 | $ 54.86 | $ 65.83 | $ 182.85 | Rx |
| TIF-01 | 19891 | Robin Saghian | Buena Vista Medical Services | 25988 | 10/12/2020 | $ 56.41 | $ 67.69 | $ 188.04 | Rx |
| TIF-01 | 19891 | Robin Saghian | Buena Vista Medical Services | 25990 | 10/12/2020 | $ 26.21 | $ 31.45 | $ 87.36 | Rx |
| TIF-01 | 19891 | Robin Saghian | Buena Vista Medical Services | 25992 | 10/12/2020 | $ 26.21 | $ 31.45 | $ 87.36 | Rx |
| TIF-01 | 19925 | Robin Saghian | Buena Vista Medical Services | 26099 | 10/12/2020 | $ 38.26 | $ 45.91 | $ 127.53 | Rx |
| TIF-01 | 19925 | Robin Saghian | Buena Vista Medical Services | 26100 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19925 | Robin Saghian | Buena Vista Medical Services | 26101 | 10/12/2020 | $ 52.95 | $ 63.54 | $ 176.50 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25067 | 10/12/2020 | $ 28.59 | $ 34.31 | $ 95.30 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25068 | 10/12/2020 | $ 50.41 | $ 60.49 | $ 168.04 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25069 | 10/12/2020 | $ 43.89 | $ 52.67 | $ 146.30 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25237 | 10/12/2020 | $ 50.41 | $ 60.49 | $ 168.04 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25238 | 10/12/2020 | $ 136.31 | $ 163.57 | $ 454.37 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25315 | 10/12/2020 | $ 24.88 | $ 29.86 | $ 82.95 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25316 | 10/12/2020 | $ 120.42 | $ 144.50 | $ 401.39 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25431 | 10/12/2020 | $ 43.89 | $ 52.67 | $ 146.30 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25432 | 10/12/2020 | $ 26.90 | $ 32.28 | $ 89.68 | Rx |
| TIF-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 25312 | 10/12/2020 | $ 45.79 | $ 54.95 | $ 152.63 | Rx |
| TIF-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 25313 | 10/12/2020 | $ 63.24 | $ 75.89 | $ 210.79 | Rx |
| TIF-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 25314 | 10/12/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| TIF-01 | 20085 | MarselinSeda Koshkaryan | Buena Vista Medical Services | 26562 | 10/12/2020 | $ 381.28 | $ 457.54 | $ 1,270.94 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|------------------|------|------------|--------------|
| TIF-01 | 20085 | MarselinSeda Koshkaryan | Buena Vista Medical Services | 26563 | 10/12/2020 | $ 77.03 | $ 92.44 | $ 256.78 | Rx |
| TIF-01 | 20085 | MarselinSeda Koshkaryan | Buena Vista Medical Services | 26565 | 10/12/2020 | $ 77.03 | $ 92.44 | $ 256.78 | Rx |
| TIF-01 | 20025 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26433 | 10/12/2020 | $ 50.68 | $ 60.82 | $ 168.94 | Rx |
| TIF-01 | 20025 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26435 | 10/12/2020 | $ 37.28 | $ 44.74 | $ 124.26 | Rx |
| TIF-01 | 20025 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26437 | 10/12/2020 | $ 37.28 | $ 44.74 | $ 124.26 | Rx |
| TIF-01 | 20025 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26439 | 10/12/2020 | $ 50.68 | $ 60.82 | $ 168.94 | Rx |
| TIF-01 | 20025 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26441 | 10/12/2020 | $ 47.13 | $ 56.56 | $ 157.10 | Rx |
| TIF-01 | 20025 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26442 | 10/12/2020 | $ 37.04 | $ 44.45 | $ 123.46 | Rx |
| TIF-01 | 19855 | Michael Drell | Buena Vista Medical Services | 25859 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 20017 | Michael Drell | Buena Vista Medical Services | 26400 | 10/12/2020 | $ 42.08 | $ 50.50 | $ 140.28 | Rx |
| TIF-01 | 20017 | Michael Drell | Buena Vista Medical Services | 26401 | 10/12/2020 | $ 72.49 | $ 86.99 | $ 241.62 | Rx |
| TIF-01 | 20017 | Michael Drell | Buena Vista Medical Services | 26403 | 10/12/2020 | $ 78.64 | $ 94.37 | $ 262.14 | Rx |
| TIF-01 | 20017 | Michael Drell | Buena Vista Medical Services | 26404 | 10/12/2020 | $ 83.60 | $ 100.32 | $ 278.67 | Rx |
| TIF-01 | 20051 | David Kashani | Buena Vista Medical Services | 26500 | 10/12/2020 | $ 55.92 | $ 67.10 | $ 186.39 | Rx |
| TIF-01 | 20049 | Arash Khorsandi | Buena Vista Medical Services | 26498 | 10/12/2020 | $ 55.64 | $ 66.77 | $ 185.48 | Rx |
| TIF-01 | 19935 | Arash Khorsandi | Buena Vista Medical Services | 26185 | 10/12/2020 | $ 84.88 | $ 101.86 | $ 282.92 | Rx |
| TIF-01 | 20061 | Maryam Parman | Buena Vista Medical Services | 26513 | 10/12/2020 | $ 43.16 | $ 51.79 | $ 143.86 | Rx |
| TIF-01 | 19955 | Robin Saghian | Buena Vista Medical Services | 26254 | 10/12/2020 | $ 44.62 | $ 53.54 | $ 148.74 | Rx |
| TIF-01 | 19955 | Robin Saghian | Buena Vista Medical Services | 26255 | 10/12/2020 | $ 38.75 | $ 46.50 | $ 129.18 | Rx |
| TIF-01 | 19955 | Robin Saghian | Buena Vista Medical Services | 26257 | 10/12/2020 | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| TIF-01 | 19955 | Robin Saghian | Buena Vista Medical Services | 26258 | 10/12/2020 | $ 43.40 | $ 52.08 | $ 144.65 | Rx |
| TIF-01 | 19921 | Robin Saghian | Buena Vista Medical Services | 26085 | 10/12/2020 | $ 22.69 | $ 27.23 | $ 75.63 | Rx |
| TIF-01 | 19921 | Robin Saghian | Buena Vista Medical Services | 26086 | 10/12/2020 | $ 23.72 | $ 28.46 | $ 79.08 | Rx |
| TIF-01 | 19921 | Robin Saghian | Buena Vista Medical Services | 26087 | 10/12/2020 | $ 23.62 | $ 28.34 | $ 78.74 | Rx |
| TIF-01 | 19921 | Robin Saghian | Buena Vista Medical Services | 26089 | 10/12/2020 | $ 88.41 | $ 106.09 | $ 294.70 | Rx |
| TIF-01 | 19879 | LarryM.Aisola  Jr. | Buena Vista Medical Services | 25939 | 10/12/2020 | $ 44.61 | $ 53.53 | $ 148.70 | Rx |
| TIF-01 | 19879 | LarryM.Aisola  Jr. | Buena Vista Medical Services | 25938 | 10/12/2020 | $ 67.16 | $ 80.59 | $ 223.85 | Rx |
| TIF-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26567 | 10/12/2020 | $ 43.69 | $ 52.43 | $ 145.64 | Rx |
| TIF-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26569 | 10/12/2020 | $ 77.03 | $ 92.44 | $ 256.78 | Rx |
| TIF-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26571 | 10/12/2020 | $ 39.43 | $ 47.32 | $ 131.44 | Rx |
| TIF-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26573 | 10/12/2020 | $ 61.56 | $ 73.87 | $ 205.20 | Rx |
| TIF-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26574 | 10/12/2020 | $ 37.86 | $ 45.43 | $ 126.20 | Rx |
| TIF-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26575 | 10/12/2020 | $ 58.87 | $ 70.64 | $ 196.24 | Rx |
| TIF-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26577 | 10/12/2020 | $ 40.61 | $ 48.73 | $ 135.38 | Rx |
| TIF-01 | 19728 | Omid Khorshidi | Buena Vista Medical Services | 25332 | 10/12/2020 | $ 23.40 | $ 28.08 | $ 78.01 | Rx |
| TIF-01 | 19728 | Omid Khorshidi | Buena Vista Medical Services | 25333 | 10/12/2020 | $ 23.47 | $ 28.16 | $ 78.24 | Rx |
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26187 | 10/12/2020 | $ 50.02 | $ 60.02 | $ 166.73 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables | | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|-------------|------|------------|------|
| | | | | | | Purchase Price | Cost | | |
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26189 | 10/12/2020 | $ 109.60 | $ 131.52 | $ 365.35 | Rx |
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26191 | 10/12/2020 | $ 109.60 | $ 131.52 | $ 365.35 | Rx |
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26193 | 10/12/2020 | $ 47.04 | $ 56.45 | $ 156.81 | Rx |
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26195 | 10/12/2020 | $ 109.60 | $ 131.52 | $ 365.35 | Rx |
| TIF-01 | 20069 | Arash Khorsandi | Buena Vista Medical Services | 26533 | 10/12/2020 | $ 21.86 | $ 26.23 | $ 72.87 | Rx |
| TIF-01 | 20069 | Arash Khorsandi | Buena Vista Medical Services | 26535 | 10/12/2020 | $ 33.04 | $ 39.65 | $ 110.13 | Rx |
| TIF-01 | 20069 | Arash Khorsandi | Buena Vista Medical Services | 26536 | 10/12/2020 | $ 122.86 | $ 147.43 | $ 409.54 | Rx |
| TIF-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26311 | 10/12/2020 | $ 52.70 | $ 63.24 | $ 175.65 | Rx |
| TIF-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26313 | 10/12/2020 | $ 49.69 | $ 59.63 | $ 165.64 | Rx |
| TIF-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26315 | 10/12/2020 | $ 23.83 | $ 28.60 | $ 79.43 | Rx |
| TIF-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26316 | 10/12/2020 | $ 53.74 | $ 64.49 | $ 179.12 | Rx |
| TIF-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26318 | 10/12/2020 | $ 53.74 | $ 64.49 | $ 179.12 | Rx |
| TIF-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26319 | 10/12/2020 | $ 25.48 | $ 30.58 | $ 84.94 | Rx |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25243 | 10/12/2020 | $ 26.25 | $ 31.50 | $ 87.51 | Rx |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25244 | 10/12/2020 | $ 60.73 | $ 72.88 | $ 202.43 | Rx |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25436 | 10/12/2020 | $ 63.56 | $ 76.27 | $ 211.85 | Rx |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25437 | 10/12/2020 | $ 93.39 | $ 112.07 | $ 311.30 | Rx |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25438 | 10/12/2020 | $ 29.98 | $ 35.98 | $ 99.94 | Rx |
| TIF-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 25075 | 10/12/2020 | $ 345.28 | $ 414.34 | $ 1,150.94 | Rx |
| TIF-01 | 8895 | Michael Shemtoub | Buena Vista Medical Services | 25429 | 10/12/2020 | $ 21.73 | $ 26.08 | $ 72.43 | Rx |
| TIF-01 | 20039 | Robin Saghian | Buena Vista Medical Services | 26480 | 10/12/2020 | $ 33.81 | $ 40.57 | $ 112.70 | Rx |
| TIF-01 | 20039 | Robin Saghian | Buena Vista Medical Services | 26481 | 10/12/2020 | $ 30.85 | $ 37.02 | $ 102.82 | Rx |
| TIF-01 | 20007 | Christopher Bulone | Buena Vista Medical Services | 26379 | 10/12/2020 | $ 82.81 | $ 99.37 | $ 276.03 | Rx |
| TIF-01 | 20007 | Christopher Bulone | Buena Vista Medical Services | 26380 | 10/12/2020 | $ 41.38 | $ 49.66 | $ 137.94 | Rx |
| TIF-01 | 20007 | Christopher Bulone | Buena Vista Medical Services | 26381 | 10/12/2020 | $ 69.96 | $ 83.95 | $ 233.20 | Rx |
| TIF-01 | 19493 | Daniel Rafii | Buena Vista Medical Services | 25299 | 10/12/2020 | $ 58.49 | $ 70.19 | $ 194.98 | Rx |
| TIF-01 | 20021 | Justin Farahi | Buena Vista Medical Services | 26415 | 10/12/2020 | $ 53.09 | $ 63.71 | $ 176.98 | Rx |
| TIF-01 | 20021 | Justin Farahi | Buena Vista Medical Services | 26417 | 10/12/2020 | $ 59.60 | $ 71.52 | $ 198.65 | Rx |
| TIF-01 | 20021 | Justin Farahi | Buena Vista Medical Services | 26419 | 10/12/2020 | $ 59.60 | $ 71.52 | $ 198.65 | Rx |
| TIF-01 | 20021 | Justin Farahi | Buena Vista Medical Services | 26421 | 10/12/2020 | $ 53.09 | $ 63.71 | $ 176.98 | Rx |
| TIF-01 | 20043 | Justin Farahi | Buena Vista Medical Services | 26485 | 10/12/2020 | $ 32.20 | $ 38.64 | $ 107.34 | Rx |
| TIF-01 | 20043 | Justin Farahi | Buena Vista Medical Services | 26486 | 10/12/2020 | $ 44.51 | $ 53.41 | $ 148.38 | Rx |
| TIF-01 | 20043 | Justin Farahi | Buena Vista Medical Services | 26488 | 10/12/2020 | $ 44.51 | $ 53.41 | $ 148.38 | Rx |
| TIF-01 | 20033 | RobertW.Chambers III | Buena Vista Medical Services | 26458 | 10/12/2020 | $ 25.79 | $ 30.95 | $ 85.96 | Rx |
| TIF-01 | 20033 | RobertW.Chambers III | Buena Vista Medical Services | 26459 | 10/12/2020 | $ 35.98 | $ 43.18 | $ 119.93 | Rx |
| TIF-01 | 20033 | RobertW.Chambers III | Buena Vista Medical Services | 26460 | 10/12/2020 | $ 51.55 | $ 61.86 | $ 171.82 | Rx |
| TIF-01 | 20033 | RobertW.Chambers III | Buena Vista Medical Services | 26461 | 10/12/2020 | $ 30.26 | $ 36.31 | $ 100.87 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|------------|---|------|------------|------|
| TIF-01 | 20033 | Robert W. Chambers III | Buena Vista Medical Services | 26463 | 10/12/2020 | $ | 23.80 | $ 28.56 | $ 79.34 | Rx |
| TIF-01 | 20033 | Robert W. Chambers III | Buena Vista Medical Services | 26464 | 10/12/2020 | $ | 20.14 | $ 24.17 | $ 67.13 | Rx |
| TIF-01 | 19953 | Maryam Parman | Buena Vista Medical Services | 26251 | 10/12/2020 | $ | 85.03 | $ 102.04 | $ 283.44 | Rx |
| TIF-01 | 19953 | Maryam Parman | Buena Vista Medical Services | 26252 | 10/12/2020 | $ | 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIF-01 | 19991 | Joseph Nazarian | Buena Vista Medical Services | 26353 | 10/12/2020 | $ | 56.30 | $ 67.56 | $ 187.65 | Rx |
| TIF-01 | 19991 | Joseph Nazarian | Buena Vista Medical Services | 26354 | 10/12/2020 | $ | 71.93 | $ 86.32 | $ 239.76 | Rx |
| TIF-01 | 19989 | Arash Khorsandi | Buena Vista Medical Services | 26349 | 10/12/2020 | $ | 53.84 | $ 64.61 | $ 179.48 | Rx |
| TIF-01 | 19989 | Arash Khorsandi | Buena Vista Medical Services | 26351 | 10/12/2020 | $ | 61.44 | $ 73.73 | $ 204.80 | Rx |
| TIF-01 | 19839 | Mathew Babadjouni | Buena Vista Medical Services | 25815 | 10/12/2020 | $ | 75.80 | $ 90.96 | $ 252.68 | Rx |
| TIF-01 | 19839 | Mathew Babadjouni | Buena Vista Medical Services | 25816 | 10/12/2020 | $ | 77.02 | $ 92.42 | $ 256.73 | Rx |
| TIF-01 | 19839 | Mathew Babadjouni | Buena Vista Medical Services | 25818 | 10/12/2020 | $ | 75.80 | $ 90.96 | $ 252.68 | Rx |
| TIF-01 | 19839 | Mathew Babadjouni | Buena Vista Medical Services | 25820 | 10/12/2020 | $ | 77.02 | $ 92.42 | $ 256.73 | Rx |
| TIF-01 | 19839 | Mathew Babadjouni | Buena Vista Medical Services | 25821 | 10/12/2020 | $ | 75.80 | $ 90.96 | $ 252.68 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26148 | 10/12/2020 | $ | 73.74 | $ 88.49 | $ 245.79 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26149 | 10/12/2020 | $ | 57.63 | $ 69.16 | $ 192.10 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26151 | 10/12/2020 | $ | 42.56 | $ 51.07 | $ 141.87 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26152 | 10/12/2020 | $ | 57.63 | $ 69.16 | $ 192.10 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26154 | 10/12/2020 | $ | 41.26 | $ 49.51 | $ 137.54 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26156 | 10/12/2020 | $ | 39.37 | $ 47.24 | $ 131.22 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26158 | 10/12/2020 | $ | 79.54 | $ 95.45 | $ 265.14 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26160 | 10/12/2020 | $ | 47.95 | $ 57.54 | $ 159.82 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26162 | 10/12/2020 | $ | 241.71 | $ 290.05 | $ 805.70 | Rx |
| TIF-01 | 19907 | Robin Saghian | Buena Vista Medical Services | 26052 | 10/12/2020 | $ | 55.08 | $ 66.10 | $ 183.60 | Rx |
| TIF-01 | 19907 | Robin Saghian | Buena Vista Medical Services | 26053 | 10/12/2020 | $ | 54.76 | $ 65.71 | $ 182.52 | Rx |
| TIF-01 | 19899 | Robin Saghian | Buena Vista Medical Services | 26037 | 10/12/2020 | $ | 54.86 | $ 65.83 | $ 182.85 | Rx |
| TIF-01 | 19899 | Robin Saghian | Buena Vista Medical Services | 26038 | 10/12/2020 | $ | 55.08 | $ 66.10 | $ 183.60 | Rx |
| TIF-01 | 19999 | Joseph Nazarian | Buena Vista Medical Services | 26365 | 10/12/2020 | $ | 65.87 | $ 79.04 | $ 219.58 | Rx |
| TIF-01 | 19999 | Joseph Nazarian | Buena Vista Medical Services | 26367 | 10/12/2020 | $ | 65.87 | $ 79.04 | $ 219.58 | Rx |
| TIF-01 | 19919 | Arash Khorsandi | Buena Vista Medical Services | 26077 | 10/12/2020 | $ | 56.92 | $ 68.30 | $ 189.75 | Rx |
| TIF-01 | 19919 | Arash Khorsandi | Buena Vista Medical Services | 26079 | 10/12/2020 | $ | 111.01 | $ 133.21 | $ 370.04 | Rx |
| TIF-01 | 19919 | Arash Khorsandi | Buena Vista Medical Services | 26081 | 10/12/2020 | $ | 111.01 | $ 133.21 | $ 370.04 | Rx |
| TIF-01 | 19919 | Arash Khorsandi | Buena Vista Medical Services | 26083 | 10/12/2020 | $ | 111.01 | $ 133.21 | $ 370.04 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26199 | 10/12/2020 | $ | 48.85 | $ 58.62 | $ 162.84 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26201 | 10/12/2020 | $ | 48.85 | $ 58.62 | $ 162.84 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26203 | 10/12/2020 | $ | 48.85 | $ 58.62 | $ 162.84 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26205 | 10/12/2020 | $ | 48.85 | $ 58.62 | $ 162.84 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26207 | 10/12/2020 | $ | 118.04 | $ 141.65 | $ 393.46 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26209 | 10/12/2020 | $ 34.24 | $ 41.09 | $ 114.12 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26210 | 10/12/2020 | $ 47.56 | $ 57.07 | $ 158.52 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26211 | 10/12/2020 | $ 118.04 | $ 141.65 | $ 393.46 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26212 | 10/12/2020 | $ 37.83 | $ 45.40 | $ 126.09 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26213 | 10/12/2020 | $ 44.97 | $ 53.96 | $ 149.91 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26214 | 10/12/2020 | $ 33.13 | $ 39.76 | $ 110.42 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26215 | 10/12/2020 | $ 35.09 | $ 42.11 | $ 116.97 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26217 | 10/12/2020 | $ 29.56 | $ 35.47 | $ 98.55 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26218 | 10/12/2020 | $ 48.85 | $ 58.62 | $ 162.84 | Rx |
| TIF-01 | 19897 | Robin Saghian | Buena Vista Medical Services | 26033 | 10/12/2020 | $ 25.79 | $ 30.95 | $ 85.98 | Rx |
| TIF-01 | 19897 | Robin Saghian | Buena Vista Medical Services | 26035 | 10/12/2020 | $ 48.53 | $ 58.24 | $ 161.77 | Rx |
| TIF-01 | 19911 | Mark Ruszecki | Buena Vista Medical Services | 26063 | 10/12/2020 | $ 55.42 | $ 66.50 | $ 184.74 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25884 | 10/12/2020 | $ 56.02 | $ 67.22 | $ 186.74 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25885 | 10/12/2020 | $ 117.20 | $ 140.64 | $ 390.67 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25887 | 10/12/2020 | $ 55.37 | $ 66.44 | $ 184.56 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25889 | 10/12/2020 | $ 55.22 | $ 66.26 | $ 184.05 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25891 | 10/12/2020 | $ 55.22 | $ 66.26 | $ 184.05 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25893 | 10/12/2020 | $ 117.20 | $ 140.64 | $ 390.67 | Rx |
| TIF-01 | 19851 | Yehonatan Weinberg | Buena Vista Medical Services | 25849 | 10/12/2020 | $ 60.52 | $ 72.62 | $ 201.72 | Rx |
| TIF-01 | 19851 | Yehonatan Weinberg | Buena Vista Medical Services | 25850 | 10/12/2020 | $ 55.71 | $ 66.85 | $ 185.70 | Rx |
| TIF-01 | 19851 | Yehonatan Weinberg | Buena Vista Medical Services | 25852 | 10/12/2020 | $ 55.10 | $ 66.12 | $ 183.66 | Rx |
| TIF-01 | 19851 | Yehonatan Weinberg | Buena Vista Medical Services | 25854 | 10/12/2020 | $ 56.98 | $ 68.38 | $ 189.93 | Rx |
| TIF-01 | 19851 | Yehonatan Weinberg | Buena Vista Medical Services | 25855 | 10/12/2020 | $ 55.58 | $ 66.70 | $ 185.25 | Rx |
| TIF-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 25234 | 10/12/2020 | $ 27.46 | $ 32.95 | $ 91.54 | Rx |
| TIF-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 25235 | 10/12/2020 | $ 64.96 | $ 77.95 | $ 216.52 | Rx |
| TIF-01 | 19722 | Michael Madadi | Buena Vista Medical Services | 25322 | 10/12/2020 | $ 30.41 | $ 36.49 | $ 101.38 | Rx |
| TIF-01 | 19722 | Michael Madadi | Buena Vista Medical Services | 25323 | 10/12/2020 | $ 22.28 | $ 26.74 | $ 74.25 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26024 | 10/12/2020 | $ 44.53 | $ 53.44 | $ 148.43 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26025 | 10/12/2020 | $ 49.22 | $ 59.06 | $ 164.06 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26026 | 10/12/2020 | $ 44.39 | $ 53.27 | $ 147.97 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26028 | 10/12/2020 | $ 63.84 | $ 76.61 | $ 212.81 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26029 | 10/12/2020 | $ 46.62 | $ 55.94 | $ 155.40 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26031 | 10/12/2020 | $ 45.98 | $ 55.18 | $ 153.26 | Rx |
| TIF-01 | 19704 | Mauro Fiore Jr | Buena Vista Medical Services | 25247 | 10/12/2020 | $ 28.30 | $ 33.96 | $ 94.32 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25525 | 10/12/2020 | $ 34.77 | $ 41.72 | $ 115.90 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25527 | 10/12/2020 | $ 34.77 | $ 41.72 | $ 115.90 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25529 | 10/12/2020 | $ 34.77 | $ 41.72 | $ 115.90 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|------|------|------|------------|------|
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25535 | 10/12/2020 | $ | 34.77 | $ 41.72 | $ 115.90 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25536 | 10/12/2020 | $ | 25.28 | $ 30.34 | $ 84.26 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25538 | 10/12/2020 | $ | 66.67 | $ 80.00 | $ 222.24 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25539 | 10/12/2020 | $ | 34.77 | $ 41.72 | $ 115.90 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25541 | 10/12/2020 | $ | 52.77 | $ 63.32 | $ 175.90 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25543 | 10/12/2020 | $ | 52.77 | $ 63.32 | $ 175.90 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25545 | 10/12/2020 | $ | 66.67 | $ 80.00 | $ 222.24 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25547 | 10/12/2020 | $ | 88.57 | $ 106.28 | $ 295.23 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25549 | 10/12/2020 | $ | 88.57 | $ 106.28 | $ 295.23 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25551 | 10/12/2020 | $ | 66.67 | $ 80.00 | $ 222.24 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25552 | 10/12/2020 | $ | 36.70 | $ 44.04 | $ 122.32 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25554 | 10/12/2020 | $ | 66.67 | $ 80.00 | $ 222.24 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25555 | 10/12/2020 | $ | 36.70 | $ 44.04 | $ 122.32 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25785 | 10/12/2020 | $ | 56.48 | $ 67.78 | $ 188.26 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25786 | 10/12/2020 | $ | 54.86 | $ 65.83 | $ 182.85 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25788 | 10/12/2020 | $ | 55.54 | $ 66.65 | $ 185.13 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25790 | 10/12/2020 | $ | 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25792 | 10/12/2020 | $ | 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25794 | 10/12/2020 | $ | 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25796 | 10/12/2020 | $ | 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25798 | 10/12/2020 | $ | 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25800 | 10/12/2020 | $ | 54.86 | $ 65.83 | $ 182.85 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25802 | 10/12/2020 | $ | 57.44 | $ 68.93 | $ 191.46 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25803 | 10/12/2020 | $ | 43.00 | $ 51.60 | $ 143.32 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25805 | 10/12/2020 | $ | 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25807 | 10/12/2020 | $ | 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25808 | 10/12/2020 | $ | 54.86 | $ 65.83 | $ 182.85 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25810 | 10/12/2020 | $ | 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 20009 | | Buena Vista Medical Services | 26383 | 10/12/2020 | $ | 87.55 | $ 105.06 | $ 291.84 | Rx |
| TIF-01 | 19993 | Jubin Sharifi | Buena Vista Medical Services | 26356 | 10/12/2020 | $ | 60.20 | $ 72.24 | $ 200.66 | Rx |
| TIF-01 | 19993 | Jubin Sharifi | Buena Vista Medical Services | 26358 | 10/12/2020 | $ | 55.92 | $ 67.10 | $ 186.39 | Rx |
| TIF-01 | 19993 | Jubin Sharifi | Buena Vista Medical Services | 26359 | 10/12/2020 | $ | 60.49 | $ 72.59 | $ 201.62 | Rx |
| TIF-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25703 | 10/12/2020 | $ | 27.59 | $ 33.11 | $ 91.96 | Rx |
| TIF-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25705 | 10/12/2020 | $ | 23.21 | $ 27.85 | $ 77.36 | Rx |
| TIF-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25707 | 10/12/2020 | $ | 33.79 | $ 40.55 | $ 112.62 | Rx |
| TIF-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25708 | 10/12/2020 | $ | 61.71 | $ 74.05 | $ 205.71 | Rx |
| TIF-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25710 | 10/12/2020 | $ | 41.76 | $ 50.11 | $ 139.20 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|------------------|------|------------|--------------|
| TIF-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25711 | 10/12/2020 | $ 27.59 | $ 33.11 | $ 91.96 | Rx |
| TIF-01 | 19917 | Robin Saghian | Buena Vista Medical Services | 26073 | 10/12/2020 | $ 54.94 | $ 65.93 | $ 183.14 | Rx |
| TIF-01 | 19917 | Robin Saghian | Buena Vista Medical Services | 26074 | 10/12/2020 | $ 55.79 | $ 66.95 | $ 185.98 | Rx |
| TIF-01 | 19917 | Robin Saghian | Buena Vista Medical Services | 26075 | 10/12/2020 | $ 56.64 | $ 67.97 | $ 188.79 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25065 | 10/12/2020 | $ 19.95 | $ 23.94 | $ 66.50 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25066 | 10/12/2020 | $ 25.97 | $ 31.16 | $ 86.56 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25236 | 10/12/2020 | $ 21.65 | $ 25.98 | $ 72.16 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25307 | 10/12/2020 | $ 25.97 | $ 31.16 | $ 86.56 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25308 | 10/12/2020 | $ 21.52 | $ 25.82 | $ 71.74 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25430 | 10/12/2020 | $ 19.95 | $ 23.94 | $ 66.50 | Rx |
| TIF-01 | 19257 | Michael Madadi | Buena Vista Medical Services | 25232 | 10/12/2020 | $ 24.76 | $ 29.71 | $ 82.54 | Rx |
| TIF-01 | 19257 | Michael Madadi | Buena Vista Medical Services | 25233 | 10/12/2020 | $ 26.19 | $ 31.43 | $ 87.29 | Rx |
| TIF-01 | 20035 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26466 | 10/12/2020 | $ 36.42 | $ 43.70 | $ 121.41 | Rx |
| TIF-01 | 19939 | David Kashani | Buena Vista Medical Services | 26197 | 10/12/2020 | $ 114.79 | $ 137.75 | $ 382.64 | Rx |
| TIF-01 | 19923 | Robert Beckerman | Buena Vista Medical Services | 26091 | 10/12/2020 | $ 65.34 | $ 78.41 | $ 217.80 | Rx |
| TIF-01 | 19923 | Robert Beckerman | Buena Vista Medical Services | 26093 | 10/12/2020 | $ 65.34 | $ 78.41 | $ 217.80 | Rx |
| TIF-01 | 19923 | Robert Beckerman | Buena Vista Medical Services | 26095 | 10/12/2020 | $ 65.34 | $ 78.41 | $ 217.80 | Rx |
| TIF-01 | 19923 | Robert Beckerman | Buena Vista Medical Services | 26097 | 10/12/2020 | $ 38.21 | $ 45.85 | $ 127.36 | Rx |
| TIF-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 25245 | 10/12/2020 | $ 23.96 | $ 28.75 | $ 79.88 | Rx |
| TIF-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 25439 | 10/12/2020 | $ 21.20 | $ 25.44 | $ 70.68 | Rx |
| TIF-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 25440 | 10/12/2020 | $ 24.50 | $ 29.40 | $ 81.66 | Rx |
| TIF-01 | 7310 | Timothy Revero | Buena Vista Medical Services | 25318 | 10/12/2020 | $ 33.32 | $ 39.98 | $ 111.07 | Rx |
| TIF-01 | 19929 | Mathew Babadjouni | Buena Vista Medical Services | 26142 | 10/12/2020 | $ 67.06 | $ 80.47 | $ 223.52 | Rx |
| TIF-01 | 19929 | Mathew Babadjouni | Buena Vista Medical Services | 26143 | 10/12/2020 | $ 114.48 | $ 137.38 | $ 381.60 | Rx |
| TIF-01 | 19929 | Mathew Babadjouni | Buena Vista Medical Services | 26144 | 10/12/2020 | $ 51.14 | $ 61.37 | $ 170.46 | Rx |
| TIF-01 | 19929 | Mathew Babadjouni | Buena Vista Medical Services | 26146 | 10/12/2020 | $ 51.14 | $ 61.37 | $ 170.46 | Rx |
| TIF-01 | 20003 | Robin Saghian | Buena Vista Medical Services | 26372 | 10/12/2020 | $ 63.82 | $ 76.58 | $ 212.72 | Rx |
| TIF-01 | 20003 | Robin Saghian | Buena Vista Medical Services | 26373 | 10/12/2020 | $ 66.73 | $ 80.08 | $ 222.42 | Rx |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 25309 | 10/12/2020 | $ 57.74 | $ 69.29 | $ 192.46 | Rx |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 25310 | 10/12/2020 | $ 14.28 | $ 17.14 | $ 47.60 | Rx |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 25311 | 10/12/2020 | $ 63.24 | $ 75.89 | $ 210.79 | Rx |
| TIF-01 | 7218 | Nicholas Lasso | Buena Vista Medical Services | 25423 | 10/12/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| TIF-01 | 20067 | Arash Khorsandi | Buena Vista Medical Services | 26526 | 10/12/2020 | $ 62.72 | $ 75.26 | $ 209.07 | Rx |
| TIF-01 | 20067 | Arash Khorsandi | Buena Vista Medical Services | 26527 | 10/12/2020 | $ 50.72 | $ 60.86 | $ 169.06 | Rx |
| TIF-01 | 20067 | Arash Khorsandi | Buena Vista Medical Services | 26528 | 10/12/2020 | $ 32.08 | $ 38.50 | $ 106.94 | Rx |
| TIF-01 | 20067 | Arash Khorsandi | Buena Vista Medical Services | 26530 | 10/12/2020 | $ 31.94 | $ 38.33 | $ 106.47 | Rx |
| TIF-01 | 20067 | Arash Khorsandi | Buena Vista Medical Services | 26531 | 10/12/2020 | $ 86.56 | $ 103.87 | $ 288.54 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| TIF-01 | 19779 | Daniel Rafii | Buena Vista Medical Services | 25455 | 10/12/2020 | $ 21.68 | $ 26.02 | $ 72.28 | Rx |
| TIF-01 | 19901 | Hagop J. Bazerkanian | Buena Vista Medical Services | 26040 | 10/12/2020 | $ 27.24 | $ 32.69 | $ 90.81 | Rx |
| TIF-01 | 20065 | Robin Saghian | Buena Vista Medical Services | 26518 | 10/12/2020 | $ 33.89 | $ 40.67 | $ 112.98 | Rx |
| TIF-01 | 20065 | Robin Saghian | Buena Vista Medical Services | 26520 | 10/12/2020 | $ 37.74 | $ 45.29 | $ 125.80 | Rx |
| TIF-01 | 20065 | Robin Saghian | Buena Vista Medical Services | 26522 | 10/12/2020 | $ 37.74 | $ 45.29 | $ 125.80 | Rx |
| TIF-01 | 20065 | Robin Saghian | Buena Vista Medical Services | 26524 | 10/12/2020 | $ 63.56 | $ 76.27 | $ 211.88 | Rx |
| TIF-01 | 19885 | Robin Saghian | Buena Vista Medical Services | 25975 | 10/12/2020 | $ 56.86 | $ 68.23 | $ 189.52 | Rx |
| TIF-01 | 19885 | Robin Saghian | Buena Vista Medical Services | 25976 | 10/12/2020 | $ 54.87 | $ 65.84 | $ 182.91 | Rx |
| TIF-01 | 19843 | Shawn Lalezary | Buena Vista Medical Services | 25828 | 10/12/2020 | $ 49.66 | $ 59.59 | $ 165.55 | Rx |
| TIF-01 | 19843 | Shawn Lalezary | Buena Vista Medical Services | 25829 | 10/12/2020 | $ 42.52 | $ 51.02 | $ 141.74 | Rx |
| TIF-01 | 19843 | Shawn Lalezary | Buena Vista Medical Services | 25831 | 10/12/2020 | $ 53.64 | $ 64.37 | $ 178.80 | Rx |
| TIF-01 | 19843 | Shawn Lalezary | Buena Vista Medical Services | 25832 | 10/12/2020 | $ 38.98 | $ 46.78 | $ 129.92 | Rx |
| TIF-01 | 19843 | Shawn Lalezary | Buena Vista Medical Services | 25834 | 10/12/2020 | $ 42.52 | $ 51.02 | $ 141.75 | Rx |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25241 | 10/12/2020 | $ 25.33 | $ 30.40 | $ 84.44 | Rx |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25242 | 10/12/2020 | $ 37.55 | $ 45.06 | $ 125.17 | Rx |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25317 | 10/12/2020 | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25433 | 10/12/2020 | $ 37.72 | $ 45.26 | $ 125.74 | Rx |
| TIF-01 | 19865 | Joseph Nazarian | Buena Vista Medical Services | 25895 | 10/12/2020 | $ 55.73 | $ 66.88 | $ 185.76 | Rx |
| TIF-01 | 19865 | Joseph Nazarian | Buena Vista Medical Services | 25896 | 10/12/2020 | $ 27.04 | $ 32.45 | $ 90.12 | Rx |
| TIF-01 | 19865 | Joseph Nazarian | Buena Vista Medical Services | 25898 | 10/12/2020 | $ 84.45 | $ 101.34 | $ 281.49 | Rx |
| TIF-01 | 19963 | Robin Saghian | Buena Vista Medical Services | 26278 | 10/12/2020 | $ 34.80 | $ 41.76 | $ 116.00 | Rx |
| TIF-01 | 20041 | Joshua E. Goldblatt | Buena Vista Medical Services | 26483 | 10/12/2020 | $ 64.91 | $ 77.89 | $ 216.37 | Rx |
| TIF-01 | 19799 | Michael Shemtoub | Buena Vista Medical Services | 25503 | 10/12/2020 | $ 50.63 | $ 60.76 | $ 168.78 | Rx |
| TIF-01 | 19799 | Michael Shemtoub | Buena Vista Medical Services | 25504 | 10/12/2020 | $ 75.44 | $ 90.53 | $ 251.46 | Rx |
| TIF-01 | 19799 | Michael Shemtoub | Buena Vista Medical Services | 25506 | 10/12/2020 | $ 53.05 | $ 63.66 | $ 176.82 | Rx |
| TIF-01 | 19799 | Michael Shemtoub | Buena Vista Medical Services | 25508 | 10/12/2020 | $ 75.44 | $ 90.53 | $ 251.46 | Rx |
| TIF-01 | 19799 | Michael Shemtoub | Buena Vista Medical Services | 25510 | 10/12/2020 | $ 41.69 | $ 50.03 | $ 138.96 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25716 | 10/12/2020 | $ 35.80 | $ 42.96 | $ 119.32 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25718 | 10/12/2020 | $ 32.26 | $ 38.71 | $ 107.54 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25720 | 10/12/2020 | $ 37.39 | $ 44.87 | $ 124.64 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25722 | 10/12/2020 | $ 39.79 | $ 47.75 | $ 132.62 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25723 | 10/12/2020 | $ 44.46 | $ 53.35 | $ 148.20 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25725 | 10/12/2020 | $ 35.80 | $ 42.96 | $ 119.32 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25727 | 10/12/2020 | $ 32.26 | $ 38.71 | $ 107.54 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25729 | 10/12/2020 | $ 39.79 | $ 47.75 | $ 132.62 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25730 | 10/12/2020 | $ 44.46 | $ 53.35 | $ 148.20 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25731 | 10/12/2020 | $ 57.90 | $ 69.48 | $ 193.00 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | | Cost | | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|------|------|------|------|------|------|
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25733 | 10/12/2020 | $ | 48.49 | $ | 58.19 | $ 161.64 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25735 | 10/12/2020 | $ | 57.80 | $ | 69.36 | $ 192.68 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25736 | 10/12/2020 | $ | 56.46 | $ | 67.75 | $ 188.20 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25738 | 10/12/2020 | $ | 48.82 | $ | 58.58 | $ 162.73 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25740 | 10/12/2020 | $ | 90.01 | $ | 108.01 | $ 300.04 | Rx |
| TIF-01 | 19903 | Vahagn Koshkaryan | Buena Vista Medical Services | 26042 | 10/12/2020 | $ | 25.28 | $ | 30.34 | $ 84.26 | Rx |
| TIF-01 | 19915 | Arash Khorsandi | Buena Vista Medical Services | 26069 | 10/12/2020 | $ | 55.54 | $ | 66.65 | $ 185.13 | Rx |
| TIF-01 | 19915 | Arash Khorsandi | Buena Vista Medical Services | 26071 | 10/12/2020 | $ | 61.85 | $ | 74.22 | $ 206.18 | Rx |
| TIF-01 | 19801 | Mathew Babadjouni | Buena Vista Medical Services | 25512 | 10/12/2020 | $ | 55.34 | $ | 66.41 | $ 184.46 | Rx |
| TIF-01 | 19801 | Mathew Babadjouni | Buena Vista Medical Services | 25514 | 10/12/2020 | $ | 34.37 | $ | 41.24 | $ 114.56 | Rx |
| TIF-01 | 19801 | Mathew Babadjouni | Buena Vista Medical Services | 25516 | 10/12/2020 | $ | 60.18 | $ | 72.22 | $ 200.61 | Rx |
| TIF-01 | 19967 | JoshuaE. Kohanim | Buena Vista Medical Services | 26301 | 10/12/2020 | $ | 108.53 | $ | 130.24 | $ 361.77 | Rx |
| TIF-01 | 20059 | Robin Saghian | Buena Vista Medical Services | 26510 | 10/12/2020 | $ | 38.69 | $ | 46.43 | $ 128.98 | Rx |
| TIF-01 | 20059 | Robin Saghian | Buena Vista Medical Services | 26511 | 10/12/2020 | $ | 37.74 | $ | 45.29 | $ 125.80 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 25994 | 10/12/2020 | $ | 77.02 | $ | 92.42 | $ 256.73 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 25995 | 10/12/2020 | $ | 65.20 | $ | 78.24 | $ 217.33 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 25996 | 10/12/2020 | $ | 64.12 | $ | 76.94 | $ 213.75 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 25998 | 10/12/2020 | $ | 41.11 | $ | 49.33 | $ 137.02 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26000 | 10/12/2020 | $ | 65.20 | $ | 78.24 | $ 217.33 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26001 | 10/12/2020 | $ | 64.12 | $ | 76.94 | $ 213.75 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26002 | 10/12/2020 | $ | 69.90 | $ | 83.88 | $ 233.01 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26004 | 10/12/2020 | $ | 41.11 | $ | 49.33 | $ 137.02 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26005 | 10/12/2020 | $ | 64.12 | $ | 76.94 | $ 213.75 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26006 | 10/12/2020 | $ | 65.20 | $ | 78.24 | $ 217.33 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26007 | 10/12/2020 | $ | 62.50 | $ | 75.00 | $ 208.33 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26009 | 10/12/2020 | $ | 64.12 | $ | 76.94 | $ 213.75 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26010 | 10/12/2020 | $ | 77.21 | $ | 92.65 | $ 257.38 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26011 | 10/12/2020 | $ | 65.20 | $ | 78.24 | $ 217.33 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26012 | 10/12/2020 | $ | 127.67 | $ | 153.20 | $ 425.58 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26014 | 10/12/2020 | $ | 65.20 | $ | 78.24 | $ 217.33 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26015 | 10/12/2020 | $ | 64.12 | $ | 76.94 | $ 213.75 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26016 | 10/12/2020 | $ | 82.28 | $ | 98.74 | $ 274.26 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26017 | 10/12/2020 | $ | 41.11 | $ | 49.33 | $ 137.02 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26019 | 10/12/2020 | $ | 82.28 | $ | 98.74 | $ 274.26 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26020 | 10/12/2020 | $ | 65.20 | $ | 78.24 | $ 217.33 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26021 | 10/12/2020 | $ | 67.13 | $ | 80.56 | $ 223.78 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26022 | 10/12/2020 | $ | 41.11 | $ | 49.33 | $ 137.02 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------------------|------|-----------|--------------|
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26468 | 10/12/2020 | $ 127.67 | $ 153.20 | $ 425.58 | Rx |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26469 | 10/12/2020 | $ 67.13 | $ 80.56 | $ 223.78 | Rx |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26470 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26472 | 10/12/2020 | $ 82.28 | $ 98.74 | $ 274.26 | Rx |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26474 | 10/12/2020 | $ 89.17 | $ 107.00 | $ 297.23 | Rx |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26476 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26477 | 10/12/2020 | $ 67.13 | $ 80.56 | $ 223.78 | Rx |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26478 | 10/12/2020 | $ 127.67 | $ 153.20 | $ 425.58 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25557 | 10/12/2020 | $ 61.57 | $ 73.88 | $ 205.22 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25559 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25561 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25563 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25564 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25566 | 10/12/2020 | $ 58.90 | $ 70.68 | $ 196.32 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25568 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25570 | 10/12/2020 | $ 58.90 | $ 70.68 | $ 196.32 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25572 | 10/12/2020 | $ 59.61 | $ 71.53 | $ 198.70 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25573 | 10/12/2020 | $ 61.20 | $ 73.44 | $ 204.00 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25574 | 10/12/2020 | $ 59.08 | $ 70.90 | $ 196.93 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25576 | 10/12/2020 | $ 58.83 | $ 70.60 | $ 196.11 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25578 | 10/12/2020 | $ 26.11 | $ 31.33 | $ 87.02 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25580 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25582 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25584 | 10/12/2020 | $ 26.11 | $ 31.33 | $ 87.02 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25586 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25588 | 10/12/2020 | $ 26.11 | $ 31.33 | $ 87.02 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25589 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25591 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25592 | 10/12/2020 | $ 37.40 | $ 44.88 | $ 124.68 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25594 | 10/12/2020 | $ 34.66 | $ 41.59 | $ 115.54 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25595 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25596 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 19845 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25836 | 10/12/2020 | $ 33.97 | $ 40.76 | $ 113.24 | Rx |
| TIF-01 | 19845 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25837 | 10/12/2020 | $ 28.61 | $ 34.33 | $ 95.38 | Rx |
| TIF-01 | 19845 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25839 | 10/12/2020 | $ 27.35 | $ 32.82 | $ 91.16 | Rx |
| TIF-01 | 19845 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25841 | 10/12/2020 | $ 24.03 | $ 28.84 | $ 80.11 | Rx |
| TIF-01 | 19845 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25843 | 10/12/2020 | $ 86.61 | $ 103.93 | $ 288.69 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables | | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|-------------|-------|------------|-------------|
| | | | | | | Purchase Price | Cost | | |
| TIF-01 | 20055 | Ashwin Ladva | Buena Vista Medical Services | 26505 | 10/12/2020 | $ 389.76 | $ 467.71 | $ 1,299.20 | Rx |
| TIF-01 | 19853 | Neama Rahmani | Buena Vista Medical Services | 25857 | 10/12/2020 | $ 57.16 | $ 68.59 | $ 190.54 | Rx |
| TIF-01 | 19995 | Michael Drell | Buena Vista Medical Services | 26361 | 10/12/2020 | $ 149.64 | $ 179.57 | $ 498.81 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26164 | 10/12/2020 | $ 60.08 | $ 72.10 | $ 200.25 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26166 | 10/12/2020 | $ 47.79 | $ 57.35 | $ 159.30 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26167 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26169 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26170 | 10/12/2020 | $ 44.42 | $ 53.30 | $ 148.05 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26171 | 10/12/2020 | $ 69.96 | $ 83.95 | $ 233.20 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26172 | 10/12/2020 | $ 47.79 | $ 57.35 | $ 159.30 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26174 | 10/12/2020 | $ 69.96 | $ 83.95 | $ 233.20 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26175 | 10/12/2020 | $ 44.42 | $ 53.30 | $ 148.05 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26177 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26178 | 10/12/2020 | $ 47.79 | $ 57.35 | $ 159.30 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26180 | 10/12/2020 | $ 44.42 | $ 53.30 | $ 148.05 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26181 | 10/12/2020 | $ 69.96 | $ 83.95 | $ 233.20 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26183 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIF-01 | 19983 | Joseph Nazarian | Buena Vista Medical Services | 26333 | 10/12/2020 | $ 86.61 | $ 103.93 | $ 288.69 | Rx |
| TIF-01 | 8705 | Farid Yaghoubtil | Buena Vista Medical Services | 25306 | 10/12/2020 | $ 40.10 | $ 48.12 | $ 133.68 | Rx |
| TIF-01 | 20005 | Christopher Bulone | Buena Vista Medical Services | 26375 | 10/12/2020 | $ 82.81 | $ 99.37 | $ 276.03 | Rx |
| TIF-01 | 20005 | Christopher Bulone | Buena Vista Medical Services | 26376 | 10/12/2020 | $ 41.38 | $ 49.66 | $ 137.94 | Rx |
| TIF-01 | 20005 | Christopher Bulone | Buena Vista Medical Services | 26377 | 10/12/2020 | $ 69.96 | $ 83.95 | $ 233.20 | Rx |
| TIF-01 | 19961 | Arash Khorsandi | Buena Vista Medical Services | 26272 | 10/12/2020 | $ 68.68 | $ 82.42 | $ 228.94 | Rx |
| TIF-01 | 19961 | Arash Khorsandi | Buena Vista Medical Services | 26274 | 10/12/2020 | $ 64.23 | $ 77.08 | $ 214.09 | Rx |
| TIF-01 | 19961 | Arash Khorsandi | Buena Vista Medical Services | 26276 | 10/12/2020 | $ 68.68 | $ 82.42 | $ 228.94 | Rx |
| TIF-01 | 19951 | Joseph Nazarian | Buena Vista Medical Services | 26248 | 10/12/2020 | $ 59.05 | $ 70.86 | $ 196.84 | Rx |
| TIF-01 | 19951 | Joseph Nazarian | Buena Vista Medical Services | 26249 | 10/12/2020 | $ 80.23 | $ 96.28 | $ 267.44 | Rx |
| TIF-01 | 19265 | Omid Khorshidi | Buena Vista Medical Services | 25064 | 10/12/2020 | $ 24.22 | $ 29.06 | $ 80.75 | Rx |
| TIF-01 | 19877 | Robin Saghian | Buena Vista Medical Services | 25925 | 10/12/2020 | $ 55.99 | $ 67.19 | $ 186.62 | Rx |
| TIF-01 | 19877 | Robin Saghian | Buena Vista Medical Services | 25927 | 10/12/2020 | $ 55.11 | $ 66.13 | $ 183.70 | Rx |
| TIF-01 | 19877 | Robin Saghian | Buena Vista Medical Services | 25928 | 10/12/2020 | $ 27.24 | $ 32.69 | $ 90.81 | Rx |
| TIF-01 | 19877 | Robin Saghian | Buena Vista Medical Services | 25930 | 10/12/2020 | $ 53.41 | $ 64.09 | $ 178.02 | Rx |
| TIF-01 | 19877 | Robin Saghian | Buena Vista Medical Services | 25932 | 10/12/2020 | $ 53.41 | $ 64.09 | $ 178.02 | Rx |
| TIF-01 | 19877 | Robin Saghian | Buena Vista Medical Services | 25934 | 10/12/2020 | $ 53.41 | $ 64.09 | $ 178.02 | Rx |
| TIF-01 | 19877 | Robin Saghian | Buena Vista Medical Services | 25936 | 10/12/2020 | $ 53.41 | $ 64.09 | $ 178.02 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25657 | 10/12/2020 | $ 61.22 | $ 73.46 | $ 204.07 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25659 | 10/12/2020 | $ 60.13 | $ 72.16 | $ 200.43 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|-----------|------|------------|------|
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25661 | 10/12/2020 | $ 59.53 | $ 71.44 | $ 198.44 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25663 | 10/12/2020 | $ 54.30 | $ 65.16 | $ 181.00 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25664 | 10/12/2020 | $ 53.60 | $ 64.32 | $ 178.67 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25666 | 10/12/2020 | $ 63.79 | $ 76.55 | $ 212.64 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25668 | 10/12/2020 | $ 61.78 | $ 74.14 | $ 205.93 | Rx |
| TIF-01 | 19975 | R.Thomas Wire | Buena Vista Medical Services | 26321 | 10/12/2020 | $ 155.65 | $ 186.78 | $ 518.82 | Rx |
| TIF-01 | 19975 | R.Thomas Wire | Buena Vista Medical Services | 26322 | 10/12/2020 | $ 77.21 | $ 92.65 | $ 257.38 | Rx |
| TIF-01 | 19975 | R.Thomas Wire | Buena Vista Medical Services | 26323 | 10/12/2020 | $ 131.78 | $ 158.14 | $ 439.26 | Rx |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25061 | 10/12/2020 | $ 20.53 | $ 24.64 | $ 68.44 | Rx |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25424 | 10/12/2020 | $ 22.31 | $ 26.77 | $ 74.37 | Rx |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25425 | 10/12/2020 | $ 27.70 | $ 33.24 | $ 92.34 | Rx |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25426 | 10/12/2020 | $ 65.63 | $ 78.76 | $ 218.77 | Rx |
| TIF-01 | 19785 | Peter Angulo | Buena Vista Medical Services | 25461 | 10/12/2020 | $ 29.29 | $ 35.15 | $ 97.62 | Rx |
| TIF-01 | 19783 | Salar Hendizadeh | Buena Vista Medical Services | 25459 | 10/12/2020 | $ 22.96 | $ 27.55 | $ 76.53 | Rx |
| TIF-01 | 7094 | Frank Fasel | Buena Vista Medical Services | 25240 | 10/12/2020 | $ 20.37 | $ 24.44 | $ 67.91 | Rx |
| | | | | | | $ 43,634.16 | $ 52,360.99 | $ 145,446.82 | |

**** This List of Receivables supporting Series 1-Intake I (Batch 13) in the amount of US$145,446.82 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 277.78% of the purchased total of $52,360.99.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

Exhibit D-10



**RECEIVABLES PURCHASE ORDER**

**PO #: 1-J-10-19**

## TECUMSEH – Infinity Medical Receivables Fund, LP

DATE: 23 October 2020

## To: Infinity Capital Management

Reference: Series #1 – Intake J

| Qty. - USD | Description |
|---|---|
| | Medical receivables to be purchased: |
| 28,285.63 | Batch 14-A |
| 74,552.21 | Batch 14-B |
| 10,548.22 | Batch 14-C |
| 22,677.20 | Acquisition/ fees Service |
| | |
| | |
| $136,063.26 | **TOTAL** |

*Michael Belotz*

Signature

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-A)

| Fund | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB | Funding Type |
|------|--------|----------|--------|-----------|------------------|------|-----|--------------|
| TIF-01 | David W. Bergquist | Preva | | | $ 3,234.00 | $ 3,880.80 | $ 14,700.00 | PM |
| TIF-01 | David A. Spradlin | Preva | | | $ 6,371.38 | $ 7,645.65 | $ 28,960.80 | PM |
| TIF-01 | Abraham Garcia | Preva | | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| TIF-01 | Andrew Kumar | Preva | | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| TIF-01 | David W. Bergquist | Preva | | | $ 2,109.80 | $ 2,531.76 | $ 9,590.00 | PM |
| TIF-01 | J. Ryan Fowler | Preva | | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| TIF-01 | Abraham Garcia | Preva | | | $ 3,234.00 | $ 3,880.80 | $ 14,700.00 | PM |
| TIF-01 | David W. Bergquist | Preva | | | $ 4,899.40 | $ 5,879.28 | $ 22,270.00 | PM |
| | | | | | $ 28,285.63 | $ 33,942.75 | $ 128,571.03 | |

**\*\*\*\*** This List of Receivables supporting Series 1-Intake J (Batch 14-A) in the amount of US$128,571.03 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables.  Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 378.79% of the purchased total of $33,942.75.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-B)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB | Funding Type | |
|------|---------|--------|----------|--------|-----------|----------------|------|-----|--------------|---|
| TIF-01 | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 26687 | | $ 102.96 | $ 123.55 | 257.40 | PI | |
| TIF-01 | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 26688 | | $ 289.66 | $ 347.59 | 724.15 | PI | |
| TIF-01 | 20329 | Casey Geiger | Legacy Brain & Spine | 26948 | | $ 306.00 | $ 367.20 | 765.00 | PI | |
| TIF-01 | 20329 | Casey Geiger | Legacy Brain & Spine | 26949 | | $ 790.00 | $ 948.00 | 1,975.00 | MRI | |
| TIF-01 | 19795 | Peter Ross | Peachtree Orthopaedic Clinic | 25493 | | $ 236.20 | $ 283.44 | 508.00 | PM | |
| TIF-01 | 19793 | W. Winston Briggs | Non-Surgical Orthopaedics PC | 25490 | | $ 284.00 | $ 340.80 | 710.00 | PM | |
| TIF-01 | 19793 | W. Winston Briggs | Non-Surgical Orthopaedics PC | 25491 | | $ 152.00 | $ 182.40 | 380.00 | PM | |
| TIF-01 | 19793 | W. Winston Briggs | Non-Surgical Orthopaedics PC | 25492 | | $ 208.00 | $ 249.60 | 520.00 | PM | |
| TIF-01 | 12133 | Peter Ross | Peachtree Orthopaedic Clinic | 25489 | | $ 135.90 | $ 163.08 | 302.00 | PM | |
| TIF-01 | 19702 | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25477 | | $ 98.18 | $ 117.82 | 280.50 | PI | |
| TIF-01 | 19702 | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25478 | | $ 98.18 | $ 117.82 | 280.50 | PI | |
| TIF-01 | 19702 | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25479 | | $ 98.18 | $ 117.82 | 280.50 | PI | |
| TIF-01 | 19702 | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 26947 | | $ 98.18 | $ 117.82 | 280.50 | PI | |
| TIF-01 | 19702 | Steven Leibel | Center for Spine and Pain Medicine | 26946 | | $ 150.80 | $ 180.96 | 377.00 | PM | |
| TIF-01 | 19702 | Steven Leibel | Center for Spine and Pain Medicine | 26953 | | $ 130.00 | $ 156.00 | 325.00 | PM | |
| TIF-01 | 19528 | Amy Daugherty | Phenix City Spine & Joint Center LLC | 26889 | 10/13/2020 | $ 450.45 | $ 540.54 | 1,287.01 | MRI | One bill is split between two providers blue goes together |
| TIF-01 | 19528 | Amy Daugherty | Phenix City Spine & Joint Center LLC | 26902 | 10/13/2020 | $ 451.80 | $ 542.16 | 1,290.86 | MRI | Phenix issues the total bill that covers both Phenix and Topple |
| TIF-01 | 19528 | Amy Daugherty | Topple Diagnostics | 26890 | 10/13/2020 | $ 550.56 | $ 660.67 | 1,573.01 | MRI | |
| TIF-01 | 19528 | Amy Daugherty | Topple Diagnostics | 26903 | 10/13/2020 | $ 552.20 | $ 662.64 | 1,577.71 | MRI | One bill is split between two providers yellow goes together |
| TIF-01 | 19437 | Charles E (Ted) Lake Jr. | Orthopaedic Solutions | 25483 | | $ 227.50 | $ 273.00 | 650.00 | PI | |
| TIF-01 | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 26734 | | $ 126.00 | $ 151.20 | 360.00 | PI | |
| TIF-01 | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 26735 | | $ 140.00 | $ 168.00 | 400.00 | PI | |
| TIF-01 | 9321 | Samuel Johnson | BENCHMARK PHYSICAL THERAPY | 26951 | | $ 116.38 | $ 139.66 | 332.50 | PI | |
| TIF-01 | 19499 | Ronald Chalker | Atlas Orthopaedics;Duncan Wells MD | 25446 | | $ 343.06 | $ 411.67 | 857.64 | PI | |
| TIF-01 | 19489 | Ronald Chalker | Athens Orthopedic Clinic | 26679 | | $ 70.80 | $ 84.96 | 177.00 | PI | |
| TIF-01 | 19489 | Ronald Chalker | Athens Orthopedic Clinic | 26680 | | $ 68.50 | $ 82.20 | 171.25 | PI | |
| TIF-01 | 20327 | Reginald A Greene | Polaris Spine & Neurosurgery Center | 26944 | | $ 354.00 | $ 424.80 | 885.00 | PM | |
| TIF-01 | 19797 | Candace Malone | BENCHMARK PHYSICAL THERAPY | 25494 | | $ 201.08 | $ 241.30 | 574.50 | PI | |
| TIF-01 | 19797 | Candace Malone | BENCHMARK PHYSICAL THERAPY | 25495 | | $ 131.25 | $ 157.50 | 375.00 | PI | |
| TIF-01 | 19797 | Candace Malone | BENCHMARK PHYSICAL THERAPY | 25496 | | $ 131.25 | $ 157.50 | 375.00 | PI | |
| TIF-01 | 19797 | Candace Malone | BENCHMARK PHYSICAL THERAPY | 25497 | | $ 131.25 | $ 157.50 | 375.00 | PI | |
| TIF-01 | 19797 | Candace Malone | BENCHMARK PHYSICAL THERAPY | 25498 | | $ 131.25 | $ 157.50 | 375.00 | PI | |
| TIF-01 | 19797 | Candace Malone | BENCHMARK PHYSICAL THERAPY | 25499 | | $ 131.25 | $ 157.50 | 375.00 | PI | |
| TIF-01 | 18535 | Reginald A Greene | Colorado Injury Treatment Center PC | 26927 | | $ 77.40 | $ 92.88 | 180.00 | PI | |
| TIF-01 | 18535 | Reginald A Greene | Colorado Injury Treatment Center PC | 26928 | | $ 77.40 | $ 92.88 | 180.00 | PI | |
| TIF-01 | 18535 | Reginald A Greene | Colorado Injury Treatment Center PC | 26929 | | $ 77.40 | $ 92.88 | 180.00 | PI | |
| TIF-01 | 18535 | Reginald A Greene | Colorado Injury Treatment Center PC | 26930 | | $ 94.60 | $ 113.52 | 220.00 | PI | |
| TIF-01 | 18535 | Reginald A Greene | Colorado Injury Treatment Center PC | 26931 | | $ 77.40 | $ 92.88 | 180.00 | PI | |
| TIF-01 | 18535 | Reginald A Greene | Colorado Injury Treatment Center PC | 26932 | | $ 77.40 | $ 92.88 | 180.00 | PI | |
| TIF-01 | 18535 | Reginald A Greene | Peak Orthopedics & Spine PLLC | 26933 | | $ 86.86 | $ 104.23 | 202.00 | PI | |
| TIF-01 | 18535 | Reginald A Greene | Peak Orthopedics & Spine PLLC | 26969 | | $ 86.86 | $ 104.23 | 202.00 | PI | |
| TIF-01 | 19473 | Joel Roth | Non-Surgical Orthopaedics PC | 25487 | | $ 208.00 | $ 249.60 | 520.00 | PM | |

## Tecumseh-Infinity MR Fund

### List of Receivables for Series-1/Intake J (Batch 14-B)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB | Funding Type | |
|------|---------|--------|----------|--------|-----------|----------------|------|-----|--------------|---|
| TIF-01 | 19475 | Joel Roth | Non-Surgical Orthopaedics PC | 25488 | | $ 208.00 | $ 249.60 | $ 520.00 | PM | |
| TIF-01 | 19769 | Alexander Hoffspiegel | Peachtree Orthopaedic Clinic | 25444 | | $ 1,059.75 | $ 1,271.70 | $ 2,355.00 | MRI | |
| TIF-01 | 19769 | Alexander Hoffspiegel | Peachtree Orthopaedic Clinic | 26945 | | $ 226.80 | $ 272.16 | $ 504.00 | PI | |
| TIF-01 | 20125 | David Bence | Phenix City Spine & Joint Center  LLC | 26875 | 10/13/2020 | $ 451.80 | $ 542.16 | $ 1,290.86 | MRI | One bill is split between two providers blue goes together |
| TIF-01 | 20125 | David Bence | Phenix City Spine & Joint Center  LLC | 26881 | 10/13/2020 | $ 450.45 | $ 540.54 | $ 1,287.01 | MRI | |
| TIF-01 | 20125 | David Bence | Topple Diagnostics | 26876 | 10/13/2020 | $ 552.20 | $ 662.64 | $ 1,577.71 | MRI | |
| TIF-01 | 20125 | David Bence | Topple Diagnostics | 26882 | 10/13/2020 | $ 550.56 | $ 660.67 | $ 1,573.01 | MRI | One bill is split between two providers yellow goes together |
| TIF-01 | 19757 | Holly  Salimi | Polaris Spine & Neurosurgery Center | 26950 | | $ 396.00 | $ 475.20 | $ 990.00 | PM | |
| TIF-01 | 19255 | Reginald A Greene | Non-Surgical Orthopaedics PC | 26685 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM | |
| TIF-01 | 19255 | Reginald A Greene | Non-Surgical Orthopaedics PC | 26966 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM | |
| TIF-01 | 19255 | Reginald A Greene | The Center for Spine Procedures | 26686 | | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | PM | |
| TIF-01 | 19255 | Reginald A Greene | The Center for Spine Procedures | 26965 | | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | PM | |
| TIF-01 | 19195 | William L. Swank  II | BENCHMARK PHYSICAL THERAPY | 26957 | | $ 126.00 | $ 151.20 | $ 360.00 | PI | |
| TIF-01 | 19195 | William L. Swank  II | BENCHMARK PHYSICAL THERAPY | 26958 | | $ 154.88 | $ 185.86 | $ 442.50 | PI | |
| TIF-01 | 19750 | Gordon Remmen | Non-Surgical Orthopaedics PC | 25480 | | $ 208.00 | $ 249.60 | $ 520.00 | PM | |
| TIF-01 | 19750 | Gordon Remmen | Non-Surgical Orthopaedics PC | 26848 | | $ 208.00 | $ 249.60 | $ 520.00 | PM | |
| TIF-01 | 19750 | Gordon Remmen | Non-Surgical Orthopaedics PC | 26964 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM | |
| TIF-01 | 19750 | Gordon Remmen | The Center for Spine Procedures | 26963 | | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | PM | |
| TIF-01 | 19787 | K Douglas Cook | Non-Surgical Orthopaedics PC | 26690 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM | |
| TIF-01 | 19787 | K Douglas Cook | Non-Surgical Orthopaedics PC | 26691 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM | |
| TIF-01 | 19787 | K Douglas Cook | The Center for Spine Procedures | 26692 | | $ 1,570.00 | $ 1,884.00 | $ 3,925.00 | PM | |
| TIF-01 | 19787 | K Douglas Cook | The Center for Spine Procedures | 26693 | | $ 1,570.00 | $ 1,884.00 | $ 3,925.00 | PM | |
| TIF-01 | 19241 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25442 | | $ 97.12 | $ 116.54 | $ 277.50 | PI | |
| TIF-01 | 19241 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25481 | | $ 118.12 | $ 141.74 | $ 337.50 | PI | |
| TIF-01 | 19241 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25482 | | $ 118.12 | $ 141.74 | $ 337.50 | PI | |
| TIF-01 | 19241 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 26970 | | $ 97.12 | $ 116.54 | $ 277.50 | PI | |
| TIF-01 | 19241 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 26971 | | $ 126.00 | $ 151.20 | $ 360.00 | PI | |
| TIF-01 | 19241 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 26972 | | $ 130.72 | $ 156.86 | $ 373.50 | PI | |
| TIF-01 | 19698 | Gordon Remmen | (AHI) American Health Imaging | 25206 | 10/6/2020 | $ 1,950.00 | $ 2,340.00 | $ 6,820.00 | MRI | |
| TIF-01 | 19698 | Gordon Remmen | Non-Surgical Orthopaedics PC | 25205 | 10/6/2020 | $ 720.00 | $ 864.00 | $ 1,800.00 | PM | |
| TIF-01 | 19698 | Gordon Remmen | Non-Surgical Orthopaedics PC | 26678 | | $ 208.00 | $ 249.60 | $ 520.00 | PM | |
| TIF-01 | 19698 | Gordon Remmen | Non-Surgical Orthopaedics PC | 26959 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM | |
| TIF-01 | 19698 | Gordon Remmen | Non-Surgical Orthopaedics PC | 26960 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM | |
| TIF-01 | 19698 | Gordon Remmen | The Center for Spine Procedures | 26961 | | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | PM | |
| TIF-01 | 19698 | Gordon Remmen | The Center for Spine Procedures | 26962 | | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | PM | |
| TIF-01 | 19744 | Steven Leibel | Polaris Spine & Neurosurgery Center | 26676 | | $ 354.00 | $ 424.80 | $ 885.00 | PM | |
| TIF-01 | 19744 | Steven Leibel | Polaris Spine & Neurosurgery Center | 26677 | | $ 354.00 | $ 424.80 | $ 885.00 | PM | |
| TIF-01 | 8430 | Peter Ross | Pain Management Specialists of Atlanta | 26726 | | $ 87.75 | $ 105.30 | $ 195.00 | PM | |
| TIF-01 | 19873 | Zachary Taft | Safeway Psychological Services | 25916 | | $ 844.00 | $ 1,012.80 | $ 2,110.00 | PI | |
| TIF-01 | 19718 | Jonathan Wade | Family Dental Solutions | 25275 | 10/6/2020 | $ 140.00 | $ 168.00 | $ 350.00 | PI | |
| TIF-01 | 19718 | Jonathan Wade | Family Dental Solutions | 26675 | | $ 250.00 | $ 300.00 | $ 625.00 | PI | |
| TIF-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 25276 | 10/6/2020 | $ 36.00 | $ 43.20 | $ 72.00 | PI | |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-B)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------|------|-----|--------------|
| TIF-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 25277 | 10/6/2020 | $ 657.05 | $ 788.46 | $ 1,447.00 | PI |
| TIF-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 26656 | | $ 201.60 | $ 241.92 | $ 448.00 | PI |
| TIF-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 26934 | | $ 132.30 | $ 158.76 | $ 294.00 | PI |
| TIF-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 26935 | | $ 226.80 | $ 272.16 | $ 504.00 | PI |
| TIF-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 26936 | | $ 132.30 | $ 158.76 | $ 294.00 | PI |
| TIF-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 26937 | | $ 154.80 | $ 185.76 | $ 344.00 | PI |
| TIF-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 26938 | | $ 165.00 | $ 198.00 | $ 330.00 | PI |
| TIF-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 26939 | | $ 471.50 | $ 565.80 | $ 1,016.00 | PI |
| TIF-01 | 19763 | Bryan Sutlive | Safeway Psychological Services | 26941 | | $ 436.00 | $ 523.20 | $ 1,090.00 | PI |
| TIF-01 | 20195 | Alyssa Martins | Georgia Spine & Orthopedics | 26835 | | $ 208.00 | $ 249.60 | $ 520.00 | PI |
| TIF-01 | 19753 | Alfred Evans III | Polaris Spine & Neurosurgery Center | 25385 | 10/6/2020 | $ 396.00 | $ 475.20 | $ 990.00 | PM |
| TIF-01 | 19791 | Alexander Hoffspiegel | Peachtree Orthopaedic Clinic | 25484 | | $ 143.10 | $ 171.72 | $ 318.00 | PI |
| TIF-01 | 19791 | Alexander Hoffspiegel | Peachtree Orthopaedic Clinic | 25485 | | $ 136.80 | $ 164.16 | $ 304.00 | PI |
| TIF-01 | 19791 | Alexander Hoffspiegel | Peachtree Orthopaedic Clinic | 25486 | | $ 215.10 | $ 258.12 | $ 478.00 | PI |
| TIF-01 | 19791 | Alexander Hoffspiegel | Peachtree Orthopaedic Clinic | 26952 | | $ 136.80 | $ 164.16 | $ 304.00 | PI |
| TIF-01 | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 26847 | | $ 215.10 | $ 258.12 | $ 470.00 | PI |
| TIF-01 | 19526 | Michael Lonati | (AHI) American Health Imaging | 25501 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| TIF-01 | 19526 | Michael Lonati | Non-Surgical Orthopaedics PC | 25500 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| TIF-01 | 20091 | Joel Roth | BENCHMARK PHYSICAL THERAPY | 26664 | | $ 123.38 | $ 148.06 | $ 352.50 | PI |
| TIF-01 | 20091 | Joel Roth | BENCHMARK PHYSICAL THERAPY | 26665 | | $ 155.40 | $ 186.48 | $ 444.00 | PI |
| TIF-01 | 20091 | Joel Roth | Perimeter Orthopaedics PC | 26661 | | $ 306.42 | $ 367.70 | $ 766.05 | PI |
| TIF-01 | 20091 | Joel Roth | Perimeter Orthopaedics PC | 26662 | | $ 400.00 | $ 480.00 | $ 1,000.00 | PI |
| TIF-01 | 20091 | Joel Roth | Perimeter Orthopaedics PC | 26663 | | $ 116.40 | $ 139.68 | $ 291.00 | PI |
| TIF-01 | 20091 | Joel Roth | Perimeter Orthopaedics PC | 26694 | | $ 283.29 | $ 339.95 | $ 708.22 | PI |
| TIF-01 | 11357 | Shannon Rolen | Pain Care LLC | 26733 | | $ 400.00 | $ 480.00 | $ 1,000.00 | PM |
| TIF-01 | 17179 | John Morrison | Surgery Center of Roswell | 26682 | | $ 19,858.30 | $23,829.96 | $ 49,645.75 | PI |
| TIF-01 | 7881 | Peter Ross | Non-Surgical Orthopaedics PC | 26728 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| TIF-01 | 7881 | Peter Ross | Non-Surgical Orthopaedics PC | 26968 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM |
| TIF-01 | 7881 | Peter Ross | The Center for Spine Procedures | 26967 | | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | PM |
| TIF-01 | 19971 | Nathan Fitzpatrick | Non-Surgical Orthopaedics PC | 26655 | | $ 628.00 | $ 753.60 | $ 1,570.00 | PM |
| TIF-01 | 19566 | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 26657 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| TIF-01 | 19566 | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 26658 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| TIF-01 | 19566 | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 26659 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| TIF-01 | 19566 | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 26660 | | $ 102.38 | $ 122.86 | $ 292.50 | PI |
| TIF-01 | 20093 | Nathan Fitzpatrick | BENCHMARK PHYSICAL THERAPY | 26669 | | $ 196.35 | $ 235.62 | $ 561.00 | PI |
| TIF-01 | 20093 | Nathan Fitzpatrick | BENCHMARK PHYSICAL THERAPY | 26670 | | $ 155.40 | $ 186.48 | $ 444.00 | PI |
| TIF-01 | 20093 | Nathan Fitzpatrick | BENCHMARK PHYSICAL THERAPY | 26671 | | $ 155.40 | $ 186.48 | $ 444.00 | PI |
| TIF-01 | 20093 | Nathan Fitzpatrick | BENCHMARK PHYSICAL THERAPY | 26672 | | $ 155.40 | $ 186.48 | $ 444.00 | PI |
| TIF-01 | 20093 | Nathan Fitzpatrick | BENCHMARK PHYSICAL THERAPY | 26673 | | $ 155.40 | $ 186.48 | $ 444.00 | PI |
| TIF-01 | 20093 | Nathan Fitzpatrick | BENCHMARK PHYSICAL THERAPY | 26674 | | $ 155.40 | $ 186.48 | $ 444.00 | PI |
| TIF-01 | 20093 | Nathan Fitzpatrick | Specialty Orthopaedics PC | 26666 | | $ 375.60 | $ 450.72 | $ 1,003.00 | PI |
| TIF-01 | 20093 | Nathan Fitzpatrick | Specialty Orthopaedics PC | 26667 | | $ 500.00 | $ 600.00 | $ 1,946.00 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-B)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------------------|------|-----|--------------|
| TIF-01 | 20093 | Nathan Fitzpatrick | Specialty Orthopaedics PC | 26668 | | $ 70.00 | $ 84.00 | $ 175.00 | PI |
| TIF-01 | 19560 | Ronald Chalker | Family Dental Solutions | 26955 | | $ 1,248.40 | $ 1,498.08 | $ 3,121.00 | PI |
| TIF-01 | 19560 | Ronald Chalker | Family Dental Solutions | 26956 | | $ 237.60 | $ 285.12 | $ 594.00 | PI |
| TIF-01 | 20197 | Reginald A Greene | Polaris Spine & Neurosurgery Center | 26836 | | $ 326.56 | $ 391.87 | $ 816.41 | PM |
| TIF-01 | 19546 | Richard Kopelman | (AHI) American Health Imaging | 25119 | 10/6/2020 | $ 381.60 | $ 457.92 | $ 954.00 | MRI |
| TIF-01 | 19546 | Richard Kopelman | Non-Surgical Orthopaedics PC | 25112 | 10/6/2020 | $ 740.00 | $ 888.00 | $ 1,850.00 | PM |
| TIF-01 | 19546 | Richard Kopelman | Non-Surgical Orthopaedics PC | 26940 | | $ 168.00 | $ 201.60 | $ 420.00 | PM |
| TIF-01 | 20199 | Tiffany Adams | Pain Care LLC | 26838 | | $ 480.00 | $ 576.00 | $ 1,200.01 | PM |
| TIF-01 | 20331 | Matthew Broun | Legacy Brain & Spine | 26954 | | $ 240.00 | $ 288.00 | $ 600.00 | PI |
| TIF-01 | 20095 | Jonathan Wade | (AHI) American Health Imaging | 26681 | | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |
| TIF-01 | 20223 | Todd Shugart | Georgia Neuroscience | 26854 | | $ 560.00 | $ 672.00 | $ 1,400.00 | PI |
| TIF-01 | 5067 | Natanya Brooks | Non-Surgical Orthopaedics PC | 26851 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| | | | | | | $ 74,552.21 | $89,462.65 | $ 192,543.06 | |

**** This List of Receivables supporting Series 1-Intake J (Batch 14-B) in the amount of US$192,543.06 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 215.22% of the purchased total of $89,462.65.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-C)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB | Funding Type |
|------|---------|--------|----------|--------|-----------|--------|------|-----|------|
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26783 | | $ 194.28 | $ 233.14 | $ 647.60 | RX |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26784 | | $ 95.23 | $ 114.28 | $ 317.43 | RX |
| TIF-01 | 18525 | Michael Shemtoub | Buena Vista Medical Services | 26793 | | $ 34.20 | $ 41.04 | $ 114.00 | RX |
| TIF-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26782 | | $ 106.02 | $ 127.22 | $ 353.40 | RX |
| TIF-01 | 20169 | Robin Saghian | Buena Vista Medical Services | 26819 | | $ 33.06 | $ 39.67 | $ 110.20 | RX |
| TIF-01 | 7116 | Nicholas Lasso | Buena Vista Medical Services | 26628 | | $ 38.86 | $ 46.63 | $ 129.54 | RX |
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 26605 | | $ 25.16 | $ 30.19 | $ 83.87 | RX |
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 26773 | | $ 25.16 | $ 30.19 | $ 83.87 | RX |
| TIF-01 | 20023 | Robert Walch | Buena Vista Medical Services | 26610 | | $ 55.34 | $ 66.41 | $ 184.46 | RX |
| TIF-01 | 20167 | Michael Madadi | Buena Vista Medical Services | 26817 | | $ 11.40 | $ 13.68 | $ 38.00 | RX |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 26780 | | $ 49.33 | $ 59.20 | $ 164.43 | RX |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 26781 | | $ 335.12 | $ 402.14 | $ 1,117.05 | RX |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 26804 | | $ 27.05 | $ 32.46 | $ 90.17 | RX |
| TIF-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 26612 | | $ 25.19 | $ 30.23 | $ 83.98 | RX |
| TIF-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 26613 | | $ 28.99 | $ 34.79 | $ 96.63 | RX |
| TIF-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 26614 | | $ 25.19 | $ 30.23 | $ 83.98 | RX |
| TIF-01 | 20083 | Arash Khorsandi | Buena Vista Medical Services | 26560 | 10/5/2020 | $ 50.86 | $ 61.03 | $ 169.52 | RX |
| TIF-01 | 20079 | KellyF. Ryan | Buena Vista Medical Services | 26604 | | $ 39.28 | $ 47.14 | $ 130.94 | RX |
| TIF-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 26791 | | $ 24.66 | $ 29.59 | $ 82.19 | RX |
| TIF-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 26792 | | $ 36.48 | $ 43.78 | $ 121.60 | RX |
| TIF-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 26774 | | $ 25.63 | $ 30.76 | $ 85.42 | RX |
| TIF-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 26775 | | $ 31.86 | $ 38.23 | $ 106.21 | RX |
| TIF-01 | 19297 | Farid Yaghoubtil | Buena Vista Medical Services | 26796 | | $ 25.08 | $ 30.10 | $ 83.60 | RX |
| TIF-01 | 19297 | Farid Yaghoubtil | Buena Vista Medical Services | 26797 | | $ 52.44 | $ 62.93 | $ 174.80 | RX |
| TIF-01 | 19297 | Farid Yaghoubtil | Buena Vista Medical Services | 26798 | | $ 119.70 | $ 143.64 | $ 399.00 | RX |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 26600 | | $ 204.58 | $ 245.50 | $ 681.95 | RX |
| TIF-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 26619 | | $ 23.62 | $ 28.34 | $ 78.74 | RX |
| TIF-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 26620 | | $ 23.36 | $ 28.03 | $ 77.86 | RX |
| TIF-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 26621 | | $ 37.53 | $ 45.04 | $ 125.10 | RX |
| TIF-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 26622 | | $ 23.63 | $ 28.36 | $ 78.77 | RX |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 26623 | | $ 50.41 | $ 60.49 | $ 168.04 | RX |
| TIF-01 | 8685 | Michael Shemtoub | Buena Vista Medical Services | 26616 | | $ 55.91 | $ 67.09 | $ 186.37 | RX |
| TIF-01 | 8685 | Michael Shemtoub | Buena Vista Medical Services | 26617 | | $ 118.59 | $ 142.31 | $ 395.31 | RX |
| TIF-01 | 8685 | Michael Shemtoub | Buena Vista Medical Services | 26618 | | $ 21.50 | $ 25.80 | $ 71.67 | RX |
| TIF-01 | 19275 | Michael Madadi | Buena Vista Medical Services | 26795 | | $ 30.78 | $ 36.94 | $ 102.60 | RX |
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26776 | | $ 160.74 | $ 192.89 | $ 535.80 | RX |
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26777 | | $ 119.22 | $ 143.06 | $ 397.40 | RX |
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26778 | | $ 31.92 | $ 38.30 | $ 106.40 | RX |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-C)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | | Cost | | GFB | Funding Type |
|------|---------|--------|----------|--------|-----------|------------|---|------|---|-----|------|
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26779 | | $ 243.96 | $ | 292.75 | $ | 813.20 | RX |
| TIF-01 | 20171 | BobB. Khakshooy | Buena Vista Medical Services | 26821 | | $ 30.78 | $ | 36.94 | $ | 102.60 | RX |
| TIF-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 26629 | | $ 35.32 | $ | 42.38 | $ | 117.72 | RX |
| TIF-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 26630 | | $ 44.50 | $ | 53.40 | $ | 148.35 | RX |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26606 | | $ 25.16 | $ | 30.19 | $ | 83.87 | RX |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26607 | | $ 48.85 | $ | 58.62 | $ | 162.84 | RX |
| TIF-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 26794 | | $ 27.46 | $ | 32.95 | $ | 91.54 | RX |
| TIF-01 | 19704 | Mauro Fiore Jr | Buena Vista Medical Services | 26771 | | $ 23.94 | $ | 28.73 | $ | 79.80 | RX |
| TIF-01 | 19704 | Mauro Fiore Jr | Buena Vista Medical Services | 26772 | | $ 28.30 | $ | 33.96 | $ | 94.32 | RX |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 26799 | | $ 53.82 | $ | 64.58 | $ | 179.40 | RX |
| TIF-01 | 19257 | Michael Madadi | Buena Vista Medical Services | 26615 | | $ 57.39 | $ | 68.87 | $ | 191.29 | RX |
| TIF-01 | 19554 | Manuel Gonzales | Stat Diagnostics | 25118 | 8/18/2020 | $ 1,200.00 | $ | 1,440.00 | $ | 10,400.00 | MRI |
| TIF-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 26805 | | $ 23.96 | $ | 28.75 | $ | 79.88 | RX |
| TIF-01 | 7310 | Timothy Revero | Buena Vista Medical Services | 26803 | | $ 44.66 | $ | 53.59 | $ | 148.86 | RX |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 26800 | | $ 14.28 | $ | 17.14 | $ | 47.60 | RX |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 26801 | | $ 63.24 | $ | 75.89 | $ | 210.79 | RX |
| TIF-01 | 20161 | Michael Shemtoub | Buena Vista Medical Services | 26811 | | $ 21.66 | $ | 25.99 | $ | 72.20 | RX |
| TIF-01 | 20161 | Michael Shemtoub | Buena Vista Medical Services | 26812 | | $ 22.80 | $ | 27.36 | $ | 76.00 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 25878 | 10/5/2020 | $ 32.37 | $ | 38.84 | $ | 107.91 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 25879 | 10/5/2020 | $ 37.69 | $ | 45.23 | $ | 125.62 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 25880 | 10/5/2020 | $ 39.89 | $ | 47.87 | $ | 132.95 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 25882 | 10/5/2020 | $ 36.48 | $ | 43.78 | $ | 121.59 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26634 | 10/5/2020 | $ 17.36 | $ | 20.83 | $ | 57.87 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26635 | 10/5/2020 | $ 29.16 | $ | 34.99 | $ | 97.20 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26636 | 10/5/2020 | $ 142.29 | $ | 170.75 | $ | 474.30 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26637 | 10/5/2020 | $ 12.74 | $ | 15.29 | $ | 42.45 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26638 | 10/5/2020 | $ 48.74 | $ | 58.49 | $ | 162.45 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26639 | 10/5/2020 | $ 161.09 | $ | 193.31 | $ | 536.98 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26640 | 10/5/2020 | $ 60.56 | $ | 72.67 | $ | 201.87 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26641 | 10/5/2020 | $ 138.48 | $ | 166.18 | $ | 461.61 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26642 | 10/5/2020 | $ 10.31 | $ | 12.37 | $ | 34.38 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26643 | 10/5/2020 | $ 178.58 | $ | 214.30 | $ | 595.28 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26644 | 10/5/2020 | $ 167.16 | $ | 200.59 | $ | 557.20 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26645 | 10/5/2020 | $ 165.10 | $ | 198.12 | $ | 550.33 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26646 | 10/5/2020 | $ 178.58 | $ | 214.30 | $ | 595.28 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26647 | 10/5/2020 | $ 138.48 | $ | 166.18 | $ | 461.61 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26648 | 10/5/2020 | $ 165.10 | $ | 198.12 | $ | 550.33 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26649 | 10/5/2020 | $ 167.16 | $ | 200.59 | $ | 557.20 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26650 | 10/5/2020 | $ 96.35 | $ | 115.62 | $ | 321.18 | RX |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-C)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | | Cost | | GFB | Funding Type |
|------|---------|--------|----------|--------|-----------|-----------------|---|------|---|-----|--------------|
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26651 | 10/5/2020 | $ | 165.10 | $ | 198.12 | $ 550.33 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26652 | 10/5/2020 | $ | 39.12 | $ | 46.94 | $ 130.40 | RX |
| TIF-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26653 | 10/5/2020 | $ | 101.37 | $ | 121.64 | $ 337.91 | RX |
| TIF-01 | 20159 | BobB. Khakshooy | Buena Vista Medical Services | 26808 | | $ | 20.52 | $ | 24.62 | $ 68.40 | RX |
| TIF-01 | 20159 | BobB. Khakshooy | Buena Vista Medical Services | 26809 | | $ | 33.06 | $ | 39.67 | $ 110.20 | RX |
| TIF-01 | 6800 | Arash Khorsandi | Buena Vista Medical Services | 26624 | | $ | 36.11 | $ | 43.33 | $ 120.38 | RX |
| TIF-01 | 6800 | Arash Khorsandi | Buena Vista Medical Services | 26625 | | $ | 21.86 | $ | 26.23 | $ 72.88 | RX |
| TIF-01 | 6800 | Arash Khorsandi | Buena Vista Medical Services | 26626 | | $ | 26.35 | $ | 31.62 | $ 87.82 | RX |
| TIF-01 | 6800 | Arash Khorsandi | Buena Vista Medical Services | 26627 | | $ | 21.29 | $ | 25.55 | $ 70.98 | RX |
| TIF-01 | 19903 | Vahagn Koshkaryan | Buena Vista Medical Services | 26608 | | $ | 38.39 | $ | 46.07 | $ 127.98 | RX |
| TIF-01 | 19903 | Vahagn Koshkaryan | Buena Vista Medical Services | 26609 | | $ | 34.26 | $ | 41.11 | $ 114.19 | RX |
| TIF-01 | 19967 | JoshuaE. Kohanim | Buena Vista Medical Services | 26785 | | $ | 25.08 | $ | 30.10 | $ 83.60 | RX |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26786 | | $ | 65.20 | $ | 78.24 | $ 217.33 | RX |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26787 | | $ | 67.13 | $ | 80.56 | $ 223.78 | RX |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26788 | | $ | 82.28 | $ | 98.74 | $ 274.26 | RX |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26602 | | $ | 65.20 | $ | 78.24 | $ 217.33 | RX |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26603 | | $ | 67.13 | $ | 80.56 | $ 223.78 | RX |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 26789 | | $ | 38.30 | $ | 45.96 | $ 127.68 | RX |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 26790 | | $ | 29.41 | $ | 35.29 | $ 98.04 | RX |
| TIF-01 | 19959 | Douglas Kottler | Buena Vista Medical Services | 26262 | 10/5/2020 | $ | 71.93 | $ | 86.32 | $ 239.76 | RX |
| TIF-01 | 19959 | Douglas Kottler | Buena Vista Medical Services | 26263 | 10/5/2020 | $ | 73.74 | $ | 88.49 | $ 245.79 | RX |
| TIF-01 | 19959 | Douglas Kottler | Buena Vista Medical Services | 26265 | 10/5/2020 | $ | 73.74 | $ | 88.49 | $ 245.79 | RX |
| TIF-01 | 19959 | Douglas Kottler | Buena Vista Medical Services | 26267 | 10/5/2020 | $ | 51.98 | $ | 62.38 | $ 173.28 | RX |
| TIF-01 | 19959 | Douglas Kottler | Buena Vista Medical Services | 26268 | 10/5/2020 | $ | 73.74 | $ | 88.49 | $ 245.79 | RX |
| TIF-01 | 19959 | Douglas Kottler | Buena Vista Medical Services | 26270 | 10/5/2020 | $ | 73.74 | $ | 88.49 | $ 245.79 | RX |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 26611 | | $ | 246.27 | $ | 295.52 | $ 820.91 | RX |
| TIF-01 | 19783 | Salar Hendizadeh | Buena Vista Medical Services | 26601 | | $ | 35.18 | $ | 42.22 | $ 117.27 | RX |
| TIF-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25864 | 10/5/2020 | $ | 33.52 | $ | 40.22 | $ 111.75 | RX |
| TIF-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25865 | 10/5/2020 | $ | 291.24 | $ | 349.49 | $ 970.80 | RX |
| TIF-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25867 | 10/5/2020 | $ | 436.95 | $ | 524.34 | $ 1,456.49 | RX |
| TIF-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25868 | 10/5/2020 | $ | 659.24 | $ | 791.09 | $ 2,197.46 | RX |
| TIF-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25869 | 10/5/2020 | $ | 40.13 | $ | 48.16 | $ 133.77 | RX |
| TIF-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25871 | 10/5/2020 | $ | 291.24 | $ | 349.49 | $ 970.80 | RX |
| TIF-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25873 | 10/5/2020 | $ | 291.24 | $ | 349.49 | $ 970.80 | RX |
| TIF-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25874 | 10/5/2020 | $ | 33.52 | $ | 40.22 | $ 111.75 | RX |
| TIF-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25876 | 10/5/2020 | $ | 161.09 | $ | 193.31 | $ 536.98 | RX |
| TIF-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 26654 | 10/5/2020 | $ | 161.09 | $ | 193.31 | $ 536.98 | RX |
| TIF-01 | 7094 | Frank Fasel | Buena Vista Medical Services | 26802 | | $ | 20.37 | $ | 24.44 | $ 67.91 | RX |

## Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-C)

| | | | | | | Receivables | | | | Funding |
|---|---|---|---|---|---|---|---|---|---|---|
| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | | GFB | Type |
| | | | | | | $ 10,548.22 | $ 12,657.86 | $ | 41,560.89 | |

**\*\*\*\*** This List of Receivables supporting Series 1-Intake J (Batch 14-C) in the amount of US$41,560.89 is in good order as Forget-the-Market Ltd has performed the following:

a.  Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b.  Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables.  Any missing liens are noted on the List of Receivables with an explanation as to why.

c.  Confirmed that the value of purchased receivables respecting the listed invoices equals 328.34% of the purchased total of $12,657.86.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

Exhibit D-11



<table>
<tr><td></td><td>RECEIVABLES<br>PURCHASE ORDER</td></tr>
</table>

| | RECEIVABLES PURCHASE ORDER |

**PO #: 1-K-10-20**

# TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  30 October 2020

## To: Infinity Capital Management

Reference: Series #1 – Intake K

| Qty. - USD | Description |
|---|---|
| | **Monthly Standing Purchase Order** |
| | Medical receivables to be purchased directly on behalf of fund: |
| 85,800.00 | Batch DP-1 |
| | |
| 17,160.00 | Acquisition Fees |
| | |
| | |
| $102,960.00 | **TOTAL** |

*Michael Belotz*
_____

Signature

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake K (Batch DP-1)

| Fund | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | Invoice | MRI | Funding Type |
|------|--------|----------|--------|-----------|-----------|------|---------|-----|------|
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 2,400.00 | $ 2,880.00 | $ 13,350.00 | 4 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Abraham Garcia | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 7,525.00 | 2 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Salazar Velazquez | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Ryan Zehl | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Peter A Ruman | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 14,575.00 | 3 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Owsley Associates | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Marcus R. Spagnoletti | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,650.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | 2 | MRI |
| TIF-01 | W Clark Martin IV | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | W Clark Martin IV | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | 2 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,785.85 | 1 | MRI |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Buzbee Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Leo Oginni Trail Lawyers PLLC | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 2,400.00 | $ 2,880.00 | $ 15,050.00 | 4 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Jonathan S. Harris | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Nathalie Galindo | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Nathalie Galindo | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Nathalie Galindo | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | 2 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Salazar Velazquez | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Ryan Zehl | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake K (Batch DP-1)

| Fund | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | Invoice | MRI | Funding Type |
|------|--------|----------|--------|-----------|------------|------|---------|-----|------|
| TIF-01 | Owsley Associates | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Owsley Associates | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Marcus R. Spagnoletti | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | William J Hodge | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Joseph K Plumbar | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Lozano Law Office | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Stewart J Guss | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | 4 | MRI |
| TIF-01 | Cynthia Huerta | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Domingo Garcia | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Mukerji Law Firm PC | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Mukerji Law Firm PC | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | 2 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Carmen Elizalde | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | J S Lopez | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Beverly R. Caruthers | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Shelley B. Ross II | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Owsley Associates | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,650.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 2,400.00 | $ 2,880.00 | $ 16,450.00 | 4 | MRI |
| TIF-01 | Arnold Itkin LLP | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Benjamin H. Ruemke | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Ryan Zehl | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake K (Batch DP-1)

| Fund | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | Invoice | MRI | Funding Type |
|------|--------|----------|--------|-----------|----------------------------|------|---------|-----|--------------|
| TIF-01 | Cassandra Evans Jones | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Ryan Zehl | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | 2 | MRI |
| TIF-01 | Bret Griffin | Stat Diagnostics | | | $ 2,400.00 | $ 2,880.00 | $ 16,450.00 | 4 | MRI |
| TIF-01 | Joseph K Plumbar | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | 2 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| | | | | | $ 85,800.00 | $ 102,960.00 | $ 584,935.85 | 143 | |

**\*\*\*\*** This List of Receivables supporting Series 1-Intake K (Batch DP-1) in the amount of US$584,935.85 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 568.12% of the purchased total of $102,960.00.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund