**Fill in this information to identify the case:**

Debtor name   Infinity Capital Management, Inc.

United States Bankruptcy Court for the:   DISTRICT OF NEVADA

Case number (if known)   21-14486-abl

■ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ■ Amended *Schedule*   G
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   10 - 14 - 2021   x _____

Signature of individual signing on behalf of debtor

Oliver Hemmers
Printed name

Treasurer & Secretary
Position or relationship to debtor

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name __Infinity Capital Management, Inc.__

United States Bankruptcy Court for the: __DISTRICT OF NEVADA__

Case number (if known) __21-14486-abl__

■ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal       Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| State the term remaining | Advanced Imaging Centers LLC |
| List the contract number of any government contract | Attn: Jeff Waronker 6050 Peachtree Pkwy  Ste 400 Peachtree Corners, GA 30092 |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| State the term remaining | Advanced Orthopaedics |
| List the contract number of any government contract | Attn: Christian Foglar 6140 Camino Verde Dr. Suite L. San Jose, CA 95119 |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| State the term remaining | Advanced Pain Management PC |
| List the contract number of any government contract | Attn: Hemant Yagnick MD 404 Town Park Blvd. Suite 101 Evans, GA 30809 |
| 2.4. State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| State the term remaining | Albuquerk DeFernandes |
| List the contract number of any government contract | Attn: Albuquerk DeFernandes 120 West Plumb Lane Reno, NV 89509 |

Debtor 1  Infinity Capital Management, Inc.

First Name    Middle Name    Last Name

Case number *(if known)*  21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Alcovy Neurology, P.C. Attn: Juan C. Lacayo MD 3535 Highway 81 Loganville, GA 30052 |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Alliance Healthcare Services Attn: Managing Member 1019 East 22nd Ave. Cordele, GA 31015 |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | Accounts Purchase Agreement | |
|---|---|---|---|
| | State the term remaining | | Alliance Spinal Therapy & Rehabilitation Attn: Managing Member 7455 West Washington Ave Suite 140 Las Vegas, NV 89128 |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | American Health Imaging Attn: Dan Balentine 6590 Powers Ferry Road Atlanta, GA 30339 |
| | List the contract number of any government contract | | |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | Contract for Carticel Reimbursement | |
|---|---|---|---|
| | State the term remaining | | AmerisourceBergen Specialty Group Attn: Stefani D. Forsythe 3101 Gaylord Parkway Frisco, TX 75034 |
| | List the contract number of any government contract | | |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | |
|---|---|---|---|
| | State the term remaining | | AmPro Orthotics & Prothetics Inc. Attn: Luis E. Choto 6877 S Eastern Ave Las Vegas, NV 89119 |
| | List the contract number of any | | |

Debtor 1  Infinity Capital Management, Inc.

First Name        Middle Name        Last Name

Case number (*if known*)   21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | |
|---|---|---|---|
| | State the term remaining | | Anesthesiology Consultants Inc.<br>Attn: Bradford Isaacs MD<br>7220 South Cimarron Rd Suite 230<br>Las Vegas, NV 89113 |
| | List the contract number of any government contract | | |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | Accounts Purchase Agreement | |
|---|---|---|---|
| | State the term remaining | | Anthony M. Odell DC<br>Attn: Anthony M. Odell DC<br>3227 Perkiomen Ave<br>Reading, PA 19606 |
| | List the contract number of any government contract | | |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | Accounts Purchase Agreement | |
|---|---|---|---|
| | State the term remaining | | Associated Oral Specialties Inc.<br>Attn: Dr. Freddie J. Wakefield Jr.<br>5671 Peachtree Dunwoody Rd. Suite 420<br>Atlanta, GA 30342 |
| | List the contract number of any government contract | | |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | |
|---|---|---|---|
| | State the term remaining | | Associated Pathologists Laboratories<br>Attn: Rick Reber<br>2075 E. Flamingo Rd.<br>Las Vegas, NV 89119 |
| | List the contract number of any government contract | | |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Athens Orthopedics Clinic<br>Attn: Kayo Elliot<br>1765 Old West Broad St. Bldg. 2 Suite 20<br>Athens, GA 30606 |
| | List the contract number of any government contract | | |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | Atlanta Spine Institute<br>Attn: Dr. Plas T. James<br>5667 Peachtree Dunwoody Rd. Suite 220<br>Atlanta, GA 30342 |
|---|---|---|---|

Debtor 1   Infinity Capital Management, Inc.                                    Case number (*if known*)   21-14486-abl
_____
First Name        Middle Name        Last Name

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining |  |  |
|---|---|---|---|
|  | List the contract number of any government contract | _____ |  |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |  |
|---|---|---|---|
|  | State the term remaining |  | Atlas Orthopaedics |
|  | List the contract number of any government contract | _____ | Attn: Dr. Duncan Wells<br>970 Woodstock Pkwy Ste 310<br>Woodstock, GA 30188 |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |  |
|---|---|---|---|
|  | State the term remaining |  | Bethea Consulting & Psychological Servic |
|  | List the contract number of any government contract | _____ | Attn: Angela R. Bethea Ph.D<br>5 Concourse Parkway NE Suite 3000<br>Atlanta, GA 30328 |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | Engagement Agreement |  |
|---|---|---|---|
|  | State the term remaining |  | Borg Law Group |
|  | List the contract number of any government contract | _____ | Attn: Brooke M. Borg Esq.<br>9555 Hillwood Dr. Suite 150<br>Las Vegas, NV 89134 |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | Engagement Agreement |  |
|---|---|---|---|
|  | State the term remaining |  | Carbajal & McNutt LLP |
|  | List the contract number of any government contract | _____ | Attn: Dan McNutt<br>625 S. Eight Street<br>Las Vegas, NV 89104 |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement |  |
|---|---|---|---|
|  | State the term remaining |  | Care4Life Home Health Agency |
|  | List the contract number of any government contract | _____ | Attn: Mary Levy<br>8665 W. Flamingo Rd.<br>Las Vegas, NV 89147 |

Debtor 1   Infinity Capital Management, Inc.
    First Name        Middle Name        Last Name

Case number *(if known)*    21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.22.** State what the contract or lease is for and the nature of the debtor's interest — Service Agreement/Contract<br><br>State the term remaining<br><br>List the contract number of any government contract | Carl N. Williams MD<br>Attn: Carl N. Williams MD<br>2020 Wellness Way  501<br>Las Vegas, NV 89106 |
| **2.23.** State what the contract or lease is for and the nature of the debtor's interest — Service Agreement/Contract<br><br>State the term remaining<br><br>List the contract number of any government contract | Carrollton Orthopedic Clinic<br>Attn: J. Ben Butler<br>150 Clinic Ave Ste 101<br>Carrollton, GA 30117 |
| **2.24.** State what the contract or lease is for and the nature of the debtor's interest — Service Agreement/Contract<br><br>State the term remaining<br><br>List the contract number of any government contract | Center for Spine & Pain Medicine<br>Attn: Suleman Sohani<br>1413 Chattanooga Ave<br>Dalton, GA 30720 |
| **2.25.** State what the contract or lease is for and the nature of the debtor's interest — Service Agreement/Contract<br><br>State the term remaining<br><br>List the contract number of any government contract | Center of Special Procedures at Summerli<br>Attn: William S. Muir MD<br>653 N Town Center Dr<br>Las Vegas, NV 89144 |
| **2.26.** State what the contract or lease is for and the nature of the debtor's interest — Service Agreement/Contract<br><br>State the term remaining<br><br>List the contract number of any government contract | Cherokee Imaging Center<br>Attn: Jonna Roopas<br>2000 Village Professional Dr<br>Canton, GA 30114 |
| **2.27.** State what the contract or lease is for and the nature of the debtor's interest — Service Agreement/Contract<br><br>State the term remaining<br><br>List the contract number of any | Childrens Orthopaedics of Atlanta<br>Attn: Mark Klein<br>1200 Lake Hearn Drive Suite 400<br>Atlanta, GA 30319 |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor 1   Infinity Capital Management, Inc.
      First Name        Middle Name       Last Name

Case number *(if known)*   21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | | |
|---|---|---|---|

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | Independent Contractor Agreement | |
| | State the term remaining | | Chimedical Management Group |
| | List the contract number of any government contract | | Attn: Dr. Stephen Cooper<br>P.O Box 1611<br>Phenix City, AL 36868 |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | Partial Purchase and Sale Agreement | |
| | State the term remaining | | Clear Lake Imaging LLC |
| | List the contract number of any government contract | | Attn: Managing Member<br>202 N Texas Ave<br>Webster, TX 77598 |

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | Accounts Receivable Purchase Agreement | |
| | State the term remaining | | ColdCo Therapies LLC |
| | List the contract number of any government contract | | Attn: Adam Lurie<br>1362 Rietveld Row<br>Nw Atlanta, GA 30318 |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
| | State the term remaining | | Collections Consultants Nevada |
| | List the contract number of any government contract | | Attn: Bonnie Barnett<br>5440 W. Sahara Ave Suite 300<br>Las Vegas, NV 89146 |

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | |
| | State the term remaining | | Comprehensive Spine & Pain |
| | List the contract number of any government contract | | Attn: Dr. V.K. Puppala<br>403 Permian Way Suite D<br>Villa Rica, GA 30180 |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | Concordia Anesthesialogy Inc.<br>Attn: Stephan Gosch<br>120 Ottly Dr. NE Suite C<br>Atlanta, GA 30324 |

Debtor 1    Infinity Capital Management, Inc.
_____
First Name          Middle Name          Last Name

Case number *(if known)*    21-14486-abl

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | |
| | List the contract number of any government contract | _____ |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
| | State the term remaining | | Coosa Diagnostic Center |
| | List the contract number of any government contract | _____ | Attn: Eddie Rivers<br>16 Riverbend Dr SW<br>Rome, GA 30161 |

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
| | State the term remaining | | Cornerstone Orthopedics & Sports Medicin |
| | List the contract number of any government contract | _____ | Attn: Rhett K. Rainey<br>299 N Broad St<br>Winder, GA 30680 |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
| | State the term remaining | | Coronado Surgery Center |
| | List the contract number of any government contract | _____ | Attn: Dr. Mike Crovetti<br>2779 W Horizon Ridge Pkwy Ste 140<br>Henderson, NV 89052 |

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
| | State the term remaining | | Craniospinal Institute of Georgia |
| | List the contract number of any government contract | _____ | Attn: Dr. Daniel W. Moore<br>790 Church St NE<br>Marietta, GA 30060 |

| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | Mutual Non-Disclosure Agreement | |
| | State the term remaining | | Creative Funding Services Inc. |
| | List the contract number of any government contract | _____ | Attn: Brett Hansbery<br>1135 Bay Street Suite 10<br>San Francisco, CA 94123 |

Debtor 1  Infinity Capital Management, Inc.
    First Name      Middle Name      Last Name

Case number (*if known*)  21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.39.** State what the contract or lease is for and the nature of the debtor's interest — Service Agreement/Contract

State the term remaining

List the contract number of any government contract

Damien A. Doute MD
Attn: Damien A. Doute MD
1462 Montreal Rd
Tucker, GA 30084

**2.40.** State what the contract or lease is for and the nature of the debtor's interest — Service Agreement/Contract

State the term remaining

List the contract number of any government contract

Daniel Eisenman MD
Attn: Daniel Eisenman MD
3050 Royal Blvd. Suite 100
Alpharetta, GA 30022

**2.41.** State what the contract or lease is for and the nature of the debtor's interest — Service Agreement/Contract

State the term remaining

List the contract number of any government contract

David S. Owens MD
4545 Harris Trail
Atlanta, GA 30327

**2.42.** State what the contract or lease is for and the nature of the debtor's interest — Service Agreement/Contract

State the term remaining

List the contract number of any government contract

Douglas W. Kindall MD
Attn: Douglas W. Kindall MD
3939 J St
Sacramento, CA 95819

**2.43.** State what the contract or lease is for and the nature of the debtor's interest — Service Agreement/Contract

State the term remaining

List the contract number of any government contract

Dr. Abbas Haider DDS
Attn: Dr. Abbas Haider DDS
3521 Memorial Dr Ste A
Decatur, GA 30032

**2.44.** State what the contract or lease is for and the nature of the debtor's interest — Service Agreement/Contract

State the term remaining

List the contract number of any

Dr. Asaf Yalif
Attn: Dr. Asaf Yalif
145 Towne Lake Pkwy Ste 101
Woodstock, GA 30188

Debtor 1  Infinity Capital Management, Inc.
    First Name    Middle Name    Last Name

Case number *(if known)*  21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Dr. Bobby Khan |
| | List the contract number of any government contract | | Attn: Dr. Bobby Khan<br>5673 Peachtree Dunwoody Rd Ste 440<br>Atlanta, GA 30342 |

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Dr. Gary Ganahl |
| | List the contract number of any government contract | | Attn: Dr. Gary Ganahl<br>1770 Century Blvd NE<br>Atlanta, GA 30345 |

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Dr. Hetesh Ranchod |
| | List the contract number of any government contract | | Attn: Dr. Hetesh Ranchod<br>2769 Chastain Meadows Parkway Suite 70<br>Marietta, GA 30066 |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Dr. Jason Reingold |
| | List the contract number of any government contract | | Attn: Dr. Jason Reingold<br>5669 Peachtree Dunwoody Rd<br>Atlanta, GA 30342 |

| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Dr. Tapan Daftari |
| | List the contract number of any government contract | | Attn: Dr. Tapan Daftari<br>270 Chastain Rd<br>Kennesaw, GA 30144 |

| 2.50. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | Durango Outpatient Surgery Center<br>Attn: Matt Pate<br>8530 W Sunset Rd<br>Las Vegas, NV 89113 |
|---|---|---|---|

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 9 of 37

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor 1   Infinity Capital Management, Inc.
First Name           Middle Name           Last Name

Case number (if known)   21-14486-abl

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.51. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Elite First Assisting |
| | List the contract number of any government contract | | Attn: Tyrone W. Rogers<br>1235Magnolia Park Circle<br>Cumming, GA 30040 |

| 2.52. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Elite Radiology of Georgia LLC |
| | List the contract number of any government contract | | Attn: Kevin Johnson<br>4800 Ashford Dunwoody Rd Ste 140<br>Atlanta, GA 30338 |

| 2.53. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Elizabeth Caughey, DDS |
| | List the contract number of any government contract | | Attn: Elizabeth Caughey, DDS<br>25-A Lenox Pointe NE<br>Atlanta, GA 30324 |

| 2.54. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Erik T. Bendiks MD |
| | List the contract number of any government contract | | Attn: Kelly Millard<br>11650 Alpharetta Hwy Ste 100<br>Roswell, GA 30076 |

| 2.55. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Evans Procedure Center |
| | List the contract number of any government contract | | Attn: Hemant Yagnick MD<br>404 Town Park Blvd Suite 101<br>Evans, GA 30809 |

Debtor 1   Infinity Capital Management, Inc.
    First Name          Middle Name          Last Name

Case number *(if known)*   21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.56. | State what the contract or lease is for and the nature of the debtor's interest | Agreement for Pharmancy Benefit Mgmt Admins Services | |
|---|---|---|---|
| | State the term remaining | | ExpressCHEX LLC<br>Attn: Nicholas Athanasatos<br>2035 Sunset Lake Rd. Suite B-2<br>Newark, DE 19702 |
| | List the contract number of any government contract | | |

| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement | |
|---|---|---|---|
| | State the term remaining | | First Coast Health Solutions<br>Attn: Aron Stefanides<br>211 N Liberty St<br>Jacksonville, FL 32202 |
| | List the contract number of any government contract | | |

| 2.58. | State what the contract or lease is for and the nature of the debtor's interest | Commercial Lease for premises located at 1700 West Horizon Ridge, Henderson, Nevada | |
|---|---|---|---|
| | State the term remaining | | First Savings Bank<br>Attn: Managing Member<br>5960 S. Jones Blvd.<br>Las Vegas, NV 89118 |
| | List the contract number of any government contract | | |

| 2.59. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | FirstScanTM Omaha<br>Attn: Daniel Cinotto<br>9840 S 140th St Ste 5<br>Omaha, NE 68138 |
| | List the contract number of any government contract | | |

| 2.60. | State what the contract or lease is for and the nature of the debtor's interest | Security Rule Amendment to Business Associate Agreement | |
|---|---|---|---|
| | State the term remaining | | Flamingo Surgery Center<br>Attn: Nick Paciello<br>2565 E Flamingo Rd<br>Las Vegas, NV 89121 |
| | List the contract number of any government contract | | |

| 2.61. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Georgia Health Imaging<br>Attn: Maria Budhwani<br>4025 Lawrenceville Hwy NW<br>Lilburn, GE 30047 |
| | List the contract number of any | | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

Debtor 1   Infinity Capital Management, Inc.                                    Case number (*if known*)   21-14486-abl
_____
First Name          Middle Name          Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | government contract | | |
|---|---|---|---|---|

| 2.62. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Georgia Neurological Surgery & Comprehen Attn: Brandt Halbach 2142 W Broad St Bldg 100 Suite 200 Athens, GA 30606 |
| | List the contract number of any government contract | | |

| 2.63. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Georgia Neuroscience Attn: Alex Bannister 335 Roselane St NW #202 Marietta, GA 30060 |
| | List the contract number of any government contract | | |

| 2.64. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Georgia Pain & Spine Care Attn: Jay Rice 1665 Georgia Hwy 34 East  #100 Newnan, GA 30265 |
| | List the contract number of any government contract | | |

| 2.65. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Georgia Pain & Wellness Center Attn: Amit Patel 455 Phillip Blvd Building 100 Suite 140 Lawrenceville, GA 30046 |
| | List the contract number of any government contract | | |

| 2.66. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Georgia Pain and Spine Solutions Attn: Marcus Polk 76 Highland Pavilion Ct #133 Hiram, GA 30141 |
| | List the contract number of any government contract | | |

| 2.67. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | Georgia Pain Samson 120 Stonebridge Pkwy Ste 420 Woodstock, GA 30189 |
|---|---|---|---|

Debtor 1  Infinity Capital Management, Inc.
     First Name        Middle Name        Last Name

Case number *(if known)*  21-14486-abl

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any government contract _____

| 2.68. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
|---|---|---|
| | State the term remaining | Georgia Spine & Orthopedics Attn: Winston Jeshuran 6501 Peake Rd. Suite 400 Macon, GA 31210 |
| | List the contract number of any government contract | |

| 2.69. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
|---|---|---|
| | State the term remaining | Glendale MRI Institute Attn: James Lilley 624 S Central Ave #2009 Glendale, CA 91204 |
| | List the contract number of any government contract | |

| 2.70. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
|---|---|---|
| | State the term remaining | Griffin Imaging LLC Attn: Paul Cote 220 Rock St Griffin, GA 30224 |
| | List the contract number of any government contract | |

| 2.71. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
|---|---|---|
| | State the term remaining | Gwinnett Hospital System Inc. Attn: Cathy H.Daugherty 1000 Medical Center Blvd Lawrenceville, GA 30046 |
| | List the contract number of any government contract | |

| 2.72. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
|---|---|---|
| | State the term remaining | Healing Hands Physical Therapy Centers Attn: Patricia Burnley 1930 A Highland Ave Augusta, GA 30904 |
| | List the contract number of any government contract | |

Debtor 1  Infinity Capital Management, Inc.
_____
First Name          Middle Name          Last Name

Case number *(if known)*   21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.73. | State what the contract or lease is for and the nature of the debtor's interest | Provider Agreement | |
|---|---|---|---|
| | State the term remaining | | Health n Home<br>Attn: Paul G. Rowan<br>P.O. Box 20 Attn Corp Tax 70428<br>Boise, ID 83726 |
| | List the contract number of any government contract | | |

| 2.74. | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | |
|---|---|---|---|
| | State the term remaining | | HealthPlus Imaging<br>Attn: Stephanie Lam<br>9000 Southwest Fwy<br>Houston, TX 77074 |
| | List the contract number of any government contract | | |

| 2.75. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | |
|---|---|---|---|
| | State the term remaining | | HealthSouth Rehabilitation Hospital of L<br>Attn: Mark Tarr<br>1250 South Valley View Blvd<br>Las Vegas, NV 89102 |
| | List the contract number of any government contract | | |

| 2.76. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Henderson Radiology Inc.<br>Attn: Jade Alfasi<br>10561 Jeffreys St Ste 111<br>Las Vegas, NV 89052 |
| | List the contract number of any government contract | | |

| 2.77. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Hieu Ball MD<br>Attn: Hieu Ball MD<br>100 Park Pl<br>San Ramon, CA 94583 |
| | List the contract number of any government contract | | |

| 2.78. | State what the contract or lease is for and the nature of the debtor's interest | Accounts Purchase Agreement | |
|---|---|---|---|
| | State the term remaining | | Hilltop Radiology LLC<br>Attn: Joel Choe<br>2970 Hilltop Mall Rd<br>Richmond, CA 94806 |
| | List the contract number of any | | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor 1  Infinity Capital Management, Inc.

First Name        Middle Name        Last Name

Case number *(if known)*  21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.79. | State what the contract or lease is for and the nature of the debtor's interest | Independent Contractor/Consultant Agreement | |
|---|---|---|---|
| | State the term remaining | | Howard Golden Attn: Howard Golden 1140 Hammond Dr Atlanta, GA 30328 |
| | List the contract number of any government contract | | |

| 2.80. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Imagelink LLC Attn: Kurt Taylor 1350 Scenic Hwy N. Suite 268 Snellville, GA 30078 |
| | List the contract number of any government contract | | |

| 2.81. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | James Scheller MD Attn: James Scheller MD 2288 Auburn Blvd Ste 201 Sacramento, CA 95821 |
| | List the contract number of any government contract | | |

| 2.82. | State what the contract or lease is for and the nature of the debtor's interest | Independent Contractor/Consultant Agreement | |
|---|---|---|---|
| | State the term remaining | | Jeff Bartholomew |
| | List the contract number of any government contract | | |

| 2.83. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Jeffrey Goldberg MD Attn: Jeffrey Goldberg MD 210 E Derenne Ave Savannah, GA 31405 |
| | List the contract number of any government contract | | |

| 2.84. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | Joint Active Systems Inc. Attn: Boris Bonutti 2600 S Raney St Effingham, IL 62401 |
|---|---|---|---|

Debtor 1  Infinity Capital Management, Inc.
            First Name          Middle Name          Last Name

Case number (*if known*)  21-14486-abl

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  |  |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | _____ |
| 2.85. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| | State the term remaining | Jordanica Inc. Attn: Mark A. Premselaar 780 Coronodo Cneter Dr. Suite 110A Henderson, NV 89052 |
| | List the contract number of any government contract | _____ |
| 2.86. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| | State the term remaining | Katia Cabayan Attn: Katia Cabayan 2970 Hilltop Mall Rd Richmond, CA 94806 |
| | List the contract number of any government contract | _____ |
| 2.87. | State what the contract or lease is for and the nature of the debtor's interest | Factoring Agreement |
| | State the term remaining | Las Vegas Pharmacy Inc. Attn: Douglas L. Copsey 2600 W Sahara Ave Ste 120 Las Vegas, NV 89102 |
| | List the contract number of any government contract | _____ |
| 2.88. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| | State the term remaining | Las Vegas Sleep Center PLLC Attn: Mohamed Shimaya 2400 S Cimarron Rd Las Vegas, NV 89117 |
| | List the contract number of any government contract | _____ |
| 2.89. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| | State the term remaining | Ledesma Sports Medicine Attn: Ernest Ledesma 7010 Hodgson Memorial Dr Savannah, GA 31406 |
| | List the contract number of any government contract | _____ |

Debtor 1    Infinity Capital Management, Inc.
First Name          Middle Name          Last Name

Case number (if known)    21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.90. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Legacy Brain & Spine Attn: Dr. Said Elshihabi, Md 718 Cherokee St NE Marietta, GA 30060 |
| | List the contract number of any government contract | | |

| 2.91. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Macon Pain Center PC Attn: Carlos J. Giron 3356 Vineville Ave. Macon, GA 31204 |
| | List the contract number of any government contract | | |

| 2.92. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Mariposa Medical Associates Attn: Faye Vargas Morris MD 767 Concord Rd SE Smyrna, GA 30082 |
| | List the contract number of any government contract | | |

| 2.93. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Mark W. Howard MD Attn: Mark W. Howard MD 576 Hartnell St Monterey, CA 93940 |
| | List the contract number of any government contract | | |

| 2.94. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | MD Pain Care Attn: Roy L. Talley MD 5109 Highway 278 NE Ste C Covington, GA 30014 |
| | List the contract number of any government contract | | |

| 2.95. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Medica Stand Up MRI of Atlanta Attn: Thomas R. Cormier 6590 Powers Ferry Rd Atlanta, GA 30339 |
| | List the contract number of any | | |

Debtor 1  Infinity Capital Management, Inc.
        First Name          Middle Name          Last Name

Case number *(if known)*  21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| | | | |
|---|---|---|---|
| 2.96. | State what the contract or lease is for and the nature of the debtor's interest | Medical Record Retrieval Financing Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Medical Records Funding Inc. |

| | | | |
|---|---|---|---|
| 2.97. | State what the contract or lease is for and the nature of the debtor's interest | Item to be supplemented, as there are hundreds of these ageements. | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Micellaneous Provider Agreements |

| | | | |
|---|---|---|---|
| 2.98. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
| | State the term remaining | | Michael S. Champney MD, F.A.C.S. Attn: Michael S. Champney MD, F.A.C.S. 2665 N Decatur Rd Decatur, GA 30033 |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.99. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
| | State the term remaining | | MMR Holdings Inc. Attn: John Platusic 630 South Rancho Dr. Suite G Las Vegas, NV 89106 |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.100. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
| | State the term remaining | | Monitoring and Neuromonitoring Associate Attn: Teresa L. Carter 9811 West Charleston Suite 2-641 Las Vegas, NV 89117 |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.101. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | Neurological Associates of Nevada Attn: Managing Member 2831 Business Park Ct Ste B Las Vegas, NV 89128 |

Debtor 1  Infinity Capital Management, Inc.

Case number (if known)  21-14486-abl

First Name        Middle Name        Last Name



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.102. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Nick DeFillips MD Attn: Nick DeFillips MD 990 Hammond Dr # 730 Atlanta, GA 30328 |
| | List the contract number of any government contract | | |

| 2.103. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Non-Surgical Orthopaedics P.C. Attn: Arnold J. Well MD 335 Roselane St NW Marietta, GA 30060 |
| | List the contract number of any government contract | | |

| 2.104. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | North Atlanta Surgical Associates Attn: Managing Member 5673 Peachtree Dunwoody Rd Ste 3 Atlanta, GA 30342 |
| | List the contract number of any government contract | | |

| 2.105. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | North DeKalb Orthopedics PC Attn: Sylvia Brumelow 505 Irvin Ct Ste 200 Decatur, GA 30030 |
| | List the contract number of any government contract | | |

| 2.106. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | North Fulton Anesthesia Inc. Attn: James G. Velimesis 3000 Hospital Blvd Roswell, GA 30076 |
| | List the contract number of any government contract | | |

Debtor 1    Infinity Capital Management, Inc.
_____
First Name          Middle Name          Last Name

Case number (*if known*)    21-14486-abl
_____

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.107.** State what the contract or lease is for and the nature of the debtor's interest | Institutional Provider Agreement |
| State the term remaining | North Fulton Medical Center Inc. Attn: Deborah C. Keel 3000 Hospital Blvd Roswell, GA 30076 |
| List the contract number of any government contract | |
| **2.108.** State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement |
| State the term remaining | North Houston Injury and Rehabilitation Attn: Managing Member 523 N Sam Houston Pkwy E Houston, TX 77060 |
| List the contract number of any government contract | |
| **2.109.** State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| State the term remaining | Northern California Orthopedic Centers Attn: Paul Susaura MD 6403 Coyle Ave  Ste 170 Carmichael, CA 95608 |
| List the contract number of any government contract | |
| **2.110.** State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| State the term remaining | Northwest Neurology Attn: Robert Bashuk MD 4460 Austell Rd Austell, GA 30106 |
| List the contract number of any government contract | |
| **2.111.** State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| State the term remaining | Open MRI of Macon Attn: Lisa Waldrop 1504 Hardeman Ave Ste B Macon, GA 31201 |
| List the contract number of any government contract | |
| **2.112.** State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| State the term remaining | Open MRI Of Savannah Attn: Toni S. Cowan 4815 Waters Ave Savannah, GA 31404 |
| List the contract number of any | |

Debtor 1   Infinity Capital Management, Inc.
First Name         Middle Name         Last Name

Case number (*if known*)   21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.113. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Ortho Now PLLC
Attn: Bret Sokoloff, MD
4901 Raleigh Common Dr. Suite 200
Memphis, TN 38128 |
| | List the contract number of any government contract | | |

| 2.114. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Orthopaedic Solutions
Attn: Dr. Antenor Velazco, MD
670 S. 8th Street
Griffin, GA 30224 |
| | List the contract number of any government contract | | |

| 2.115. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Orthopedic Foot and Ankle Institute
Attn: Roman Sibel, MD
3175 Saint Rose Pkwy Ste 320
Henderson, NV 89052 |
| | List the contract number of any government contract | | |

| 2.116. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Outpatient Imaging
Attn: John F Howard MD
3280 Howell Mill Rd NW Ste 345
Atlanta, GA 30327 |
| | List the contract number of any government contract | | |

| 2.117. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Pain Care Center of Georgia
Attn: Crystal Marcum
1365 Rock Quarry Rd Ste 202
Stockbridge, GA 30281 |
| | List the contract number of any government contract | | |

| 2.118. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | Pain Consultants of Atlanta
Attn: Ashley Bernal
1800 Peachtree St NW Ste 750
Atlanta, GA 30309 |
|---|---|---|---|

Debtor 1  Infinity Capital Management, Inc.
First Name            Middle Name            Last Name

Case number *(if known)*    21-14486-abl

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
    government contract    _____

---

| 2.119. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Pain Institute of Georgia |
| | List the contract number of any government contract | _____ | Attn: Carlos J. Giron 3356 Vineville Ave Macon, GA 31204 |

---

| 2.120. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Pain Management Specialists of Atlanta P |
| | List the contract number of any government contract | _____ | Attn: Randall Berinhout 440 Prime Point Peachtree, GA 30269 |

---

| 2.121. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Parkaire Consultants |
| | List the contract number of any government contract | _____ | Attn: Randall Sheffield 4939 Lower Roswell Rd Ste 201C Marietta, GA 30068 |

---

| 2.122. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Peachtree Neurosurgery |
| | List the contract number of any government contract | | Attn: Joy Taylor 1938 Peachtree Rd NW Atlanta, GA 30309 |

---

| 2.123. | State what the contract or lease is for and the nature of the debtor's interest | Assighment and Funding Agreement | |
|---|---|---|---|
| | State the term remaining | | Peachtree Orthopaedic Center P.A. |
| | List the contract number of any government contract | | Attn: Managing Member 2001 Peachtree Rd NE Suite 700 Atlanta, GA 30309 |

---

Debtor 1    Infinity Capital Management, Inc.
First Name        Middle Name        Last Name

Case number *(if known)*    21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.124. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Perimeter Orthopaedics PC |
| | List the contract number of any government contract | | Attn: Katheryn Keller 5673 Peachtree Dunwoody Rd Ste 825 Atlanta, GA 30342 |

| 2.125. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Perimeter Outpatient Surgical Associates |
| | List the contract number of any government contract | | Attn: Katheryn Keller 5667 Peachtree Dunwoody Rd Atlanta, GA 30342 |

| 2.126. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Perimeter Surgical Center |
| | List the contract number of any government contract | | Attn: Cindy Smith 6105 Peachtree Dunwoody Rd Ste 110 Atlanta, GA 30328 |

| 2.127. | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | |
|---|---|---|---|
| | State the term remaining | | Phenix City Spine and Topple Diagnostics |
| | List the contract number of any government contract | | Attn: Brent Jones 10800 Alpharetta Hwy #208-541 Roswell, GA 30076 |

| 2.128. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Philip C. Colosimo Ph.D |
| | List the contract number of any government contract | | Attn: Philip C. Colosimo Ph.D 501 S Rancho Dr. Suite C-14 Las Vegas, NV 89106 |

| 2.129. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Pinnacle Orthopaedics Sports Medicine Sp |
| | List the contract number of any | | Attn: Donna L. Fisher 720 Transit Ave Ste 202 Canton, GA 30114 |

Debtor 1  Infinity Capital Management, Inc.
_____
First Name           Middle Name          Last Name

Case number *(if known)*   21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| | government contract |
| **2.130.** State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| State the term remaining | Pinnacle Orthopaedics Surgery Center-Woo |
| List the contract number of any government contract | Attn: Donna L. Fisher<br>1505 Stone Bridge Pkwy Ste 200<br>Woodstock, GA 30189 |
| **2.131.** State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| State the term remaining | Plastikos Plastic and Recinstructive Sur |
| List the contract number of any government contract | Attn: Susan Kolb MD<br>4370 Georgetown Sq<br>Atlanta, GA 30338 |
| **2.132.** State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| State the term remaining | Polaris Center for Outpatient Spine Surg |
| List the contract number of any government contract | Attn: Joy Taylor<br>1150 Hammond Drive  Suite 400<br>Atlanta, GA 30328 |
| **2.133.** State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| State the term remaining | Polaris Spine & Neurosurgery Center P.C. |
| List the contract number of any government contract | Attn: Joy Taylor<br>1150 Hammond Drive  Suite 400<br>Atlanta, GA 30328 |
| **2.134.** State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement |
| State the term remaining | Preva Advanced Surgicare-The Woodlands L |
| List the contract number of any government contract | Attn: Hugh P. Shannonhouse<br>26710 I-45 N Ste B-100<br>The Woodlands, TX 77386 |
| **2.135.** State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| | Pro Performance P.T.<br>Attn: Amanda Stillings<br>4343 Shallowford Rd Ste G-3 & 4<br>Marietta, GA 30062 |

Debtor 1   Infinity Capital Management, Inc.
   First Name   Middle Name   Last Name

Case number *(if known)*   21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
 government contract   _____

| 2.136. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Process Servers Inc.<br>Attn: Martin Druckman<br>1736 East Charleston Unit 333<br>Las Vegas, NV 89104 |

| 2.137. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Psychological Diagnostic Center LLC<br>Attn: Willa L. Boston PH. D<br>1820 Powers Ferry Rd. SE Building 22 Sui<br>Atlanta, GA 30339 |

| 2.138. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Pulse Imaging<br>Attn: Managing Member<br>202 N Texas Ave Ste 500<br>Webster, TX 77598 |

| 2.139. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Regenerative Orthopaedics and Spine Inst<br>Attn: Phillip G. Ploska MD<br>203 Medical Blvd.<br>Stockbridge, GA 30281 |

| 2.140. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Rehabilitation That Works<br>Attn: Bob Bedford<br>801 S Rancho Dr Ste F4<br>Las Vegas, NV 89106 |

Debtor 1   Infinity Capital Management, Inc.                                   Case number (*if known*)   21-14486-abl
             First Name          Middle Name          Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.141. | State what the contract or lease is for and the nature of the debtor's interest | Letter of Agreement | |
|---|---|---|---|
| | State the term remaining | | Restoration Counseling Services LLC Attn: Faith Abraham |
| | List the contract number of any government contract | | 1010 Huntcliff Sandy Springs, GA 30350 |

| 2.142. | State what the contract or lease is for and the nature of the debtor's interest | Independent Contractor Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Richard Andrew Clements |

| 2.143. | State what the contract or lease is for and the nature of the debtor's interest | Confidentiality Agreement | |
|---|---|---|---|
| | State the term remaining | | Robert and Patty Sandler 3655 Decatur Blvd. Suite 14173 |
| | List the contract number of any government contract | | Las Vegas, NV 89103 |

| 2.144. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Rock Bridge Institute Attn: Managing Member |
| | List the contract number of any government contract | | 2500 Hospital Blvd Roswell, GA 30076 |

| 2.145. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Roy M. Rubin MD Attn: Roy M. Rubin MD |
| | List the contract number of any government contract | | 3455 American River Drive  Ste. B Sacramento, CA 95864 |

| 2.146. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Sacramento Pain Clinic Attn: Dr. Michael Levin, MD |
| | List the contract number of any | | 777 Campus Commons Rd Sacramento, CA 95825 |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor 1   Infinity Capital Management, Inc.
First Name        Middle Name        Last Name

Case number *(if known)*   21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| | | | |
|---|---|---|---|
| 2.147. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
| | State the term remaining | | Safeway Driver Fitness Centers Inc. |
| | List the contract number of any government contract | | Attn: Jeff Borchardt<br>16230 W Mayflower Dr<br>New Berlin, WI 53151 |
| 2.148. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
| | State the term remaining | | Safeway Psychological Services |
| | List the contract number of any government contract | | Attn: Jeff Borchardt<br>16230 W Mayflower Dr<br>New Berlin, WI 53151 |
| 2.149. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
| | State the term remaining | | Saint Francis Memorial Hospital |
| | List the contract number of any government contract | | Attn: Alan E. Fox<br>900 Hyde St<br>San Francisco, CA 94109 |
| 2.150. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
| | State the term remaining | | San Ramon Surgery Center |
| | List the contract number of any government contract | | Attn: Medina Henry<br>100 Park Pl Ste 110<br>San Ramon, CA 94583 |
| 2.151. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
| | State the term remaining | | Santa Barbara Cottage Hospital |
| | List the contract number of any government contract | | Attn: Gregory Friedrich<br>400 W Pueblo St<br>Santa Barbara, CA 93105 |
| 2.152. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | Scott Barbour MD<br>Attn: Scott Barbour MD<br>3240 NE Expy NE Ste 200<br>Atlanta, GA 30341 |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor 1   Infinity Capital Management, Inc.
     First Name          Middle Name         Last Name

Case number *(if known)*   21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining<br><br>List the contract number of any government contract | |
| **2.153.** State what the contract or lease is for and the nature of the debtor's interest | Service Agreement |
| State the term remaining<br><br>List the contract number of any government contract | Seven Hills Surgery Center<br>Attn: Jeanne Elam<br>876 Seven Hills Dr<br>Henderson, NV 89052 |
| **2.154.** State what the contract or lease is for and the nature of the debtor's interest | Partial Purchase and Sale Agreement |
| State the term remaining<br><br>List the contract number of any government contract | South Atlanta MUA Center LLC<br>Attn: Stephen B. Cooper<br>541 Forest Parkway Suite 14<br>Forest Park, GA 30297 |
| **2.155.** State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| State the term remaining<br><br>List the contract number of any government contract | South Placer Surgery Center<br>Attn: Brian Hunt<br>8723 Sierra College Blvd<br>Roseville, CA 95661 |
| **2.156.** State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| State the term remaining<br><br>List the contract number of any government contract | Southeast Open MRI<br>Attn: Toni S. Cowan<br>1103 Fountain Lake Dr<br>Brunswick, GA 31525 |
| **2.157.** State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| State the term remaining<br><br>List the contract number of any government contract | Southern Cross Surgery Center<br>Attn: R.L. Talley Jr. MD<br>1301 Sigman Rd NE<br>Conyers, GA 30012 |

Debtor 1  Infinity Capital Management, Inc.
First Name        Middle Name        Last Name

Case number (*if known*)   21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.158. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Specialty Orthopaedics<br>Attn: Kevin Jarrard<br>1240 Jesse Jewell Pkwy SE # 300.<br>Gainesville, GA 30501 |
| | List the contract number of any government contract | _____ | |

| 2.159. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Specialty Surgery Center of Pecos<br>Attn: Craig N. Foreman<br>1569 E. Flamingo Rd<br>Las Vegas, NV 89119 |
| | List the contract number of any government contract | _____ | |

| 2.160. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Spine Center Medical Group<br>Attn: Jodie Faier<br>455 Hickey Blvd Ste 310<br>Daly City, CA 94015 |
| | List the contract number of any government contract | _____ | |

| 2.161. | State what the contract or lease is for and the nature of the debtor's interest | Accounts Receivable Single Case Agreement | |
|---|---|---|---|
| | State the term remaining | | SpinePlus Healthcare<br>Attn: Raymond Torres<br>2918 San Jacinto St Suite 150<br>Houston, TX 77004 |
| | List the contract number of any government contract | _____ | |

| 2.162. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Sports Concussion Institute<br>Attn: Jay H. Paik<br>3200 Downwood Cir NW<br>Atlanta, GA 30327 |
| | List the contract number of any government contract | _____ | |

| 2.163. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | |
|---|---|---|---|
| | State the term remaining | | St. George Surgical Center<br>Attn: Terrill Dick<br>676 S Bluff St<br>Saint George, UT 84770 |
| | List the contract number of any | | |

Debtor 1   Infinity Capital Management, Inc.
First Name      Middle Name      Last Name

Case number *(if known)*   21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.164. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Starpoint Health Inc. Attn: Eric D Friedlander 20360 SW Birch St Ste 110 Newport Beach, CA 92660 |
| | List the contract number of any government contract | | |

| 2.165. | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | |
|---|---|---|---|
| | State the term remaining | | Stat Diagnostics Cuevas Diagnostics LLC Attn: Cesar Cuevas 4710 Katy Freeway Houston, TX 77007 |
| | List the contract number of any government contract | | |

| 2.166. | State what the contract or lease is for and the nature of the debtor's interest | Insurance policy for business personal property effective 1/28/2021-1/28/2022 | |
|---|---|---|---|
| | State the term remaining | | State Farm Fire & Casualty Co. Attn: Bankruptcy Dept/Managing Agent 3 Ravinia Drive Atlanta, GA 30346-2117 |
| | List the contract number of any government contract | | |

| 2.167. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Statesboro Neurosurgery Attn: Dr. Donald Graham 1211 Merchant Way Ste 411 Statesboro, GA 30458 |
| | List the contract number of any government contract | | |

| 2.168. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Stellar Ambulartory Anesthesia Consultan Attn: Timothy Griner 1150 Hammond Drive  Suite 600 Atlanta, GA 30328 |
| | List the contract number of any government contract | | |

| 2.169. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | Stone Creek Surgery Center Attn: Jeanne Elam 5915 S Rainbow Blvd Las Vegas, NV 89118 |
|---|---|---|---|

Debtor 1  Infinity Capital Management, Inc.

First Name          Middle Name          Last Name

Case number (if known)   21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.170. | State what the contract or lease is for and the nature of the debtor's interest | Mutual Non-Disclosure Agreement | |
|---|---|---|---|
| | State the term remaining | | Stonecreek Capital Advisors |
| | List the contract number of any government contract | | Attn: Robert Spertell 19710 Skyline Blvd Los Gatos, CA 95033 |

| 2.171. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Streeterville Open MRI LLC |
| | List the contract number of any government contract | | Attn: Edwin Sage 446 E Ontario St Ste 106 Chicago, IL 60611 |

| 2.172. | State what the contract or lease is for and the nature of the debtor's interest | Legal Services Agreement | |
|---|---|---|---|
| | State the term remaining | | Stutz Artiano & Holtz |
| | List the contract number of any government contract | | Attn: Ljubisa Kostic 1120 N Town Center Dr Las Vegas, NV 89144 |

| 2.173. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Supriti Baylan DDS |
| | List the contract number of any government contract | | Attn: Supriti Baylan DDS 2145 Roswell Rd Ste 120 Marietta, GA 30062 |

| 2.174. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Surgery Center of Athens LLC |
| | List the contract number of any government contract | | Attn: Brandon O'Dell 2142 W Broad St Ste 100 Athens, GA 30606 |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor 1    Infinity Capital Management, Inc.
   First Name    Middle Name    Last Name

Case number *(if known)*    21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.175.** State what the contract or lease is for and the nature of the debtor's interest  Service Agreement | |
| State the term remaining | Surgery Center of Southern Nevada Attn: Managing Member 4275 Burnham Ave Las Vegas, NV 89119 |
| List the contract number of any government contract | |
| **2.176.** State what the contract or lease is for and the nature of the debtor's interest  Company Agreement | |
| State the term remaining | Surgery Excellence Management LLC Attn: Lori Ramirez 2100 West Loop South Suite 1200 Houston, TX 77027 |
| List the contract number of any government contract | |
| **2.177.** State what the contract or lease is for and the nature of the debtor's interest  Service Agreement/Contract | |
| State the term remaining | Surgical Imaging Services Inc. Attn: Josephine Shameria 782 Dynasty Dr Fairfield, CA 94534 |
| List the contract number of any government contract | |
| **2.178.** State what the contract or lease is for and the nature of the debtor's interest  Service Agreement/Contract | |
| State the term remaining | Sutton Orthopaedics & Sports Medicine Attn: Michael A. Birke MD 145 Medical Blvd Stockbridge, GA 30281 |
| List the contract number of any government contract | |
| **2.179.** State what the contract or lease is for and the nature of the debtor's interest  Service Agreement/Contract | |
| State the term remaining | Swaroop N. Nyshadham MD Attn: Swaroop N. Nyshadham MD 1990 Lukken Industrial Dr W Lagrange, GA 30240 |
| List the contract number of any government contract | |
| **2.180.** State what the contract or lease is for and the nature of the debtor's interest  Sub-Advisory Agreement dated June 18, 2020, and Addendum Modification thereto | |
| State the term remaining | Tecumseh-Infinity Med. Receiv.  Fund LP Attn:  Tecumseh Alternatives, LLC 5668 Morris Hunt Dr. Fort Mill, SC 29708 |
| List the contract number of any | |

Debtor 1   Infinity Capital Management, Inc.
First Name          Middle Name          Last Name

Case number (*if known*)   21-14486-abl

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| | government contract |

| | | |
|---|---|---|
| 2.181. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| | State the term remaining | The Hand & Upper Extremity Center of Geo |
| | List the contract number of any government contract | Attn: Jeffrey Klugman<br>980 Johnson Ferry Rd Ste 1000<br>Atlanta, GA 30342 |
| 2.182. | State what the contract or lease is for and the nature of the debtor's interest | Medical Financing Agreement |
| | State the term remaining | The Injury Specialist LLC |
| | List the contract number of any government contract | Attn: Michael Wax<br>5464 Peachtree Blvd<br>Chamblee, GA 30341 |
| 2.183. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement |
| | State the term remaining | The Pain Clinic |
| | List the contract number of any government contract | Attn: Roper Dollarhide<br>5445 W Sahara Ave<br>Las Vegas, NV 89146 |
| 2.184. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| | State the term remaining | The Pain Relief Center of Georgia |
| | List the contract number of any government contract | Attn: Idi Allen MD<br>101 Yorktown Dr Ste 211<br>Fayetteville, GA 30214 |
| 2.185. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| | State the term remaining | The Physicians Atlanta Surgery Center |
| | List the contract number of any government contract | Attn: Sharryn Seffozo<br>5730 Glenridge Dr Ste 110<br>Atlanta, GA 30328 |
| 2.186. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract |
| | | The Physicians Lab Services<br>Attn: Sharryn Seffozo<br>5730 Glenridge Dr Ste 110<br>Atlanta, GA 30328 |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

Debtor 1  Infinity Capital Management, Inc.                                    Case number (if known)   21-14486-abl
_____First Name_____Middle Name_____Last Name_____

■ **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

---

| 2.187. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | The Physicians North Atlanta Surgery Cen Attn: Sharryn Seffozo 5730 Glenridge Dr Ste 110 Atlanta, GA 30328 |
| | List the contract number of any government contract | | |

---

| 2.188. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | The Physicians Rome Surgery Center Attn: Sharryn Seffozo 5730 Glenridge Dr Ste 110 Atlanta, GA 30328 |
| | List the contract number of any government contract | | |

---

| 2.189. | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | |
|---|---|---|---|
| | State the term remaining | | The Woodlands Specialty Hospital Attn: Antonio Canales 25440 I-45 N The Woodlands, TX 77386 |
| | List the contract number of any government contract | | |

---

| 2.190. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Tobin Bone and Joint Surgery Inc. Attn: Joseph Tobin 12 Lafayette Place  Suite A Hilton Head Island, SC 29926 |
| | List the contract number of any government contract | | |

---

| 2.191. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | Tushar M. Goradia MD PhD Attn: Tushar M. Goradia MD PhD 6555 Coyle Ave Carmichael, CA 95608 |
| | List the contract number of any government contract | | |

---

Debtor 1   Infinity Capital Management, Inc.

First Name        Middle Name        Last Name

Case number *(if known)*   21-14486-abl



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.192.** State what the contract or lease is for and the nature of the debtor's interest

Service Agreement/Contract

State the term remaining

List the contract number of any government contract

Tyrone Synergy Rehabilitation
Attn: Branton R. Queen PT
100 Millbrook Village Dr
Tyrone, GA 30290

**2.193.** State what the contract or lease is for and the nature of the debtor's interest

Service Agreement/Contract

State the term remaining

List the contract number of any government contract

Ultimate Physical Therapy LLC
Attn: Sayeeda Kurlawala
10929 Katy Fwy Ste B
Houston, TE 77079

**2.194.** State what the contract or lease is for and the nature of the debtor's interest

Service Agreement

State the term remaining

List the contract number of any government contract

University Medical Center
Attn: Lacy L. Thomas
1800 W Charleston Blvd
Las Vegas, NV 89102

**2.195.** State what the contract or lease is for and the nature of the debtor's interest

Service Agreement/Contract

State the term remaining

List the contract number of any government contract

Valley Anesthesiology
Attn: Garland Cowen
10120 South Eastern Suite 200
Henderson, NV 89052

**2.196.** State what the contract or lease is for and the nature of the debtor's interest

Letter of Agreement

State the term remaining

List the contract number of any government contract

Valley Health System
Attn: Managing Member
2075 E Flamingo Rd
Las Vegas, NV 89119

**2.197.** State what the contract or lease is for and the nature of the debtor's interest

Service Agreement/Contract

State the term remaining

List the contract number of any

Viking Pain Management
Anthony Rotando
1229 Creek Way Dr Ste 104
Sugarland, TX 77478

Debtor 1   Infinity Capital Management, Inc.
_____     Case number (*if known*)   21-14486-abl
First Name          Middle Name          Last Name

   **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.198. | State what the contract or lease is for and the nature of the debtor's interest | Accounts Purchase Agreement | |
|---|---|---|---|
| | State the term remaining | | Werner Institute of Balance & Dizziness |
| | List the contract number of any government contract | | Attn: Managing Member<br>9080 W Cheyenne Ave<br>Las Vegas, NV 89129 |

| 2.199. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | White Oak Surgery Center |
| | List the contract number of any government contract | | Attn: Jay Rice<br>1665 Highway 34 E Ste 200<br>Newnan, GA 30265 |

| 2.200. | State what the contract or lease is for and the nature of the debtor's interest | Independent Contractor/Consultant Agreement | |
|---|---|---|---|
| | State the term remaining | | Wilcorp LLC |
| | List the contract number of any government contract | | Attn: Robin Wilson<br>11204 S. 75th E. Ave<br>Bixby, OK 74008 |

| 2.201. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | William A. Segal MD |
| | List the contract number of any government contract | | Attn: William A. Segal MD<br>3800 Pleasant Hill Rd Ste 3<br>Duluth, GA 30096 |

| 2.202. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | |
|---|---|---|---|
| | State the term remaining | | XL2XS LLC |
| | List the contract number of any government contract | | Attn: Saira McKinley<br>5413 Rose Thicket St<br>Las Vegas, NV 89130 |

| 2.203. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement/Contract | Yarbro Ltd. dba Lake Mead Radiologists<br>Attn: Donald Den Yarbro Jr. MD<br>2559 Wigwam Pkwy<br>Henderson, NV 89074 |
|---|---|---|---|

Debtor 1    Infinity Capital Management, Inc.                                Case number *(if known)*    21-14486-abl
            First Name        Middle Name        Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
        government contract            _____