# EXHIBIT A

# EXHIBIT A

## Tecumseh Owned Receivables

8,185  $   26,723,966.62

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 92 | 2015-02-05 | 274 | 337 | Bryce | Angell | 536 | 2015-05-12 | 480 | 1000 |
| 92 | 2015-02-05 | 274 | 337 | Bryce | Angell | 537 | 2015-06-26 | 260.832 | 600 |
| 92 | 2015-02-05 | 274 | 337 | Bryce | Angell | 538 | 2015-06-26 | 5809.248 | 19470 |
| 92 | 2015-02-05 | 274 | 337 | Bryce | Angell | 684 | 2015-09-11 | 19160.16 | 39917 |
| 92 | 2015-02-05 | 274 | 337 | Bryce | Angell | 687 | 2015-09-11 | 69.624 | 212 |
| 95 | 2014-12-11 | 175 | 268 | Campbell | Williamson | 2104 | 2016-06-24 | 249.6 | 208 |
| 543 | 2020-05-18 | 19277 | 951 | Fariba | Bayani | 24560 | 2020-08-13 | 1560 | 4595 |
| 543 | 2020-05-18 | 19277 | 951 | Fariba | Bayani | 25472 | 2020-10-21 | 780 | 2225 |
| 1078 | 2017-05-18 | 1900 | 463 | Ronald | Chalker | 31300 | 2021-05-19 | 287.196 | 598.32 |
| 1078 | 2017-05-18 | 1900 | 463 | Ronald | Chalker | 31674 | 2021-06-09 | 13321.88 | 26912.88 |
| 1078 | 2017-05-18 | 1900 | 463 | Ronald | Chalker | 32500 | 2021-07-29 | -13321.88 | -26912.88 |
| 1132 | 2015-03-10 | 2009 | 330 | Daniel | Del Rio | 3865 | 2017-06-15 | 309.708 | 516.18 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7183 | 2017-02-22 | 111.504 | 185.84 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7189 | 2017-03-31 | 77.436 | 129.06 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7179 | 2017-02-22 | 60.792 | 101.32 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7170 | 2017-02-22 | 119.82 | 199.7 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7178 | 2017-02-22 | 66.744 | 111.24 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7182 | 2017-02-22 | 60.792 | 101.32 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7174 | 2017-02-22 | 86.148 | 143.58 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7184 | 2017-02-22 | 65.556 | 109.26 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7187 | 2017-02-22 | 172.5 | 287.5 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7185 | 2017-02-22 | 62.784 | 104.64 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7169 | 2017-02-22 | 60.396 | 100.66 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7177 | 2017-02-22 | 596.736 | 994.56 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7180 | 2017-02-22 | 88.128 | 146.88 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7175 | 2017-02-22 | 86.544 | 144.24 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7168 | 2017-02-22 | 107.544 | 179.24 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7176 | 2017-02-22 | 72.288 | 120.48 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7186 | 2017-02-22 | 61.188 | 101.98 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7188 | 2017-02-22 | 65.556 | 109.26 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7172 | 2017-02-22 | 63.18 | 105.3 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7181 | 2017-02-22 | 60.396 | 100.66 |
| 1143 | 2015-03-08 | 4046 | 330 | Daniel | Del Rio | 7190 | 2017-03-31 | 115.464 | 192.44 |
| 1143 | 2015-03-08 | 2270 | 330 | Daniel | Del Rio | 6027 | 2017-10-12 | 55.8 | 93 |
| 1143 | 2015-03-08 | 2683 | 330 | Daniel | Del Rio | 6026 | 2018-02-07 | 33.9 | 56.5 |
| 1143 | 2015-03-08 | 2683 | 330 | Daniel | Del Rio | 6562 | 2018-01-10 | 63.6 | 106 |
| 1152 | 2017-05-23 | 4415 | 227 | Neal | Howard | 8405 | 2018-10-29 | 242.604 | 303.26 |
| 1152 | 2017-05-23 | 4415 | 227 | Neal | Howard | 8546 | 2018-10-29 | 12.6 | 15.75 |
| 1152 | 2017-05-23 | 4415 | 227 | Neal | Howard | 8483 | 2018-10-29 | 232.452 | 290.57 |
| 1152 | 2017-05-23 | 4415 | 227 | Neal | Howard | 8376 | 2018-10-29 | 130.596 | 163.25 |
| 1152 | 2017-05-23 | 4415 | 227 | Neal | Howard | 8493 | 2018-10-29 | 81.78 | 102.23 |
| 1152 | 2017-05-23 | 4528 | 227 | Neal | Howard | 8684 | 2018-10-29 | 30 | 25 |
| 1152 | 2017-05-23 | 4528 | 227 | Neal | Howard | 8611 | 2018-12-07 | 50.7 | 63.38 |
| 1152 | 2017-05-23 | 4528 | 227 | Neal | Howard | 9034 | 2018-12-07 | 55.8 | 69.75 |
| 1152 | 2017-05-23 | 4528 | 227 | Neal | Howard | 8675 | 2018-10-29 | 31.2 | 39 |
| 1206 | 2017-06-14 | 2159 | 43 | Jonathan | Wade | 27587 | 2020-11-16 | 18000 | 34887.48 |
| 1242 | 2017-06-23 | 2230 | 261 | John | Leslie | 32406 | 2021-07-30 | 322.704 | 597.6 |
| 1242 | 2017-06-23 | 2230 | 261 | John | Leslie | 32407 | 2021-07-30 | 484.056 | 896.4 |
| 1251 | 2017-04-11 | 3938 | 330 | Daniel | Del Rio | 7121 | 2017-09-13 | 68.4 | 114 |
| 1251 | 2017-04-11 | 3938 | 330 | Daniel | Del Rio | 7122 | 2017-09-13 | 58.32 | 97.2 |
| 1251 | 2017-04-11 | 3938 | 330 | Daniel | Del Rio | 7120 | 2017-09-13 | 120.78 | 201.3 |
| 1251 | 2017-04-11 | 3938 | 330 | Daniel | Del Rio | 7008 | 2017-10-12 | 48.6 | 81 |
| 1251 | 2017-04-11 | 3938 | 330 | Daniel | Del Rio | 7123 | 2017-09-13 | 93.024 | 155.04 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6281 | 2017-07-17 | 90.72 | 151.2 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6285 | 2017-07-17 | 270.72 | 451.2 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6283 | 2017-07-17 | 90.24 | 150.4 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6310 | 2017-12-10 | 126.816 | 211.36 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6278 | 2017-07-17 | 164.64 | 274.4 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6308 | 2017-07-17 | 160.8 | 268 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6293 | 2017-09-13 | 105.6 | 176 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6335 | 2017-12-10 | 126.816 | 211.36 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6277 | 2017-07-17 | 81.12 | 135.2 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6276 | 2017-07-17 | 123.84 | 206.4 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6279 | 2017-07-17 | 78.72 | 131.2 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6274 | 2017-07-17 | 104.64 | 174.4 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6284 | 2017-07-17 | 79.2 | 132 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6282 | 2017-07-17 | 103.2 | 172 |
| 1252 | 2014-11-13 | 2288 | 330 | Daniel | Del Rio | 6273 | 2017-07-17 | 80.64 | 134.4 |
| 1253 | 2017-02-08 | 3937 | 330 | Daniel | Del Rio | 6963 | 2017-12-10 | 79.5 | 132.5 |
| 1253 | 2017-02-08 | 3937 | 330 | Daniel | Del Rio | 6964 | 2017-12-10 | 58.5 | 97.5 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6355 | 2018-03-01 | 66.24 | 110.4 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6286 | 2017-08-13 | 119.52 | 199.2 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6290 | 2017-08-13 | 163.68 | 272.8 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6336 | 2017-12-22 | 73.44 | 122.4 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6404 | 2018-04-05 | 217.752 | 362.92 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6338 | 2017-12-22 | 138.24 | 230.4 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6337 | 2017-12-22 | 141.12 | 235.2 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6288 | 2017-08-13 | 127.68 | 212.8 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6289 | 2017-08-13 | 131.52 | 219.2 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6287 | 2017-08-13 | 129.6 | 216 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6291 | 2017-08-13 | 127.2 | 212 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6338 | 2017-12-22 | 77.28 | 128.8 |
| 1254 | 2015-01-30 | 2738 | 330 | Daniel | Del Rio | 6340 | 2018-01-10 | 70.8 | 118 |
| 1255 | 2017-02-08 | 3962 | 330 | Daniel | Del Rio | 7023 | 2017-10-12 | 69.3 | 115.5 |
| 1256 | 2017-02-18 | 3969 | 330 | Daniel | Del Rio | 7058 | 2017-08-13 | 79.5 | 132.5 |
| 1256 | 2017-02-18 | 3969 | 330 | Daniel | Del Rio | 7059 | 2017-08-13 | 56.4 | 94 |
| 1257 | 2017-02-18 | 3973 | 330 | Daniel | Del Rio | 7061 | 2017-08-13 | 61.5 | 102.5 |
| 1257 | 2017-02-18 | 3973 | 330 | Daniel | Del Rio | 7062 | 2017-08-13 | 63 | 105 |
| 1268 | 2017-08-05 | 2284 | 330 | Daniel | Del Rio | 7012 | 2017-09-13 | 61.2 | 102 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 1268 | 2017-08-05 | 2284 | 330 | Daniel | Del Rio | | 7009 2017-10-12 | 48.9 | 81.5 |
| 1268 | 2017-08-05 | 2284 | 330 | Daniel | Del Rio | | 7010 2017-09-13 | 49.5 | 82.5 |
| 1268 | 2017-08-05 | 2284 | 330 | Daniel | Del Rio | | 7011 2017-09-13 | 62.7 | 104.5 |
| 1269 | 2017-08-05 | 2285 | 330 | Daniel | Del Rio | | 7014 2017-10-12 | 48.6 | 81 |
| 1269 | 2017-08-05 | 2285 | 330 | Daniel | Del Rio | | 6024 2017-10-12 | 60 | 100 |
| 1269 | 2017-08-05 | 2285 | 330 | Daniel | Del Rio | | 7013 2017-09-13 | 48.9 | 81.5 |
| 1283 | 2017-05-10 | 2311 | 330 | Daniel | Del Rio | | 7005 2018-04-11 | 12.6 | 21 |
| 1283 | 2017-05-10 | 2311 | 330 | Daniel | Del Rio | | 6966 2017-11-15 | 54.6 | 91 |
| 1283 | 2017-05-10 | 2311 | 330 | Daniel | Del Rio | | 6965 2017-11-15 | 65.7 | 109.5 |
| 1283 | 2017-05-10 | 2311 | 330 | Daniel | Del Rio | | 7004 2017-10-31 | 89.7 | 149.5 |
| 1283 | 2017-05-10 | 2549 | 330 | Daniel | Del Rio | | 6630 2018-01-10 | 86.4 | 144 |
| 1283 | 2017-05-10 | 2549 | 330 | Daniel | Del Rio | | 6878 2017-12-22 | 79.5 | 132.5 |
| 1283 | 2017-05-10 | 2549 | 330 | Daniel | Del Rio | | 6576 2018-01-10 | 30 | 50 |
| 1285 | 2017-07-11 | 2313 | 330 | Daniel | Del Rio | | 6983 2017-10-12 | 70.2 | 117 |
| 1285 | 2017-07-11 | 2313 | 330 | Daniel | Del Rio | | 6981 2017-10-12 | 62.4 | 104 |
| 1285 | 2017-07-11 | 2313 | 330 | Daniel | Del Rio | | 6983 2017-11-15 | 54.6 | 91 |
| 1286 | 2017-07-11 | 2314 | 330 | Daniel | Del Rio | | 7036 2017-10-12 | 70.2 | 117 |
| 1286 | 2017-07-11 | 2314 | 330 | Daniel | Del Rio | | 7035 2017-10-12 | 59.4 | 99 |
| 1286 | 2017-07-11 | 2314 | 330 | Daniel | Del Rio | | 6984 2017-11-15 | 54.6 | 91 |
| 1294 | 2017-06-08 | 2408 | 330 | Daniel | Del Rio | | 7003 2017-10-31 | 145.2 | 242 |
| 1294 | 2017-06-08 | 2408 | 330 | Daniel | Del Rio | | 6953 2017-12-10 | 56.4 | 94 |
| 1296 | 2011-10-28 | 2327 | 330 | Daniel | Del Rio | | 7006 2017-10-31 | 30.3 | 50.5 |
| 1296 | 2011-10-28 | 2327 | 330 | Daniel | Del Rio | | 7007 2017-10-31 | 30.3 | 50.5 |
| 1296 | 2011-10-28 | 2724 | 330 | Daniel | Del Rio | | 6646 2018-02-07 | 48.3 | 80.5 |
| 1322 | 2017-08-01 | 2376 | 330 | Daniel | Del Rio | | 6833 2017-12-22 | 30.6 | 51 |
| 1322 | 2017-08-01 | 2376 | 330 | Daniel | Del Rio | | 7039 2018-04-11 | 50.1 | 83.5 |
| 1322 | 2017-08-01 | 2376 | 330 | Daniel | Del Rio | | 6977 2017-11-15 | 73.5 | 122.5 |
| 1322 | 2017-08-01 | 2376 | 330 | Daniel | Del Rio | | 6779 2018-03-01 | 51.9 | 86.5 |
| 1322 | 2017-08-01 | 2376 | 330 | Daniel | Del Rio | | 6832 2017-12-22 | 118.8 | 198 |
| 1322 | 2017-08-01 | 2376 | 330 | Daniel | Del Rio | | 6880 2017-12-22 | 54.6 | 91 |
| 1322 | 2017-08-01 | 2376 | 330 | Daniel | Del Rio | | 6567 2018-01-10 | 71.1 | 118.5 |
| 1322 | 2017-08-01 | 2376 | 330 | Daniel | Del Rio | | 6879 2017-11-15 | 70.8 | 118 |
| 1326 | 2017-09-07 | 2383 | 330 | Daniel | Del Rio | | 6971 2017-11-15 | 66 | 110 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6652 2018-02-07 | 48 | 80 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6775 2018-03-01 | 94.2 | 157 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6764 2018-03-01 | 132.6 | 221 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6767 2018-03-01 | 91.62 | 152.7 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6672 2018-02-07 | 30 | 50 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6676 2018-02-07 | 30 | 50 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6776 2018-03-01 | 91.8 | 153 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 7038 2018-04-11 | 132.3 | 220.5 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6765 2018-03-01 | 137.7 | 229.5 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6766 2018-03-01 | 135 | 225 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6910 2017-12-10 | 66.6 | 111 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6973 2017-11-15 | 32.7 | 54.5 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6763 2018-03-01 | 132.3 | 220.5 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6774 2018-03-01 | 133.5 | 222.5 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6906 2017-12-10 | 30.9 | 51.5 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6651 2018-02-07 | 30 | 50 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6743 2018-03-01 | 134.7 | 224.5 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6768 2018-03-01 | 150.9 | 251.5 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6772 2018-03-01 | 136.8 | 228 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6909 2017-12-10 | 48.6 | 81 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6699 2018-03-01 | 175.02 | 291.7 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6975 2017-11-15 | 30.3 | 50.5 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6911 2017-12-10 | 30.3 | 50.5 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 7037 2018-04-11 | 133.5 | 222.5 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6769 2018-03-01 | 132.9 | 221.5 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6698 2018-03-01 | 133.5 | 222.5 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6974 2017-11-15 | 33.6 | 56 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6777 2018-03-01 | 134.4 | 224 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6976 2018-04-11 | 139.5 | 232.5 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6673 2018-02-07 | 30 | 50 |
| 1332 | 2011-10-28 | 2392 | 330 | Daniel | Del Rio | | 6908 2017-12-10 | 31.5 | 52.5 |
| 1336 | 2017-08-26 | 2399 | 330 | Daniel | Del Rio | | 6941 2017-11-15 | 50.1 | 83.5 |
| 1336 | 2017-08-26 | 2399 | 330 | Daniel | Del Rio | | 6061 2017-12-10 | 68.52 | 114.2 |
| 1342 | 2017-09-05 | 2407 | 330 | Daniel | Del Rio | | 6912 2017-12-10 | 32.4 | 54 |
| 1342 | 2017-09-05 | 2407 | 330 | Daniel | Del Rio | | 6631 2018-01-10 | 49.5 | 82.5 |
| 1342 | 2017-09-05 | 3473 | 330 | Daniel | Del Rio | | 6915 2017-12-10 | 52.2 | 87 |
| 1342 | 2017-09-05 | 3473 | 330 | Daniel | Del Rio | | 7043 2018-05-06 | 30.9 | 51.5 |
| 1342 | 2017-09-05 | 3473 | 330 | Daniel | Del Rio | | 6834 2017-12-22 | 30.9 | 51.5 |
| 1342 | 2017-09-05 | 3473 | 330 | Daniel | Del Rio | | 6914 2017-12-10 | 110.4 | 184 |
| 1342 | 2017-09-05 | 3473 | 330 | Daniel | Del Rio | | 7044 2018-04-11 | 51.6 | 86 |
| 1342 | 2017-09-05 | 3473 | 330 | Daniel | Del Rio | | 6916 2017-12-10 | 48.6 | 81 |
| 1342 | 2017-09-05 | 3473 | 330 | Daniel | Del Rio | | 6913 2017-12-10 | 51.3 | 85.5 |
| 1373 | 2017-03-07 | 2468 | 330 | Daniel | Del Rio | | 6940 2017-12-10 | 87.6 | 146 |
| 1381 | 2017-08-26 | 2482 | 330 | Daniel | Del Rio | | 6950 2017-12-10 | 60.9 | 101.5 |
| 1381 | 2017-08-26 | 2482 | 330 | Daniel | Del Rio | | 6019 2017-12-10 | 49.8 | 83 |
| 1382 | 2017-07-16 | 2483 | 330 | Daniel | Del Rio | | 6900 2017-12-10 | 71.4 | 119 |
| 1382 | 2017-07-16 | 2483 | 330 | Daniel | Del Rio | | 6017 2017-12-10 | 58.8 | 98 |
| 1382 | 2017-07-06 | 2849 | 330 | Daniel | Del Rio | | 6014 2018-02-07 | 32.4 | 54 |
| 1382 | 2017-07-06 | 2849 | 330 | Daniel | Del Rio | | 6778 2018-03-01 | 54.6 | 91 |
| 1399 | 2017-09-12 | 2517 | | 330 | Daniel | Del Rio | 19676 2020-05-29 | 184.8 | 385 |
| 1423 | 2017-10-13 | 2568 | 330 | Daniel | Del Rio | | 6060 2017-12-10 | 58.2 | 97 |
| 1423 | 2017-10-13 | 2573 | 330 | Daniel | Del Rio | | 6059 2017-12-10 | 37.8 | 63 |
| 1428 | 2017-05-22 | 2572 | 330 | Daniel | Del Rio | | 6844 2017-12-22 | 49.5 | 82.5 |
| 1428 | 2017-05-22 | 2572 | 330 | Daniel | Del Rio | | 6956 2017-12-10 | 56.7 | 94.5 |
| 1428 | 2017-05-22 | 2572 | 330 | Daniel | Del Rio | | 5981 2017-12-22 | 49.8 | 83 |
| 1428 | 2017-05-22 | 2572 | 330 | Daniel | Del Rio | | 6958 2017-12-10 | 48.9 | 81.5 |
| 1468 | 2017-06-04 | 2652 | 330 | Daniel | Del Rio | | 6848 2017-12-22 | 63.3 | 105.5 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 1468 | 2017-06-04 | 2860 | 330 | Daniel | Del Rio | 6568 | 2018-01-10 | 69 | 115 |
| 1468 | 2017-06-04 | 2860 | 330 | Daniel | Del Rio | 6792 | 2018-03-01 | 53.52 | 89.2 |
| 1468 | 2017-06-04 | 2860 | 330 | Daniel | Del Rio | 6649 | 2018-02-07 | 98.4 | 164 |
| 1469 | 2017-07-27 | 2653 | 330 | Daniel | Del Rio | 6058 | 2017-12-10 | 54 | 90 |
| 1474 | 2014-02-20 | 2660 | 330 | Daniel | Del Rio | 6138 | 2018-02-07 | 100.404 | 167.34 |
| 1474 | 2014-02-20 | 3181 | 330 | Daniel | Del Rio | 6137 | 2018-02-07 | 72.792 | 121.32 |
| 1474 | 2014-02-20 | 3751 | 330 | Daniel | Del Rio | 6140 | 2018-02-07 | 71.892 | 119.82 |
| 1475 | 2015-09-10 | 2693 | 330 | Daniel | Del Rio | 6532 | 2017-11-15 | 102.828 | 171.38 |
| 1475 | 2015-09-10 | 2693 | 330 | Daniel | Del Rio | 6530 | 2017-11-15 | 145.692 | 242.82 |
| 1475 | 2015-09-10 | 2693 | 330 | Daniel | Del Rio | 6541 | 2017-12-10 | 232.836 | 388.06 |
| 1475 | 2015-09-10 | 2693 | 330 | Daniel | Del Rio | 6538 | 2017-11-15 | 129.204 | 215.34 |
| 1475 | 2015-09-10 | 2693 | 330 | Daniel | Del Rio | 6539 | 2017-11-15 | 104.472 | 174.12 |
| 1475 | 2015-09-10 | 2693 | 330 | Daniel | Del Rio | 6542 | 2017-12-10 | 92.4 | 154 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6345 | 2018-02-07 | 126.24 | 210.4 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6344 | 2018-02-07 | 97.44 | 162.4 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6347 | 2018-02-07 | 82.56 | 137.6 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6307 | 2017-12-10 | 77.76 | 129.6 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6346 | 2018-02-07 | 311.04 | 518.4 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6311 | 2017-12-22 | 91.2 | 152 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6349 | 2018-02-07 | 198.72 | 331.2 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6343 | 2018-02-07 | 95.04 | 158.4 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6348 | 2018-02-07 | 82.56 | 137.6 |
| 1482 | 2013-10-02 | 2680 | 330 | Daniel | Del Rio | 6309 | 2017-12-10 | 78.24 | 130.4 |
| 1483 | 2015-11-14 | 2677 | 330 | Daniel | Del Rio | 6269 | 2017-12-10 | 65.556 | 109.26 |
| 1483 | 2015-11-14 | 2677 | 330 | Daniel | Del Rio | 6272 | 2017-12-10 | 60.792 | 101.32 |
| 1483 | 2015-11-14 | 2677 | 330 | Daniel | Del Rio | 6267 | 2017-12-10 | 97.632 | 162.72 |
| 1506 | 2017-04-06 | 2725 | 330 | Daniel | Del Rio | 6827 | 2017-12-22 | 50.82 | 84.7 |
| 1506 | 2017-04-06 | 2725 | 330 | Daniel | Del Rio | 6841 | 2017-12-22 | 168.6 | 281 |
| 1506 | 2017-04-06 | 2725 | 330 | Daniel | Del Rio | 6826 | 2017-12-22 | 110.4 | 184 |
| 1506 | 2017-04-06 | 2725 | 330 | Daniel | Del Rio | 6828 | 2017-12-22 | 48 | 80 |
| 1506 | 2017-04-06 | 2725 | 330 | Daniel | Del Rio | 6830 | 2017-12-22 | 30 | 50 |
| 1506 | 2017-04-06 | 2725 | 330 | Daniel | Del Rio | 6840 | 2017-12-22 | 89.1 | 148.5 |
| 1506 | 2017-04-06 | 2725 | 330 | Daniel | Del Rio | 6020 | 2017-12-22 | 48.3 | 80.5 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6837 | 2017-12-22 | 52.2 | 87 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6847 | 2017-12-22 | 30.9 | 51.5 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6838 | 2017-12-22 | 89.1 | 148.5 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6845 | 2017-12-22 | 63.6 | 106 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6846 | 2017-12-22 | 86.34 | 143.9 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6839 | 2017-12-22 | 74.1 | 123.5 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6836 | 2017-12-22 | 51.6 | 86 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6835 | 2017-12-22 | 234.6 | 391 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6677 | 2018-02-07 | 48 | 80 |
| 1541 | 2015-09-30 | 2793 | 330 | Daniel | Del Rio | 6678 | 2018-02-07 | 30 | 50 |
| 1594 | 2017-10-24 | 2895 | 330 | Daniel | Del Rio | 6156 | 2018-01-10 | 70.2 | 117 |
| 1594 | 2017-10-24 | 2895 | 330 | Daniel | Del Rio | 6155 | 2018-01-10 | 61.8 | 103 |
| 1594 | 2017-10-24 | 2895 | 330 | Daniel | Del Rio | 7052 | 2018-04-11 | 54.6 | 91 |
| 1617 | 2015-12-30 | 2939 | 330 | Daniel | Del Rio | 6342 | 2018-02-07 | 96 | 160 |
| 1617 | 2015-12-30 | 2939 | 330 | Daniel | Del Rio | 6352 | 2018-02-07 | 79.2 | 132 |
| 1617 | 2015-12-30 | 2939 | 330 | Daniel | Del Rio | 6354 | 2018-03-01 | 94.56 | 157.6 |
| 1617 | 2015-12-30 | 2939 | 330 | Daniel | Del Rio | 6350 | 2018-02-07 | 108 | 180 |
| 1617 | 2015-12-30 | 2939 | 330 | Daniel | Del Rio | 6353 | 2018-02-07 | 80.64 | 134.4 |
| 1617 | 2015-12-30 | 2939 | 330 | Daniel | Del Rio | 6351 | 2018-02-07 | 78.24 | 130.4 |
| 1617 | 2015-12-30 | 2939 | 330 | Daniel | Del Rio | 6341 | 2018-01-10 | 77.76 | 129.6 |
| 1725 | 2017-12-16 | 3149 | 330 | Daniel | Del Rio | 6780 | 2018-03-01 | 77.7 | 129.5 |
| 1725 | 2017-12-16 | 3149 | 330 | Daniel | Del Rio | 7042 | 2018-04-11 | 30.3 | 50.5 |
| 1725 | 2017-12-16 | 3149 | 330 | Daniel | Del Rio | 7041 | 2018-04-11 | 54.6 | 91 |
| 1725 | 2017-12-16 | 3149 | 330 | Daniel | Del Rio | 6636 | 2018-02-07 | 63.6 | 106 |
| 1725 | 2017-12-16 | 3149 | 330 | Daniel | Del Rio | 7040 | 2018-05-06 | 48 | 80 |
| 1726 | 2017-11-05 | 3150 | 330 | Daniel | Del Rio | 6063 | 2018-02-07 | 90.6 | 151 |
| 1840 | 2017-12-01 | 3367 | 330 | Daniel | Del Rio | 6789 | 2018-03-01 | 51.54 | 85.9 |
| 1840 | 2017-12-01 | 3367 | 330 | Daniel | Del Rio | 6786 | 2018-03-01 | 130.8 | 218 |
| 1840 | 2017-12-01 | 3367 | 330 | Daniel | Del Rio | 7051 | 2018-04-11 | 72.3 | 120.5 |
| 1903 | 2017-11-03 | 3494 | 482 | Alex | Simanovsky | 6405 | 2018-04-05 | 24 | 40 |
| 1903 | 2017-11-03 | 3494 | 482 | Alex | Simanovsky | 6406 | 2018-04-05 | 94.464 | 157.44 |
| 1906 | 2017-07-24 | 3501 | 482 | Alex | Simanovsky | 6607 | 2018-04-05 | 95.712 | 159.52 |
| 1906 | 2017-07-24 | 3501 | 482 | Alex | Simanovsky | 6397 | 2018-04-05 | 78.132 | 130.22 |
| 1906 | 2017-07-24 | 3501 | 482 | Alex | Simanovsky | 6395 | 2018-04-05 | 99.6 | 166 |
| 1906 | 2017-07-24 | 3501 | 482 | Alex | Simanovsky | 6396 | 2018-04-05 | 24 | 40 |
| 1906 | 2017-07-24 | 3501 | 482 | Alex | Simanovsky | 6399 | 2018-04-05 | 78.132 | 130.22 |
| 1906 | 2017-07-24 | 3501 | 482 | Alex | Simanovsky | 6414 | 2018-04-05 | 24 | 40 |
| 1921 | 2017-12-14 | 3534 | 482 | Alex | Simanovsky | 6402 | 2018-04-05 | 36 | 60 |
| 1921 | 2017-12-14 | 3534 | 482 | Alex | Simanovsky | 6401 | 2018-04-05 | 36 | 60 |
| 1921 | 2017-12-14 | 3534 | 482 | Alex | Simanovsky | 7115 | 2018-05-06 | 32.1 | 53.5 |
| 1921 | 2017-12-14 | 3534 | 482 | Alex | Simanovsky | 7266 | 2018-05-20 | 74.16 | 123.6 |
| 1921 | 2017-12-14 | 3534 | 482 | Alex | Simanovsky | 7331 | 2018-06-06 | 96.888 | 161.48 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 19522 | 2020-05-29 | 472.8 | 788 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 25339 | 2020-10-06 | 2988.48 | 6226 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 19406 | 2020-05-29 | 259.656 | 540.95 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 18162 | 2020-05-14 | 180.816 | 430.5 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 18163 | 2020-05-14 | 180.816 | 430.5 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 19458 | 2020-05-29 | 212.304 | 505.5 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 19459 | 2020-05-29 | 186.48 | 444 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 19460 | 2020-05-29 | 180.816 | 430.5 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 19463 | 2020-05-29 | 151.824 | 361.5 |
| 1960 | 2017-10-10 | 3611 | 43 | Jonathan | Wade | 19674 | 2020-05-29 | 590.4 | 1230 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 7202 | 2018-05-13 | 79.668 | 132.78 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 7438 | 2018-06-20 | 67.656 | 112.76 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 7329 | 2018-06-06 | 184.908 | 308.18 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 6829 | 2018-05-06 | 30.9 | 51.5 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 7330 | 2018-06-06 | 235.536 | 392.56 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 7053 | 2018-05-06 | 355.344 | 592.24 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 6937 | 2018-05-06 | 31.2 | 52 |
| 1977 | 2015-03-13 | 3640 | 482 | Alex | Simanovsky | 7328 | 2018-06-06 | 81.996 | 136.66 |
| 2011 | 1957-06-04 | 3713 | 482 | Alex | Simanovsky | 7112 | 2018-05-06 | 78.84 | 131.4 |
| 2011 | 1957-06-04 | 3713 | 482 | Alex | Simanovsky | 7387 | 2018-06-06 | 48.6 | 81 |
| 2011 | 1957-06-04 | 3713 | 482 | Alex | Simanovsky | 7117 | 2018-05-06 | 103.296 | 172.16 |
| 2011 | 1957-06-04 | 3713 | 482 | Alex | Simanovsky | 7203 | 2018-05-13 | 157.512 | 262.52 |
| 2011 | 1957-06-04 | 3713 | 482 | Alex | Simanovsky | 7118 | 2018-05-06 | 103.596 | 172.66 |
| 2011 | 1957-06-04 | 3713 | 482 | Alex | Simanovsky | 7146 | 2018-05-06 | 100.284 | 167.14 |
| 2020 | 2015-11-01 | 3728 | 482 | Alex | Simanovsky | 6858 | 2018-05-06 | 99.756 | 166.26 |
| 2020 | 2015-11-01 | 3728 | 482 | Alex | Simanovsky | 7113 | 2018-05-06 | 218.364 | 363.94 |
| 2020 | 2015-11-01 | 3728 | 482 | Alex | Simanovsky | 7065 | 2018-05-06 | 74.004 | 123.34 |
| 2020 | 2015-11-01 | 3728 | 482 | Alex | Simanovsky | 7386 | 2018-06-06 | 30 | 50 |
| 2020 | 2015-11-01 | 3728 | 482 | Alex | Simanovsky | 7333 | 2018-06-06 | 30.3 | 50.5 |
| 2020 | 2015-11-01 | 3728 | 482 | Alex | Simanovsky | 7126 | 2018-05-06 | 30 | 50 |
| 2020 | 2015-11-01 | 3728 | 482 | Alex | Simanovsky | 7064 | 2018-05-06 | 71.076 | 118.46 |
| 2121 | 2017-12-26 | 3933 | 315 | Joseph | Zdrilich | 10016 | 2019-03-19 | 192.24 | 356 |
| 2121 | 2017-12-26 | 3933 | 315 | Joseph | Zdrilich | 9657 | 2019-02-08 | 259.2 | 480 |
| 2179 | 2017-10-27 | 4057 | 43 | Jonathan | Wade | 10672 | 2019-05-22 | 140.02 | 307.04 |
| 2190 | 2018-04-27 | 4082 | 538 | John | Alday | 32549 | 2021-08-06 | 214.08 | 446 |
| 2190 | 2018-04-27 | 4082 | 538 | John | Alday | 32550 | 2021-08-06 | 216 | 450 |
| 2190 | 2018-04-27 | 4082 | 538 | John | Alday | 32551 | 2021-08-06 | 551.04 | 1148 |
| 2190 | 2018-04-27 | 4082 | 538 | John | Alday | 32552 | 2021-08-06 | 690.24 | 1438 |
| 2258 | 2018-04-01 | 4220 | 227 | Neal | Howard | 8324 | 2018-09-24 | 54.6 | 91 |
| 2258 | 2018-04-01 | 4220 | 227 | Neal | Howard | 7598 | 2018-07-01 | 48.3 | 80.5 |
| 2258 | 2018-04-01 | 4220 | 227 | Neal | Howard | 7672 | 2018-07-12 | 378 | 472.5 |
| 2258 | 2018-04-01 | 4220 | 227 | Neal | Howard | 7599 | 2018-07-01 | 51.3 | 85.5 |
| 2258 | 2018-04-01 | 4251 | 227 | Neal | Howard | 7702 | 2018-08-26 | 176.952 | 221.19 |
| 2258 | 2018-04-01 | 4251 | 227 | Neal | Howard | 7770 | 2018-08-26 | 30.3 | 37.87 |
| 2258 | 2018-04-01 | 4251 | 227 | Neal | Howard | 7768 | 2018-08-26 | 30.3 | 37.87 |
| 2258 | 2018-04-01 | 4251 | 227 | Neal | Howard | 7810 | 2018-08-26 | 60.6 | 75.75 |
| 2258 | 2018-04-01 | 4251 | 227 | Neal | Howard | 7772 | 2018-08-26 | 30.3 | 37.88 |
| 2258 | 2018-04-01 | 4251 | 227 | Neal | Howard | 7766 | 2018-08-26 | 50.82 | 63.52 |
| 2258 | 2018-04-01 | 4251 | 227 | Neal | Howard | 7856 | 2018-08-12 | 69.912 | 116.52 |
| 2258 | 2018-04-01 | 7448 | 227 | Neal | Howard | 15352 | 2018-09-17 | 34.25 | 95.14 |
| 2312 | 2018-06-05 | 4319 | 227 | Neal | Howard | 8294 | 2018-09-24 | 79.296 | 99.12 |
| 2312 | 2018-06-05 | 4319 | 227 | Neal | Howard | 8046 | 2018-08-26 | 32.4 | 40.5 |
| 2312 | 2018-06-05 | 4319 | 227 | Neal | Howard | 8293 | 2018-09-24 | 81.252 | 101.56 |
| 2312 | 2018-06-05 | 4319 | 227 | Neal | Howard | 8545 | 2018-10-29 | 208.356 | 260.45 |
| 2313 | 2020-11-25 | 21297 | 39 | Reginald A | Greene | 29047 | 2021-02-12 | 189 | 350 |
| 2327 | 2016-02-22 | 4353 | 21 | Peter | Ross | 8299 | 2018-09-24 | 473.496 | 591.87 |
| 2327 | 2016-02-22 | 4353 | 21 | Peter | Ross | 8298 | 2018-09-24 | 124.212 | 155.26 |
| 2327 | 2016-02-22 | 4353 | 21 | Peter | Ross | 8297 | 2018-09-24 | 34.5 | 43.12 |
| 2348 | 2018-06-19 | 4391 | 463 | Ronald | Chalker | 8292 | 2018-09-24 | 79.596 | 99.5 |
| 2348 | 2018-06-19 | 4391 | 463 | Ronald | Chalker | 8336 | 2018-09-28 | 73.296 | 91.62 |
| 2348 | 2018-06-19 | 4391 | 463 | Ronald | Chalker | 8331 | 2018-09-24 | 43.5 | 54.38 |
| 2348 | 2018-06-19 | 4391 | 463 | Ronald | Chalker | 8271 | 2018-09-24 | 183.564 | 229.46 |
| 2350 | 2018-06-23 | 4393 | 463 | Ronald | Chalker | 8272 | 2018-09-24 | 79.296 | 99.12 |
| 2350 | 2018-06-23 | 4393 | 463 | Ronald | Chalker | 8344 | 2018-09-28 | 30 | 37.5 |
| 2350 | 2018-06-23 | 4393 | 463 | Ronald | Chalker | 8085 | 2018-08-26 | 80.196 | 100.25 |
| 2350 | 2018-06-23 | 4393 | 463 | Ronald | Chalker | 8343 | 2018-09-28 | 44.1 | 55.13 |
| 2351 | 2018-08-02 | 4394 | 463 | Ronald | Chalker | 8273 | 2018-10-29 | 30.6 | 38.25 |
| 2351 | 2018-08-02 | 4394 | 463 | Ronald | Chalker | 8311 | 2018-09-24 | 92.316 | 115.4 |
| 2351 | 2018-08-02 | 4394 | 463 | Ronald | Chalker | 8286 | 2018-09-24 | 73.296 | 91.62 |
| 2351 | 2018-08-02 | 4394 | 463 | Ronald | Chalker | 8285 | 2018-09-24 | 38.7 | 48.38 |
| 2352 | 2016-06-13 | 4395 | 21 | Peter | Ross | 8447 | 2018-10-29 | 77.688 | 97.11 |
| 2352 | 2016-06-13 | 4395 | 21 | Peter | Ross | 8303 | 2018-09-24 | 30.3 | 25.25 |
| 2355 | 2017-03-31 | 4399 | 227 | Neal | Howard | 8301 | 2018-09-24 | 61.656 | 77.07 |
| 2355 | 2017-03-31 | 4399 | 227 | Neal | Howard | 8449 | 2018-10-29 | 30.3 | 25.25 |
| 2355 | 2017-03-31 | 4399 | 227 | Neal | Howard | 8494 | 2018-10-29 | 30.3 | 25.25 |
| 2355 | 2017-03-31 | 4399 | 227 | Neal | Howard | 8479 | 2018-10-29 | 30.3 | 25.25 |
| 2355 | 2017-03-31 | 4399 | 227 | Neal | Howard | 8334 | 2018-09-24 | 126.744 | 158.43 |
| 2361 | 2018-08-12 | 4412 | 227 | Neal | Howard | 8342 | 2018-09-28 | 90.6 | 113.25 |
| 2361 | 2018-08-12 | 4412 | 227 | Neal | Howard | 8682 | 2018-10-29 | 30 | 25 |
| 2361 | 2018-08-12 | 4412 | 227 | Neal | Howard | 8542 | 2018-10-29 | 198.612 | 248.27 |
| 2380 | 2015-10-14 | 4447 | 330 | Daniel | Del Rio | 8380 | 2018-09-20 | 4836.72 | 8061.2 |
| 2540 | 2018-04-08 | 4771 | 17 | Bruce | Hagen | 25370 | 2020-10-06 | 762.72 | 1389 |
| 2540 | 2018-04-08 | 4771 | 17 | Bruce | Hagen | 27714 | 2020-12-04 | 96 | 200 |
| 2569 | 2018-11-10 | 4843 | 39 | Reginald A | Greene | 32676 | 2021-09-03 | 1261.98 | 2337 |
| 2569 | 2018-11-10 | 4843 | 39 | Reginald A | Greene | 32506 | 2021-08-06 | 451.44 | 836 |
| 2569 | 2018-11-10 | 4843 | 39 | Reginald A | Greene | 32722 | 2021-09-03 | 177.66 | 329 |
| 2600 | 2018-08-31 | 4911 | 571 | Larry | Littleton | 29975 | 2021-04-15 | 720 | 4500 |
| 2600 | 2018-08-31 | 4911 | 571 | Larry | Littleton | 32095 | 2021-06-30 | 1440 | 9000 |
| 2616 | 2018-11-02 | 4943 | 262 | W. Winston | Briggs | 25270 | 2020-10-06 | 400.464 | 834.3 |
| 2624 | 2018-09-21 | 4961 | 526 | Bobby | Johnson | 27381 | 2020-11-10 | 81.54 | 151 |
| 2624 | 2018-09-21 | 4961 | 526 | Bobby | Johnson | 28120 | 2020-12-22 | 115.02 | 213 |
| 2624 | 2018-09-21 | 4961 | 526 | Bobby | Johnson | 27377 | 2020-11-10 | 186.3 | 345 |
| 2624 | 2018-09-21 | 4961 | 526 | Bobby | Johnson | 27379 | 2020-11-10 | 157.14 | 291 |
| 2624 | 2018-09-21 | 4961 | 526 | Bobby | Johnson | 27380 | 2020-11-10 | 133.92 | 248 |
| 2624 | 2018-09-21 | 4961 | 526 | Bobby | Johnson | 27378 | 2020-11-10 | 186.3 | 345 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 28247 | 2020-12-22 | 926.4 | 1930 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 27971 | 2020-12-07 | 356.808 | 743.35 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 18938 | 2020-09-25 | 264 | 550 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 25278 | 2020-09-25 | 1896 | 3950 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 28918 | 2021-02-02 | 264 | 550 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 25279 | 2020-09-25 | 264 | 550 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 30159 | 2021-04-26 | 957.6 | 1995 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 19071 | 2020-05-29 | 372 | 775 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 18291 | 2020-05-14 | 264 | 550 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 24582 | 2020-08-13 | 264 | 550 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 25280 | 2020-09-25 | 216 | 450 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 31298 | 2021-05-19 | 264 | 550 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 19317 | 2020-05-29 | 299.256 | 712.5 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 19318 | 2020-05-29 | 185.856 | 442.5 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 19401 | 2020-05-29 | 151.2 | 360 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 19914 | 2020-05-29 | 176.4 | 420 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 19916 | 2020-05-29 | 151.2 | 360 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 22141 | 2020-06-12 | 176.4 | 420 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 22141 | 2020-06-12 | 180.816 | 430.5 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 23104 | 2020-06-29 | 264 | 550 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 23241 | 2020-06-29 | 151.2 | 360 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 23935 | 2020-07-23 | 176.4 | 420 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 23936 | 2020-07-23 | 151.2 | 360 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 23937 | 2020-07-23 | 185.856 | 442.5 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 24441 | 2020-07-23 | 176.4 | 420 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 24482 | 2020-07-23 | 176.4 | 420 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 28388 | 2021-01-05 | 264 | 550 |
| 2633 | 2018-11-07 | 4979 | 568 | Casey | Geiger | 29860 | 2021-04-14 | 389.378 | 884.96 |
| 2668 | 2018-11-19 | 5050 | 262 | W. Winston | Briggs | 9803 | 2019-02-21 | 235.824 | 294.78 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 27850 | 2020-12-04 | 1814.4 | 3780 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 28226 | 2021-01-07 | 173.736 | 723.9 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 28516 | 2021-01-05 | 1543.404 | 3215.42 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 17086 | 2020-03-04 | 44.364 | 184.84 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 29009 | 2021-02-12 | 123.576 | 257.46 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 28639 | 2021-01-19 | 123.576 | 257.46 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 27398 | 2020-11-10 | 266.676 | 555.57 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 28464 | 2021-01-05 | 974.4 | 2030 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 15223 | 2019-09-03 | 43.488 | 181.2 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 15224 | 2019-09-03 | 44.34 | 184.74 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 15233 | 2019-12-03 | 41.316 | 172.14 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 15234 | 2019-12-03 | 43.02 | 179.24 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 24382 | 2020-07-23 | 744 | 1550 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 27577 | 2020-11-16 | 974.4 | 2030 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 28055 | 2020-12-22 | 249.6 | 520 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 15232 | 2020-01-03 | 24.192 | 100.8 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 25027 | 2020-09-17 | 974.4 | 2030 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 27350 | 2020-11-10 | 358.416 | 1493.4 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 24909 | 2020-09-03 | 287.82 | 1199.23 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 28933 | 2021-02-02 | 275.4 | 510 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 30651 | 2021-05-03 | 50.94 | 212.26 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 31291 | 2021-05-19 | 249.6 | 520 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 15235 | 2019-12-03 | 46.884 | 195.36 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 21266 | 2020-07-02 | 287.82 | 1199.23 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 24501 | 2020-11-10 | 266.68 | 555.57 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 27849 | 2020-12-04 | 1214.4 | 2530 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 15222 | 2019-09-03 | 43.86 | 182.76 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 23953 | 2020-08-05 | 287.82 | 1199.23 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 17796 | 2020-03-04 | 36.516 | 152.14 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 27399 | 2020-11-10 | 266.676 | 555.57 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 30087 | 2021-04-22 | 1318.14 | 2441 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 30652 | 2021-05-03 | 173.736 | 723.9 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 21887 | 2020-06-12 | 744 | 1550 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 26851 | 2020-10-21 | 249.6 | 520 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 27400 | 2020-11-10 | 123.576 | 257.46 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 29116 | 2021-03-08 | 72.765 | 330.76 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 30089 | 2021-04-22 | 162.855 | 329 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 15230 | 2019-12-03 | 44.256 | 184.4 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 29114 | 2021-03-08 | 43.45 | 197.49 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 29259 | 2021-03-19 | 224.235 | 453 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 30088 | 2021-04-22 | 569.7 | 1055 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 20071 | 2020-06-12 | 249.6 | 520 |
| 2677 | 2018-09-10 | 5067 | 634 | Natanya | Brooks | 29115 | 2021-03-08 | 43.087 | 195.87 |
| 2699 | 2018-10-25 | 5111 | 2116 | Ben | Stidham | 24503 | 2020-10-21 | 478.44 | 886 |
| 2699 | 2018-10-25 | 5111 | 2116 | Ben | Stidham | 24504 | 2020-08-13 | 108 | 180 |
| 2719 | 2018-11-16 | 5151 | 43 | Jonathan | Wade | 12030 | 2019-10-25 | 14481.64 | 30170.08 |
| 2749 | 2018-11-14 | 5211 | 87 | Eric L | Jensen | 15717 | 2019-09-03 | 43.044 | 119.56 |
| 2749 | 2018-11-14 | 5211 | 87 | Eric L | Jensen | 15719 | 2019-11-04 | 45.024 | 125.08 |
| 2749 | 2018-11-14 | 5211 | 87 | Eric L | Jensen | 15721 | 2019-12-03 | 18.576 | 51.6 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 23109 | 2020-06-29 | 3130.128 | 6521.1 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24383 | 2020-07-23 | 216 | 450 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24561 | 2020-08-13 | 264 | 550 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 25034 | 2020-09-25 | 216 | 450 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24733 | 2020-08-13 | 3356.112 | 6991.9 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 23151 | 2020-06-29 | 264 | 550 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 25035 | 2020-09-25 | 264 | 550 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 25037 | 2020-09-25 | 216 | 450 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 18243 | 2020-05-14 | 180.18 | 429 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 18244 | 2020-05-14 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 18540 | 2020-05-14 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 19072 | 2020-05-29 | 124.32 | 259 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 19331 | 2020-05-29 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 19332 | 2020-05-29 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 19333 | 2020-05-29 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 19399 | 2020-05-29 | 180.18 | 429 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 19400 | 2020-05-29 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 19919 | 2020-05-29 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 19922 | 2020-05-29 | 180.816 | 430.5 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 21901 | 2020-06-12 | 151.824 | 361.5 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 23105 | 2020-06-29 | 151.824 | 361.5 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 23106 | 2020-06-29 | 151.824 | 361.5 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 23107 | 2020-06-29 | 146.16 | 348 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 23108 | 2020-06-29 | 146.16 | 348 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 23239 | 2020-06-29 | 146.16 | 348 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 23240 | 2020-06-29 | 146.16 | 348 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24109 | 2020-07-23 | 146.16 | 348 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24110 | 2020-07-23 | 146.16 | 348 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24111 | 2020-07-23 | 152.46 | 363 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24437 | 2020-07-23 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24583 | 2020-08-13 | 180.816 | 430.5 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24584 | 2020-08-13 | 151.824 | 361.5 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24707 | 2020-08-13 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24708 | 2020-08-13 | 180.816 | 430.5 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24960 | 2020-09-17 | 151.824 | 361.5 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24961 | 2020-09-17 | 146.16 | 348 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24962 | 2020-09-17 | 133.98 | 319 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24973 | 2020-09-17 | 180.6 | 430 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24975 | 2020-09-17 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 24976 | 2020-09-17 | 151.2 | 360 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 25030 | 2020-09-17 | 180.816 | 430.5 |
| 2760 | 2018-12-14 | 5237 | 43 | Jonathan | Wade | 25031 | 2020-09-17 | 151.824 | 361.5 |
| 2767 | 2019-02-27 | 5251 | 624 | Cristobal M. | Galindo | 10668 | 2019-05-15 | 384 | 3200 |
| 2768 | 2019-02-27 | 5253 | 624 | Cristobal M. | Galindo | 10669 | 2019-05-15 | 288 | 2400 |
| 2772 | 2019-02-27 | 5261 | 624 | Cristobal M. | Galindo | 10667 | 2019-05-15 | 393 | 3275 |
| 2819 | 2019-04-25 | 5357 | 630 | Jonathan | Broderick | 10429 | 2019-04-30 | 133.848 | 223.08 |
| 2819 | 2019-04-25 | 5357 | 630 | Jonathan | Broderick | 11050 | 2019-06-28 | 95.352 | 119.2 |
| 2820 | 2019-04-25 | 5358 | 630 | Jonathan | Broderick | 10691 | 2019-05-22 | 84.696 | 105.87 |
| 2820 | 2019-04-25 | 5358 | 630 | Jonathan | Broderick | 10694 | 2019-05-22 | 95.136 | 158.56 |
| 2836 | 2018-01-17 | 5389 | 463 | Ronald | Chalker | 24556 | 2020-08-13 | 1310.4 | 2730 |
| 2914 | 2019-02-09 | 5545 | 50 | Matthew | Broun | 10670 | 2019-05-31 | 336 | 700 |
| 2915 | 2019-03-20 | 5547 | 691 | Everett | Day | 10672 | 2019-05-15 | 119.88 | 999 |
| 2916 | 2019-04-23 | 5549 | 626 | Joshua D. | Chambers | 10673 | 2019-05-15 | 750 | 6250 |
| 2917 | 2019-08-26 | 5551 | 626 | Joshua D. | Chambers | 10674 | 2019-05-15 | 540 | 4500 |
| 2918 | 2019-04-10 | 5553 | 692 | David | Ortiz | 10675 | 2019-05-15 | 540 | 4500 |
| 2919 | 2019-03-01 | 5555 | 626 | Joshua D. | Chambers | 10676 | 2019-05-15 | 1080 | 9000 |
| 2921 | 2019-05-01 | 5559 | 630 | Jonathan | Broderick | 10681 | 2019-05-22 | 107.292 | 178.82 |
| 2921 | 2019-05-01 | 5559 | 630 | Jonathan | Broderick | 10683 | 2019-05-22 | 78.324 | 130.54 |
| 2924 | 2019-05-14 | 5564 | 630 | Jonathan | Broderick | 10685 | 2019-05-22 | 69.612 | 116.02 |
| 2926 | 2019-05-14 | 5567 | 630 | Jonathan | Broderick | 10687 | 2019-05-22 | 90.036 | 150.06 |
| 2940 | 2019-03-12 | 5594 | 39 | Reginald A | Greene | 28036 | 2020-12-22 | 259.656 | 540.95 |
| 2940 | 2019-03-12 | 5594 | 39 | Reginald A | Greene | 27593 | 2020-12-04 | 136.176 | 283.71 |
| 2963 | 2019-01-07 | 5640 | 202 | Caroline | Owings | 18544 | 2020-05-14 | 259.2 | 480 |
| 2963 | 2019-01-07 | 5640 | 202 | Caroline | Owings | 18712 | 2020-05-29 | 788.232 | 1313.72 |
| 2963 | 2019-01-07 | 5640 | 202 | Caroline | Owings | 18316 | 2020-05-14 | 1134.24 | 2363 |
| 2963 | 2019-01-07 | 5640 | 202 | Caroline | Owings | 18317 | 2020-05-14 | 414.24 | 863 |
| 2963 | 2019-01-07 | 5640 | 202 | Caroline | Owings | 18713 | 2020-05-29 | 259.2 | 480 |
| 2963 | 2019-01-07 | 5640 | 202 | Caroline | Owings | 23589 | 2020-07-23 | 1161.6 | 2420 |
| 2976 | 2018-12-13 | 5666 | 30 | Craig | Miller | 27948 | 2020-12-07 | 590.4 | 1230 |
| 2977 | 2019-04-19 | 5668 | 103 | Alyssa | Martins | 18313 | 2020-05-14 | 60 | 125 |
| 2995 | 2018-10-18 | 5704 | 702 | Timothy | Gardner | 13096 | 2019-11-14 | 6860.16 | 12704 |
| 2995 | 2018-10-18 | 5704 | 702 | Timothy | Gardner | 18551 | 2020-05-14 | 105.3 | 195.05 |
| 2995 | 2018-10-18 | 5704 | 702 | Timothy | Gardner | 23052 | 2020-06-29 | 105.324 | 195.05 |
| 3001 | 2019-04-19 | 5718 | 298 | Jack | Hinton | 11630 | 2019-09-06 | 537.55 | 1500 |
| 3001 | 2019-04-19 | 5718 | 298 | Jack | Hinton | 18318 | 2020-05-14 | 484.8 | 1010 |
| 3001 | 2019-04-19 | 5718 | 298 | Jack | Hinton | 18306 | 2020-05-14 | 60 | 125 |
| 3001 | 2019-04-19 | 5718 | 298 | Jack | Hinton | 23987 | 2020-07-23 | 302.88 | 631 |
| 3042 | 2017-07-22 | 5799 | 708 | Nhan | Nguyen | 11005 | 2019-06-24 | 542.21 | 2510.2 |
| 3046 | 2018-01-08 | 5807 | 708 | Nhan | Nguyen | 11009 | 2019-06-24 | 3159.98 | 14629.54 |
| 3046 | 2018-01-08 | 5807 | 708 | Nhan | Nguyen | 11010 | 2019-06-24 | 4215.64 | 19516.86 |
| 3046 | 2018-01-08 | 5807 | 708 | Nhan | Nguyen | 11011 | 2019-06-24 | 3747.25 | 17348.4 |
| 3056 | 2017-12-07 | 5828 | 708 | Nhan | Nguyen | 11024 | 2019-06-28 | 9433.25 | 43672.45 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 16286 | 2019-10-01 | 42.168 | 117.12 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 16287 | 2019-10-01 | 41.952 | 116.52 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 32496 | 2021-08-06 | 2426.004 | 4492.6 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 32497 | 2021-08-06 | 752.976 | 1394.4 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 17016 | 2020-03-04 | 45.456 | 126.27 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 23821 | 2020-07-02 | 57.252 | 159.04 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 16282 | 2019-10-01 | 41.532 | 115.36 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 16284 | 2019-10-01 | 41.544 | 115.4 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 16288 | 2019-10-01 | 41.46 | 115.16 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 17017 | 2020-03-04 | 41.532 | 115.36 |
| 3059 | 2017-12-05 | 5834 | 634 | Natanya | Brooks | 16293 | 2019-09-03 | 41.904 | 116.4 |
| 3078 | 2019-05-06 | 5871 | 463 | Ronald | Chalker | 24319 | 2020-07-23 | 204 | 425 |
| 3091 | 2018-08-07 | 5897 | 708 | Nhan | Nguyen | 11128 | 2019-06-28 | 2806.99 | 12995.35 |
| 3103 | 2018-06-19 | 5921 | 463 | Ronald | Chalker | 11635 | 2019-09-06 | 196.8 | 410 |
| 3180 | 2019-07-29 | 6075 | 668 | James | Grant | 11400 | 2019-08-15 | 30.3 | 50.5 |
| 3180 | 2019-07-29 | 6075 | 668 | James | Grant | 11406 | 2019-08-15 | 30.3 | 50.5 |
| 3192 | 2019-07-30 | 6098 | 668 | James | Grant | 11420 | 2019-08-15 | 30.3 | 50.5 |
| 3193 | 2019-07-23 | 6099 | 668 | James | Grant | 11421 | 2019-08-15 | 32.7 | 54.5 |
| 3194 | 0001-01-01 | 6100 | 668 | James | Grant | 11422 | 2019-08-15 | 65.364 | 108.94 |
| 3280 | 2019-05-28 | 6269 | 116 | Michael | Moran | 18164 | 2020-05-14 | 88.62 | 164.12 |
| 3280 | 2019-05-28 | 6269 | 116 | Michael | Moran | 23915 | 2020-07-23 | 4841.64 | 8966 |
| 3280 | 2019-05-28 | 6269 | 116 | Michael | Moran | 23985 | 2020-07-23 | 1732.86 | 3209 |
| 3280 | 2019-05-28 | 6269 | 116 | Michael | Moran | 23293 | 2020-06-29 | 149.04 | 276 |
| 3298 | 2019-04-26 | 6307 | 463 | Ronald | Chalker | 11632 | 2019-09-06 | 336 | 700 |
| 3298 | 2019-04-26 | 6307 | 463 | Ronald | Chalker | 24753 | 2020-09-17 | 7560 | 15000 |
| 3298 | 2019-04-26 | 6307 | 463 | Ronald | Chalker | 24452 | 2020-08-13 | 193.92 | 404 |
| 3298 | 2019-04-26 | 6307 | 463 | Ronald | Chalker | 24564 | 2020-07-30 | 54240 | 113000 |
| 3298 | 2019-04-26 | 6307 | 463 | Ronald | Chalker | 25102 | 2020-09-09 | -8868.24 | -18475.5 |
| 3300 | 2019-07-17 | 6311 | 85 | Rory S. | Chumley | 11634 | 2019-09-06 | 780 | 2370 |
| 3312 | 2019-05-25 | 6335 | 30 | Craig | Miller | 17581 | 2020-03-26 | 12623.652 | 26299.28 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 3312 | 2019-05-25 | 6335 | 30 | Craig | Miller | | 23316 | 2020-06-25 | -1948.452 | -4059.28 |
| 3312 | 2019-05-25 | 6335 | 30 | Craig | Miller | | 20058 | 2020-06-12 | 2763.216 | 5756.7 |
| 3312 | 2019-05-25 | 6335 | 30 | Craig | Miller | | 19405 | 2020-05-29 | 140.772 | 293.28 |
| 3312 | 2019-05-25 | 6335 | 30 | Craig | Miller | | 24856 | 2020-09-17 | 140.772 | 293.28 |
| 3316 | 2016-10-14 | 6343 | 747 | Riah | Greathouse | | 24493 | 2020-07-23 | 124.68 | 259.74 |
| 3316 | 2016-10-14 | 6343 | 747 | Riah | Greathouse | | 24494 | 2020-07-23 | 181.068 | 377.23 |
| 3316 | 2016-10-14 | 6343 | 747 | Riah | Greathouse | | 28634 | 2021-01-19 | 720 | 1500 |
| 3316 | 2016-10-14 | 6343 | 747 | Riah | Greathouse | | 31995 | 2021-06-24 | 75.36 | 157.01 |
| 3316 | 2016-10-14 | 6343 | 747 | Riah | Greathouse | | 24497 | 2020-07-23 | 720 | 1500 |
| 3316 | 2016-10-14 | 6343 | 747 | Riah | Greathouse | | 13673 | 2019-12-04 | 1200 | 6000 |
| 3316 | 2016-10-14 | 6343 | 747 | Riah | Greathouse | | 28551 | 2021-01-19 | 184.8 | 385 |
| 3316 | 2016-10-14 | 6343 | 747 | Riah | Greathouse | | 13675 | 2019-12-04 | 28800 | 59618 |
| 3316 | 2016-10-14 | 6343 | 747 | Riah | Greathouse | | 24492 | 2020-07-23 | 181.08 | 377.23 |
| 3316 | 2016-10-14 | 6343 | 747 | Riah | Greathouse | | 28550 | 2021-01-19 | 75.36 | 157.01 |
| 3316 | 2016-10-14 | 6343 | 747 | Riah | Greathouse | | 24496 | 2020-07-23 | 1028.88 | 2143.5 |
| 3316 | 2016-10-14 | 6343 | 747 | Riah | Greathouse | | 28635 | 2021-01-19 | 141.696 | 295.51 |
| 3316 | 2016-10-14 | 6343 | 747 | Riah | Greathouse | | 24495 | 2020-07-23 | 279.42 | 582.12 |
| 3316 | 2016-10-14 | 6343 | 747 | Riah | Greathouse | | 32639 | 2021-09-03 | 75.36 | 157.01 |
| 3318 | 2020-01-30 | 14839 | 70 | Charles E (Ted) | Lake, Jr. | | 32291 | 2021-07-13 | 400.8 | 835 |
| 3318 | 2020-01-30 | 14839 | 70 | Charles E (Ted) | Lake, Jr. | | 24855 | 2020-09-17 | 780 | 2225 |
| 3318 | 2020-01-30 | 14839 | 70 | Charles E (Ted) | Lake, Jr. | | 32293 | 2021-07-13 | 3799.68 | 11874 |
| 3318 | 2020-01-30 | 14839 | 70 | Charles E (Ted) | Lake, Jr. | | 21749 | 2020-06-12 | 780 | 2370 |
| 3318 | 2020-01-30 | 14839 | 70 | Charles E (Ted) | Lake, Jr. | | 32292 | 2021-07-30 | 1060.32 | 2209 |
| 3338 | 2019-07-11 | 6389 | 144 | Angel | Figueredo | | 23045 | 2020-06-29 | 211.8 | 441.24 |
| 3349 | 2019-09-08 | 6411 | 50 | Matthew | Broun | | 18319 | 2020-05-14 | 1814.4 | 3780 |
| 3349 | 2019-09-08 | 6411 | 50 | Matthew | Broun | | 24272 | 2020-07-23 | 1214.4 | 2530 |
| 3349 | 2019-09-08 | 6411 | 50 | Matthew | Broun | | 24273 | 2020-07-23 | 1814.4 | 3780 |
| 3349 | 2019-09-08 | 6411 | 50 | Matthew | Broun | | 21889 | 2020-06-12 | 249.6 | 520 |
| 3349 | 2019-09-08 | 6411 | 50 | Matthew | Broun | | 18320 | 2020-05-14 | 1214.4 | 2530 |
| 3349 | 2019-09-08 | 6411 | 50 | Matthew | Broun | | 18321 | 2020-05-14 | 249.6 | 520 |
| 3349 | 2019-09-08 | 6411 | 50 | Matthew | Broun | | 24112 | 2020-07-23 | 249.6 | 520 |
| 3349 | 2019-09-08 | 6411 | 50 | Matthew | Broun | | 18165 | 2020-05-14 | 528 | 1100 |
| 3365 | 2019-08-19 | 6442 | 312 | Benjamin | Bengtson | | 21879 | 2020-06-12 | 140.4 | 260 |
| 3365 | 2019-08-19 | 6442 | 312 | Benjamin | Bengtson | | 21888 | 2020-06-12 | 105.3 | 195 |
| 3372 | 2016-08-06 | 6458 | 762 | Paul | Kaufman | | 23992 | 2020-07-23 | 9657.6 | 20120 |
| 3372 | 2016-08-06 | 6458 | 762 | Paul | Kaufman | | 23990 | 2020-07-23 | 384 | 800 |
| 3372 | 2016-08-06 | 6458 | 762 | Paul | Kaufman | | 23991 | 2020-07-23 | 3161.76 | 6587 |
| 3372 | 2016-08-06 | 6458 | 762 | Paul | Kaufman | | 18322 | 2020-05-14 | 249.6 | 520 |
| 3372 | 2016-08-06 | 6458 | 762 | Paul | Kaufman | | 24572 | 2020-08-13 | 424.8 | 885 |
| 3372 | 2016-08-06 | 6458 | 762 | Paul | Kaufman | | 18161 | 2020-05-14 | 2340 | 7110 |
| 3372 | 2016-08-06 | 6458 | 762 | Paul | Kaufman | | 23989 | 2020-07-23 | 249.6 | 520 |
| 3384 | 2018-10-11 | 6478 | 764 | Russell | Boston | | 24512 | 2020-08-13 | 264 | 550 |
| 3384 | 2018-10-11 | 6478 | 764 | Russell | Boston | | 25346 | 2020-09-25 | 264 | 550 |
| 3384 | 2018-10-11 | 6478 | 764 | Russell | Boston | | 24513 | 2020-08-13 | 948 | 1975 |
| 3384 | 2018-10-11 | 6478 | 764 | Russell | Boston | | 12100 | 2019-10-21 | 27051.43 | 56357.14 |
| 3384 | 2018-10-11 | 6478 | 764 | Russell | Boston | | 12166 | 2019-10-31 | 7157.09 | 14910.61 |
| 3384 | 2018-10-11 | 6478 | 764 | Russell | Boston | | 12167 | 2019-10-31 | 504 | 1050 |
| 3384 | 2018-10-11 | 6478 | 764 | Russell | Boston | | 24514 | 2020-08-13 | 216 | 450 |
| 3384 | 2018-10-11 | 6478 | 764 | Russell | Boston | | 18294 | 2020-05-29 | 124.32 | 259 |
| 3397 | 2019-09-19 | 6506 | 39 | Reginald A | Greene | | 19230 | 2020-05-29 | 146.88 | 306 |
| 3397 | 2019-09-19 | 6506 | 39 | Reginald A | Greene | | 19231 | 2020-05-29 | 23.52 | 49 |
| 3412 | 2019-03-08 | 6536 | 794 | Nicholas | Lasso | | 23032 | 2020-06-29 | 49502.04 | 142293 |
| 3412 | 2019-03-08 | 6536 | 794 | Nicholas | Lasso | | 22115 | 2020-06-12 | 5796 | 13800 |
| 3412 | 2019-03-08 | 6536 | 794 | Nicholas | Lasso | | 24506 | 2020-08-13 | 2400 | 16491 |
| 3412 | 2019-03-08 | 6536 | 794 | Nicholas | Lasso | | 24507 | 2020-08-13 | 3000 | 31424 |
| 3412 | 2019-03-08 | 6536 | 794 | Nicholas | Lasso | | 24559 | 2020-08-13 | 825.6 | 1720 |
| 3511 | 2018-09-12 | 6734 | 767 | DarrenO. | Aitken | | 15507 | 2020-01-03 | 24.12 | 67 |
| 3511 | 2018-09-12 | 6734 | 767 | DarrenO. | Aitken | | 15506 | 2019-12-03 | 45.648 | 126.8 |
| 3511 | 2018-09-12 | 6734 | 767 | DarrenO. | Aitken | | 15510 | 2019-12-03 | 42.708 | 118.63 |
| 3511 | 2018-09-12 | 6734 | 767 | DarrenO. | Aitken | | 15512 | 2019-12-03 | 55.368 | 153.79 |
| 3511 | 2018-09-12 | 6734 | 767 | DarrenO. | Aitken | | 15509 | 2019-12-03 | 50.76 | 140.99 |
| 3511 | 2018-09-12 | 6734 | 767 | DarrenO. | Aitken | | 15504 | 2020-01-03 | 42.708 | 118.63 |
| 3511 | 2018-09-12 | 6734 | 767 | DarrenO. | Aitken | | 15508 | 2020-01-03 | 28.68 | 79.68 |
| 3511 | 2018-09-12 | 6734 | 767 | DarrenO. | Aitken | | 15511 | 2019-12-03 | 69.576 | 193.25 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 20359 | 2020-06-01 | 27.024 | 75.08 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 27358 | 2020-11-10 | 39.672 | 110.2 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 31427 | 2021-06-03 | 25.656 | 71.25 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 27355 | 2020-11-10 | 27.36 | 76 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 32670 | 2021-08-17 | 69.288 | 192.46 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 19786 | 2020-06-01 | 17.136 | 47.6 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 23235 | 2020-07-02 | 67.56 | 187.66 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 25310 | 2020-10-05 | 17.136 | 47.6 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 25311 | 2020-10-05 | 75.888 | 210.79 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 27011 | 2020-11-10 | 69.288 | 192.46 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 29572 | 2021-04-02 | 30.624 | 85.08 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 31712 | 2021-06-03 | 25.656 | 71.25 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 32669 | 2021-08-17 | 25.608 | 71.14 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 20357 | 2020-06-01 | 69.288 | 192.46 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 27898 | 2020-12-02 | 28.728 | 79.8 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 28604 | 2021-02-03 | 31.464 | 87.4 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 29972 | 2021-05-03 | 25.656 | 71.25 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 26801 | 2020-11-10 | 75.888 | 210.79 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 27157 | 2020-11-10 | 39.672 | 110.2 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 27652 | 2020-12-02 | 31.464 | 87.4 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 27899 | 2020-12-02 | 30.096 | 83.6 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 15787 | 2019-12-03 | 31.248 | 86.81 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 18183 | 2020-05-05 | 67.56 | 187.66 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 20358 | 2020-06-01 | 41.988 | 116.63 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 24533 | 2020-08-05 | 67.56 | 187.66 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | | 27653 | 2020-12-02 | 87.552 | 243.2 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 29571 | 2021-04-02 | 25.656 | 71.25 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 32671 | 2021-08-17 | 27.024 | 75.08 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 19785 | 2020-06-01 | 67.56 | 187.66 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 27357 | 2020-11-10 | 97.128 | 269.8 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 28229 | 2021-01-07 | 31.464 | 87.4 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 27801 | 2020-12-02 | 69.288 | 192.46 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 29847 | 2021-05-03 | 31.176 | 86.6 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 30181 | 2021-05-03 | 42.936 | 119.28 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 15786 | 2019-12-03 | 17.136 | 47.6 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 21269 | 2020-07-02 | 34.308 | 95.3 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 26800 | 2020-11-10 | 17.136 | 47.6 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 29848 | 2021-05-03 | 28.728 | 79.8 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 25309 | 2020-10-05 | 69.288 | 192.46 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 28605 | 2021-02-03 | 28.728 | 79.8 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 28603 | 2021-02-03 | 30.096 | 83.6 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 31450 | 2021-06-03 | 28.728 | 79.8 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 32929 | 2021-09-07 | 69.288 | 192.46 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 23236 | 2020-07-02 | 17.136 | 47.6 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 23822 | 2020-07-02 | 69.288 | 192.46 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 27356 | 2020-11-10 | 23.256 | 64.6 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 29573 | 2021-04-02 | 28.08 | 78.01 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 29117 | 2021-03-08 | 63.514 | 192.46 |
| 3514 | 2018-10-04 | 6740 | 769 | Kevin | Danesh | 31451 | 2021-06-03 | 30.624 | 85.08 |
| 3523 | 2018-11-30 | 6758 | 774 | Farid | Yaghoubtil | 17993 | 2020-05-05 | 48.144 | 133.74 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 17614 | 2020-04-03 | 44.496 | 123.61 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 18189 | 2020-05-05 | 44.496 | 123.61 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 18190 | 2020-05-05 | 44.52 | 123.65 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 19790 | 2020-06-01 | 43.872 | 121.87 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 19789 | 2020-06-01 | 44.52 | 123.65 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 17615 | 2020-04-03 | 44.52 | 123.65 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 17171 | 2020-03-04 | 44.52 | 123.65 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 17616 | 2020-04-03 | 43.872 | 121.87 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 18191 | 2020-05-05 | 43.872 | 121.87 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 19791 | 2020-06-01 | 44.496 | 123.61 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 17170 | 2020-03-04 | 44.496 | 123.61 |
| 3543 | 2019-10-10 | 6798 | 778 | Omid | Khorshidi | 17169 | 2020-03-04 | 43.872 | 121.87 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 24824 | 2020-09-03 | 42.11 | 116.96 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 29606 | 2021-04-02 | 34.776 | 96.6 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 30656 | 2021-05-03 | 75.24 | 209 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 31878 | 2021-06-01 | -75.24 | -209 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 24535 | 2020-08-05 | 42.11 | 116.96 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 27484 | 2020-11-10 | 42.108 | 116.96 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 24534 | 2020-08-05 | 33.13 | 92.04 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 26627 | 2020-11-10 | 25.548 | 70.98 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 26624 | 2020-11-10 | 43.332 | 120.38 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 28016 | 2021-01-07 | 34.2 | 95 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 26625 | 2020-11-10 | 26.232 | 72.88 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 26626 | 2020-11-10 | 31.62 | 87.82 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 31820 | 2021-07-06 | 28.32 | 78.66 |
| 3544 | 2019-07-08 | 6800 | 779 | Arash | Khorsandi | 29405 | 2021-04-02 | 42.108 | 116.96 |
| 3546 | 2019-10-10 | 6804 | 777 | Hamed | Yazdanpanah | 17459 | 2020-04-03 | 67.908 | 188.62 |
| 3546 | 2019-10-10 | 6804 | 777 | Hamed | Yazdanpanah | 17090 | 2020-03-04 | 49.86 | 138.51 |
| 3547 | 1980-12-19 | 6806 | 769 | Kevin | Danesh | 17091 | 2020-03-04 | 45.48 | 126.35 |
| 3547 | 1980-12-19 | 6806 | 769 | Kevin | Danesh | 17092 | 2020-03-04 | 45.132 | 125.36 |
| 3552 | 2019-10-11 | 6816 | 777 | Hamed | Yazdanpanah | 16633 | 2019-12-03 | 33.108 | 91.97 |
| 3552 | 2019-10-11 | 6816 | 777 | Hamed | Yazdanpanah | 16635 | 2019-12-03 | 33.108 | 91.97 |
| 3590 | 2019-03-04 | 6892 | 794 | Nicholas | Lasso | 15774 | 2019-12-03 | 24.12 | 67 |
| 3671 | 2019-09-23 | 7054 | 794 | Nicholas | Lasso | 15691 | 2019-12-03 | 41.004 | 113.9 |
| 3671 | 2019-09-23 | 7054 | 794 | Nicholas | Lasso | 15692 | 2019-12-03 | 53.136 | 147.6 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 15792 | 2019-11-04 | 37.908 | 105.3 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 18973 | 2020-06-01 | 69.192 | 192.19 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 15802 | 2019-10-01 | 41.7 | 115.84 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 18121 | 2020-05-05 | 44.508 | 123.64 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 15789 | 2019-11-04 | 34.656 | 96.27 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 15797 | 2019-09-03 | 41.232 | 114.52 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 15800 | 2019-10-01 | 42.264 | 117.4 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 15791 | 2019-10-01 | 41.232 | 114.52 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 15794 | 2019-12-03 | 37.908 | 105.3 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 15795 | 2019-11-04 | 41.7 | 115.84 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 15801 | 2019-10-01 | 41.7 | 115.84 |
| 3672 | 2019-08-01 | 7056 | 794 | Nicholas | Lasso | 15798 | 2019-09-03 | 94.092 | 261.36 |
| 3673 | 2019-03-13 | 7058 | 774 | Farid | Yaghoubtil | 15626 | 2019-12-03 | 42.96 | 119.32 |
| 3673 | 2019-03-13 | 7058 | 774 | Farid | Yaghoubtil | 15629 | 2019-09-03 | 42.888 | 119.12 |
| 3673 | 2019-03-13 | 7058 | 774 | Farid | Yaghoubtil | 15625 | 2019-12-03 | 42.888 | 119.12 |
| 3673 | 2019-03-13 | 7058 | 774 | Farid | Yaghoubtil | 15628 | 2019-09-03 | 42.96 | 119.32 |
| 3674 | 2018-08-30 | 7060 | 801 | Anthony | Perez | 16784 | 2019-11-04 | 45.336 | 125.94 |
| 3674 | 2018-08-30 | 7060 | 801 | Anthony | Perez | 21270 | 2020-07-02 | 57.684 | 160.22 |
| 3674 | 2018-08-30 | 7060 | 801 | Anthony | Perez | 18188 | 2020-05-05 | 57.684 | 160.22 |
| 3674 | 2018-08-30 | 7060 | 801 | Anthony | Perez | 17371 | 2020-04-03 | 45.336 | 125.94 |
| 3674 | 2018-08-30 | 7060 | 801 | Anthony | Perez | 16789 | 2019-09-03 | 44.34 | 123.16 |
| 3674 | 2018-08-30 | 7060 | 801 | Anthony | Perez | 16790 | 2019-09-03 | 42.6 | 118.32 |
| 3674 | 2018-08-30 | 7060 | 801 | Anthony | Perez | 16786 | 2019-10-01 | 44.34 | 123.16 |
| 3674 | 2018-08-30 | 7060 | 801 | Anthony | Perez | 16788 | 2019-09-03 | 124.608 | 346.12 |
| 3674 | 2018-08-30 | 7060 | 801 | Anthony | Perez | 16782 | 2019-10-01 | 42.6 | 118.32 |
| 3674 | 2018-08-30 | 7060 | 801 | Anthony | Perez | 16785 | 2019-11-04 | 44.34 | 123.16 |
| 3675 | 2018-11-22 | 7062 | 802 | Mark | Ruszecki | 15811 | 2019-08-02 | 47.532 | 132.04 |
| 3675 | 2018-11-22 | 7062 | 802 | Mark | Ruszecki | 15804 | 2019-10-01 | 47.532 | 132.04 |
| 3675 | 2018-11-22 | 7062 | 802 | Mark | Ruszecki | 15806 | 2019-10-01 | 51.84 | 144 |
| 3675 | 2018-11-22 | 7062 | 802 | Mark | Ruszecki | 15810 | 2019-08-02 | 51.84 | 144 |
| 3675 | 2018-11-22 | 7062 | 802 | Mark | Ruszecki | 15808 | 2019-09-03 | 51.84 | 144 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 15530 | 2020-02-04 | 223.74 | 621.49 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 27161 | 2020-11-10 | 30.096 | 83.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 28537 | 2021-01-07 | 44.856 | 124.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 29004 | 2021-03-08 | 41.492 | 125.74 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 29313 | 2021-03-08 | 41.118 | 124.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubtil | 19556 | 2020-06-01 | 61.512 | 170.86 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 24826 | 2020-09-03 | 58.27 | 161.85 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 28607 | 2021-02-03 | 58.272 | 161.85 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 15531 | 2020-02-04 | 44.412 | 123.36 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 19555 | 2020-06-01 | 58.272 | 161.85 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 27654 | 2020-12-02 | 23.256 | 64.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 28019 | 2021-01-07 | 44.856 | 124.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 28758 | 2021-02-03 | 72.504 | 201.4 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 28961 | 2021-03-03 | 44.856 | 124.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 29776 | 2021-04-02 | 44.856 | 124.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 15539 | 2019-11-04 | 44.412 | 123.36 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 27487 | 2020-11-10 | 44.856 | 124.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 28536 | 2021-01-07 | 227.088 | 630.8 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 29045 | 2021-03-08 | 53.416 | 161.85 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 29118 | 2021-03-08 | 66.462 | 201.4 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 15533 | 2019-12-03 | 44.412 | 123.36 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 17096 | 2020-03-04 | 45.06 | 125.17 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 17023 | 2020-03-04 | 45.264 | 125.74 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 17095 | 2020-03-04 | 20.388 | 56.63 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 24682 | 2020-09-03 | 258.95 | 719.3 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 27159 | 2020-11-10 | 58.272 | 161.85 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 28454 | 2021-01-07 | 72.504 | 201.4 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 29640 | 2021-04-02 | 26.676 | 74.1 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 23960 | 2020-08-05 | 61.512 | 170.86 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 27160 | 2020-11-10 | 34.2 | 95 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 29408 | 2021-04-02 | 45.06 | 125.17 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 15537 | 2019-10-01 | 44.064 | 122.4 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 24418 | 2020-08-05 | 60.612 | 168.38 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 25241 | 2020-10-05 | 30.396 | 84.44 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 28232 | 2021-01-07 | 23.256 | 64.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 29407 | 2021-04-02 | 58.272 | 161.85 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 29409 | 2021-04-02 | 45.264 | 125.74 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 29641 | 2021-04-02 | 72.504 | 201.4 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 17460 | 2020-04-03 | 52.668 | 146.3 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 25242 | 2020-10-05 | 45.06 | 125.17 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 25317 | 2020-10-05 | 58.272 | 161.85 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 27486 | 2020-11-10 | 23.256 | 64.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 28610 | 2021-02-03 | 45.264 | 125.74 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 27803 | 2020-12-02 | 72.504 | 201.4 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 28234 | 2021-01-07 | 45.264 | 125.74 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 28608 | 2021-02-03 | 23.256 | 64.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 17097 | 2020-03-04 | 44.412 | 123.36 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 17373 | 2020-04-03 | 44.856 | 124.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 28018 | 2021-01-07 | 329.688 | 915.8 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 15535 | 2019-09-03 | 44.064 | 122.4 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 23961 | 2020-08-05 | 58.272 | 161.85 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 28020 | 2021-01-07 | 23.256 | 64.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 28233 | 2021-01-07 | 58.272 | 161.85 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 28609 | 2021-02-03 | 30.096 | 83.6 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 29043 | 2021-03-08 | 41.305 | 125.17 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 17617 | 2020-04-03 | 45.06 | 125.17 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 24825 | 2020-09-03 | 45.06 | 125.17 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 33027 | 0001-01-01 | 177.84 | 592.8 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 15528 | 2020-01-03 | 44.412 | 123.36 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 25433 | 2020-10-05 | 45.264 | 125.74 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 27490 | 2020-11-10 | 45.264 | 125.74 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 24683 | 2020-09-03 | 45.26 | 125.74 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 27488 | 2020-11-10 | 213.408 | 592.8 |
| 3676 | 2018-07-07 | | 7064 | 774 Farid | Yaghoubil | 27489 | 2020-11-10 | 329.688 | 915.8 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15830 | 2019-08-02 | 42.912 | 119.2 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15821 | 2019-11-04 | -42.912 | -119.2 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15823 | 2019-10-01 | 41.232 | 114.52 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15824 | 2019-11-04 | -41.232 | -114.52 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15827 | 2019-10-01 | 42.912 | 119.2 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15829 | 2019-08-02 | 41.772 | 116.04 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15826 | 2019-11-04 | 42.912 | 119.2 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15835 | 2019-09-03 | 41.448 | 115.12 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15825 | 2019-11-04 | 41.232 | 114.52 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15834 | 2019-10-01 | 41.232 | 114.52 |
| 3677 | 2019-07-01 | | 7066 | 794 Nicholas | Lasso | 15832 | 2019-09-03 | 42.912 | 119.2 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15869 | 2019-07-03 | 41.88 | 116.32 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15851 | 2019-09-03 | 41.976 | 116.6 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15860 | 2019-07-03 | 44.688 | 124.12 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15849 | 2019-10-01 | 41.88 | 116.32 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15855 | 2019-10-01 | 41.88 | 116.32 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15858 | 2019-10-01 | 44.688 | 124.12 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15866 | 2019-08-02 | 41.88 | 116.32 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15853 | 2019-09-03 | 44.688 | 124.12 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15862 | 2019-09-03 | 41.976 | 116.6 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15856 | 2019-10-01 | 41.976 | 116.6 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15864 | 2019-07-03 | 44.688 | 124.12 |
| 3678 | 2019-02-08 | | 7068 | 794 Nicholas | Lasso | 15868 | 2019-08-02 | 41.976 | 116.6 |
| 3682 | 2019-04-22 | | 7076 | 617 Christopher | Henderson | 15889 | 2019-09-03 | 41.748 | 115.96 |
| 3682 | 2019-04-22 | | 7076 | 617 Christopher | Henderson | 15890 | 2019-09-03 | 41.736 | 115.92 |
| 3682 | 2019-04-22 | | 7076 | 617 Christopher | Henderson | 15891 | 2019-09-03 | 43.296 | 120.28 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 3682 | 2019-04-22 | 7076 | 617 | Christopher | Henderson | 15887 | 2019-09-03 | 41.616 | 115.6 |
| 3682 | 2019-04-22 | 7076 | 617 | Christopher | Henderson | 15888 | 2019-09-03 | 41.88 | 116.32 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 16817 | 2019-10-01 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 24917 | 2020-09-03 | 45.94 | 127.6 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 28346 | 2021-01-07 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 29234 | 2021-03-08 | 43.285 | 131.18 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 29638 | 2021-04-02 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 17754 | 2020-04-03 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 28757 | 2021-02-03 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 32403 | 2021-08-04 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 16818 | 2019-10-01 | 42.564 | 118.24 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 24463 | 2020-08-05 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 24919 | 2020-09-03 | 43.01 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 18062 | 2020-05-05 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 24531 | 2020-08-05 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 24918 | 2020-09-03 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 30178 | 2021-05-03 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 18063 | 2020-05-05 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 28347 | 2021-01-07 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 28756 | 2021-02-03 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 32028 | 2021-07-06 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 17088 | 2020-03-04 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 17457 | 2020-04-03 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 23233 | 2020-07-02 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 27155 | 2020-11-10 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 28755 | 2021-02-03 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 31447 | 2021-06-03 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 32401 | 2021-08-04 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 32402 | 2021-08-04 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 15842 | 2020-01-03 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 16824 | 2019-11-04 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 17087 | 2020-03-04 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 16823 | 2019-11-04 | 43.26 | 120.16 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 29235 | 2021-03-08 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 29236 | 2021-03-08 | 39.424 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 31448 | 2021-06-03 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 33022 | 0001-01-01 | 38.28 | 127.6 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 16813 | 2020-02-04 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 16814 | 2020-02-04 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 19781 | 2020-06-01 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 24532 | 2020-08-05 | 45.94 | 127.6 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 16822 | 2019-12-03 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 23232 | 2020-07-02 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 27800 | 2020-12-02 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 32026 | 2021-07-06 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 16821 | 2019-11-04 | 42.564 | 118.24 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 19779 | 2020-06-01 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 30179 | 2021-05-03 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 31446 | 2021-06-03 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 32710 | 2021-08-24 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 17166 | 2020-03-04 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 18181 | 2020-05-05 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 27154 | 2020-11-10 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 27799 | 2020-12-02 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 28452 | 2021-01-07 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 29636 | 2021-04-02 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 33023 | 0001-01-01 | 39.35 | 131.18 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 15846 | 2020-01-03 | 29.748 | 82.64 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 19780 | 2020-06-01 | 47.22 | 131.18 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 27798 | 2020-12-02 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 30180 | 2021-05-03 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 16815 | 2020-01-03 | 28.98 | 80.5 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 17456 | 2020-04-03 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 23234 | 2020-07-02 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 27156 | 2020-11-10 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 29637 | 2021-04-02 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 32027 | 2021-07-06 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 33024 | 0001-01-01 | 35.84 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 15844 | 2019-12-03 | 28.98 | 80.5 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 15845 | 2019-12-03 | 28.74 | 79.83 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 16819 | 2019-10-01 | 43.26 | 120.16 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 16826 | 2020-02-04 | 45.936 | 127.6 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 32708 | 2021-08-24 | 43.008 | 119.48 |
| 3685 | 2019-03-07 | 7082 | 806 | John | Beals | 32709 | 2021-08-24 | 47.22 | 131.18 |
| 3686 | 2019-08-10 | 7084 | 394 | Justin | Weinrich | 24678 | 2020-09-03 | 48.91 | 135.85 |
| 3686 | 2019-08-10 | 7084 | 394 | Justin | Weinrich | 25005 | 2020-09-03 | 29.86 | 82.95 |
| 3686 | 2019-08-10 | 7084 | 394 | Justin | Weinrich | 27013 | 2020-11-10 | 52.668 | 146.3 |
| 3686 | 2019-08-10 | 7084 | 394 | Justin | Weinrich | 27158 | 2020-11-10 | 32.28 | 89.68 |
| 3686 | 2019-08-10 | 7084 | 394 | Justin | Weinrich | 27483 | 2020-11-10 | 52.668 | 146.3 |
| 3686 | 2019-08-10 | 7084 | 394 | Justin | Weinrich | 29238 | 2021-03-08 | 31.801 | 96.37 |
| 3686 | 2019-08-10 | 7084 | 394 | Justin | Weinrich | 30655 | 2021-05-03 | 26.316 | 73.11 |
| 3686 | 2019-08-10 | 7084 | 394 | Justin | Weinrich | 31219 | 2021-06-03 | 110.688 | 307.46 |
| 3686 | 2019-08-10 | 7084 | 394 | Justin | Weinrich | 32536 | 2021-08-04 | 34.692 | 96.37 |
| 3686 | 2019-08-10 | 7084 | 394 | Justin | Weinrich | 32537 | 2021-08-04 | 110.688 | 307.46 |
| 3686 | 2019-08-10 | 7084 | 394 | Justin | Weinrich | 24922 | 2020-09-03 | 55.24 | 153.43 |
| 3686 | 2019-08-10 | 7084 | 394 | Justin | Weinrich | 25068 | 2020-10-05 | 60.492 | 168.04 |
| 3686 | 2019-08-10 | 7084 | 394 | Justin | Weinrich | 27012 | 2020-11-10 | 163.572 | 454.37 |
| 3686 | 2019-08-10 | 7084 | 394 | Justin | Weinrich | 28014 | 2021-01-07 | 139.536 | 387.6 |
| 3686 | 2019-08-10 | 7084 | 394 | Justin | Weinrich | 28349 | 2021-01-07 | 52.668 | 146.3 |
| 3686 | 2019-08-10 | 7084 | 394 | Justin | Weinrich | 29639 | 2021-04-02 | 34.692 | 96.37 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 29973 2021-05-03 | 110.688 | 307.46 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32711 2021-08-24 | 30.996 | 86.11 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 25069 2020-10-05 | 52.668 | 146.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 28015 2021-01-07 | 57.456 | 159.6 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 29849 2021-05-03 | 26.316 | 73.11 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 30182 2021-05-03 | 34.692 | 96.37 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 33025 0001-01-01 | 25.83 | 86.11 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 25004 2020-09-03 | 60.49 | 168.04 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 28959 2021-02-03 | 57.456 | 159.6 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 29775 2021-04-02 | 47.88 | 133 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 31428 2021-06-03 | 48.48 | 134.67 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32586 2021-08-10 | 48.48 | 134.67 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 16779 2019-11-04 | 46.572 | 129.38 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 25237 2020-10-05 | 60.492 | 168.04 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 25316 2020-10-05 | 144.504 | 401.39 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 29237 2021-03-08 | 65.252 | 197.74 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 29575 2021-04-02 | 52.668 | 146.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 16770 2019-12-03 | 53.352 | 148.21 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 16778 2019-11-04 | 53.736 | 149.26 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 24823 2020-09-03 | 60.49 | 168.04 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 24924 2020-09-03 | 181.18 | 503.27 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 28960 2021-02-03 | 52.668 | 146.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 29850 2021-05-03 | 48.912 | 135.85 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 29974 2021-05-03 | 73.224 | 203.41 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32672 2021-08-17 | 23.34 | 64.83 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32897 2021-08-30 | 83.76 | 232.67 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 29576 2021-04-02 | 73.224 | 203.41 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 30602 2021-05-03 | 48.912 | 135.85 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 30603 2021-05-03 | 75.072 | 208.54 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 31452 2021-06-03 | 75.072 | 208.54 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 16769 2019-12-03 | 53.376 | 148.28 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 28230 2021-01-07 | 163.572 | 454.37 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 29574 2021-04-02 | 101.464 | 307.46 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32894 2021-08-30 | 124.572 | 346.03 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 16777 2019-11-04 | 53.376 | 148.28 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 16780 2019-11-04 | 38.22 | 106.16 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 24679 2020-09-03 | 40.84 | 113.43 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 24921 2020-09-03 | 52.67 | 146.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32587 2021-08-10 | 47.88 | 133 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32588 2021-08-10 | 23.34 | 64.83 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32893 2021-08-30 | 191.448 | 531.81 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32896 2021-08-30 | 33.6 | 93.33 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 16772 2020-01-03 | 53.352 | 148.21 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 25315 2020-10-05 | 29.856 | 82.95 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 31220 2021-06-03 | 34.692 | 96.37 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 16775 2019-11-04 | 53.352 | 148.21 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 25431 2020-10-05 | 52.668 | 146.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 26623 2020-11-10 | 60.492 | 168.04 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 27802 2020-12-02 | 52.668 | 146.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 28453 2021-01-07 | 32.28 | 89.68 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32029 2021-07-06 | 30.756 | 85.42 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32712 2021-08-24 | 48.912 | 135.85 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32891 2021-08-30 | 28.08 | 78.01 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 31121 2021-06-03 | 48.912 | 135.85 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32713 2021-08-24 | 23.34 | 64.83 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32930 2021-09-07 | 262.776 | 729.94 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 24822 2020-09-03 | 36.28 | 100.78 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 24923 2020-09-03 | 144.5 | 401.39 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 25006 2020-09-03 | 60.49 | 168.04 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 44.316 2021-04-02 | 44.316 | 123.11 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32895 2021-08-30 | 34.572 | 96.03 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 16773 2019-12-03 | 38.22 | 106.16 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 24680 2020-09-03 | 33.41 | 92.8 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 25067 2020-10-05 | 34.308 | 95.3 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 25238 2020-10-05 | 163.572 | 454.37 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 28231 2021-01-07 | 47.88 | 133 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32931 2021-09-07 | 48.912 | 135.85 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 25432 2020-10-05 | 32.28 | 89.68 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32585 2021-08-10 | 52.356 | 145.42 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 32892 2021-08-30 | 52.356 | 145.42 |
| 3686 | 2019-08-10 | | 7084 | 394 Justin | Weinrich | | 33026 0001-01-01 | 116.28 | 387.6 |
| 3688 | 2019-06-12 | | 7088 | 769 Kevin | Danesh | | 15921 2019-10-28 | -43.908 | -121.96 |
| 3688 | 2019-06-12 | | 7088 | 769 Kevin | Danesh | | 15923 0001-01-01 | 43.908 | 121.96 |
| 3688 | 2019-06-12 | | 7088 | 769 Kevin | Danesh | | 24925 2020-09-03 | 40.38 | 112.18 |
| 3688 | 2019-06-12 | | 7088 | 769 Kevin | Danesh | | 25007 2020-09-03 | 34.3 | 95.27 |
| 3688 | 2019-06-12 | | 7088 | 769 Kevin | Danesh | | 27359 2020-11-10 | 24.624 | 68.4 |
| 3688 | 2019-06-12 | | 7088 | 769 Kevin | Danesh | | 15925 2019-10-01 | 43.908 | 121.96 |
| 3689 | 2019-10-11 | | 7090 | 777 Hamed | Yazdanpanah | | 24417 2020-08-05 | 36.912 | 102.52 |
| 3689 | 2019-10-11 | | 7090 | 777 Hamed | Yazdanpanah | | 24537 2020-08-05 | 28.94 | 80.41 |
| 3689 | 2019-10-11 | | 7090 | 777 Hamed | Yazdanpanah | | 24538 2020-08-05 | 46.19 | 128.29 |
| 3689 | 2019-10-11 | | 7090 | 777 Hamed | Yazdanpanah | | 24536 2020-08-05 | 27.25 | 75.7 |
| 3689 | 2019-10-11 | | 7090 | 777 Hamed | Yazdanpanah | | 15742 2019-11-04 | 63.648 | 176.8 |
| 3689 | 2019-10-11 | | 7090 | 777 Hamed | Yazdanpanah | | 15740 2019-12-03 | 63.648 | 176.8 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 17998 2020-05-05 | 44.04 | 122.32 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 15750 2019-10-01 | 41.988 | 116.64 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 15744 2019-12-03 | 41.988 | 116.64 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 15752 2019-11-04 | 31.248 | 86.81 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 29240 2021-03-08 | 22.407 | 67.91 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 16909 2020-03-04 | 45.156 | 125.44 |
| 3691 | 2018-10-06 | | 7094 | 804 Frank | Fasel | | 17372 2020-04-03 | 44.04 | 122.32 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 3691 | 2018-10-06 | 7094 | 804 | Frank | Fasel | 29580 | 2021-04-02 | 24.444 | 67.91 |
| 3691 | 2018-10-06 | 7094 | 804 | Frank | Fasel | 15746 | 2019-12-03 | 31.248 | 86.81 |
| 3691 | 2018-10-06 | 7094 | 804 | Frank | Fasel | 26802 | 2020-11-10 | 24.444 | 67.91 |
| 3691 | 2018-10-06 | 7094 | 804 | Frank | Fasel | 28606 | 2021-02-03 | 24.444 | 67.91 |
| 3691 | 2018-10-06 | 7094 | 804 | Frank | Fasel | 15745 | 2019-12-03 | 22.752 | 63.2 |
| 3691 | 2018-10-06 | 7094 | 804 | Frank | Fasel | 15748 | 2019-11-04 | 38.688 | 107.45 |
| 3691 | 2018-10-06 | 7094 | 804 | Frank | Fasel | 24464 | 2020-08-05 | 24.444 | 67.91 |
| 3691 | 2018-10-06 | 7094 | 804 | Frank | Fasel | 15751 | 2019-11-04 | 41.988 | 116.64 |
| 3691 | 2018-10-06 | 7094 | 804 | Frank | Fasel | 28017 | 2021-01-07 | 24.444 | 67.91 |
| 3691 | 2018-10-06 | 7094 | 804 | Frank | Fasel | 25240 | 2020-10-05 | 24.444 | 67.91 |
| 3692 | 2019-06-13 | 7096 | 794 | Nicholas | Lasso | 15396 | 2020-02-04 | 45.156 | 125.44 |
| 3692 | 2019-06-13 | 7096 | 794 | Nicholas | Lasso | 16832 | 2020-02-04 | 21.624 | 60.08 |
| 3692 | 2019-06-13 | 7096 | 794 | Nicholas | Lasso | 15398 | 2019-11-04 | 53.136 | 147.6 |
| 3692 | 2019-06-13 | 7096 | 794 | Nicholas | Lasso | 15400 | 2019-11-04 | 40.536 | 112.61 |
| 3693 | 2019-04-08 | 7098 | 788 | Timothy | Revero | 15650 | 0001-01-01 | 43.932 | 122.04 |
| 3693 | 2019-04-08 | 7098 | 788 | Timothy | Revero | 15654 | 2019-10-28 | -43.932 | -122.04 |
| 3693 | 2019-04-08 | 7098 | 788 | Timothy | Revero | 15661 | 2019-09-03 | 42.192 | 117.2 |
| 3693 | 2019-04-08 | 7098 | 788 | Timothy | Revero | 15656 | 2019-07-03 | 42.192 | 117.2 |
| 3693 | 2019-04-08 | 7098 | 788 | Timothy | Revero | 15646 | 2019-11-04 | 43.2 | 120 |
| 3693 | 2019-04-08 | 7098 | 788 | Timothy | Revero | 15659 | 2019-09-03 | 43.2 | 120 |
| 3693 | 2019-04-08 | 7098 | 788 | Timothy | Revero | 15657 | 2019-07-03 | 43.2 | 120 |
| 3693 | 2019-04-08 | 7098 | 788 | Timothy | Revero | 15660 | 2019-10-01 | 43.932 | 122.04 |
| 3693 | 2019-04-08 | 7098 | 788 | Timothy | Revero | 15648 | 2019-10-01 | 43.2 | 120 |
| 3693 | 2019-04-08 | 7098 | 788 | Timothy | Revero | 15652 | 2019-12-03 | 43.2 | 120 |
| 3694 | 2018-09-10 | 7100 | 807 | Brian | Matlin | 15665 | 2020-02-04 | 50.976 | 141.59 |
| 3694 | 2018-09-10 | 7100 | 807 | Brian | Matlin | 15663 | 2019-12-03 | -54.12 | -150.34 |
| 3694 | 2018-09-10 | 7100 | 807 | Brian | Matlin | 15667 | 2019-11-04 | 54.12 | 150.34 |
| 3694 | 2018-09-10 | 7100 | 807 | Brian | Matlin | 18192 | 2020-05-05 | 32.244 | 89.56 |
| 3694 | 2018-09-10 | 7100 | 807 | Brian | Matlin | 15668 | 2019-11-04 | 36.048 | 100.14 |
| 3695 | 2019-06-07 | 7102 | 794 | Nicholas | Lasso | 15945 | 2019-11-04 | 43.296 | 120.28 |
| 3695 | 2019-06-07 | 7102 | 794 | Nicholas | Lasso | 15944 | 2019-11-04 | 56.376 | 156.6 |
| 3695 | 2019-06-07 | 7102 | 794 | Nicholas | Lasso | 15942 | 2019-10-01 | 43.296 | 120.28 |
| 3695 | 2019-06-07 | 7102 | 794 | Nicholas | Lasso | 15948 | 2019-09-03 | 47.748 | 132.64 |
| 3695 | 2019-06-07 | 7102 | 794 | Nicholas | Lasso | 15950 | 2019-07-03 | 41.772 | 116.04 |
| 3695 | 2019-06-07 | 7102 | 794 | Nicholas | Lasso | 29025 | 0001-01-01 | 34.84 | 116.12 |
| 3695 | 2019-06-07 | 7102 | 794 | Nicholas | Lasso | 15939 | 2019-10-01 | 41.808 | 116.12 |
| 3695 | 2019-06-07 | 7102 | 794 | Nicholas | Lasso | 15946 | 2019-10-01 | 43.296 | 120.28 |
| 3695 | 2019-06-07 | 7102 | 794 | Nicholas | Lasso | 15940 | 2019-10-01 | 47.748 | 132.64 |
| 3695 | 2019-06-07 | 7102 | 794 | Nicholas | Lasso | 15951 | 2019-07-03 | 42.384 | 117.72 |
| 3695 | 2019-06-07 | 7102 | 794 | Nicholas | Lasso | 15952 | 2019-10-01 | 41.808 | 116.12 |
| 3695 | 2019-06-07 | 7102 | 794 | Nicholas | Lasso | 15953 | 2019-10-01 | 47.748 | 132.64 |
| 3695 | 2019-06-07 | 7102 | 794 | Nicholas | Lasso | 15954 | 2019-09-03 | 41.808 | 116.12 |
| 3696 | 2019-03-24 | 7104 | 794 | Nicholas | Lasso | 15676 | 2019-11-04 | 50.916 | 141.42 |
| 3696 | 2019-03-24 | 7104 | 794 | Nicholas | Lasso | 15672 | 2019-12-03 | 44.412 | 123.36 |
| 3696 | 2019-03-24 | 7104 | 794 | Nicholas | Lasso | 18001 | 2020-05-05 | 44.412 | 123.36 |
| 3696 | 2019-03-24 | 7104 | 794 | Nicholas | Lasso | 15679 | 2019-11-04 | 37.596 | 104.44 |
| 3696 | 2019-03-24 | 7104 | 794 | Nicholas | Lasso | 15678 | 2019-09-03 | 49.656 | 137.92 |
| 3696 | 2019-03-24 | 7104 | 794 | Nicholas | Lasso | 15680 | 2019-11-04 | 44.412 | 123.36 |
| 3696 | 2019-03-24 | 7104 | 794 | Nicholas | Lasso | 17618 | 2020-04-03 | 44.412 | 123.36 |
| 3696 | 2019-03-24 | 7104 | 794 | Nicholas | Lasso | 15674 | 2020-01-03 | 44.412 | 123.36 |
| 3696 | 2019-03-24 | 7104 | 794 | Nicholas | Lasso | 17100 | 2020-03-04 | 44.412 | 123.36 |
| 3696 | 2019-03-24 | 7104 | 794 | Nicholas | Lasso | 15670 | 2019-12-03 | 99.516 | 276.44 |
| 3697 | 2019-08-15 | 7106 | 794 | Nicholas | Lasso | 15365 | 2019-10-01 | 43.548 | 120.96 |
| 3697 | 2019-08-15 | 7106 | 794 | Nicholas | Lasso | 15355 | 2019-12-03 | 55.368 | 153.79 |
| 3697 | 2019-08-15 | 7106 | 794 | Nicholas | Lasso | 17081 | 2020-03-04 | 55.368 | 153.79 |
| 3697 | 2019-08-15 | 7106 | 794 | Nicholas | Lasso | 15360 | 2020-02-04 | 29.988 | 83.3 |
| 3697 | 2019-08-15 | 7106 | 794 | Nicholas | Lasso | 15362 | 2020-01-03 | 55.368 | 153.79 |
| 3697 | 2019-08-15 | 7106 | 794 | Nicholas | Lasso | 15369 | 2019-11-04 | 43.656 | 121.28 |
| 3697 | 2019-08-15 | 7106 | 794 | Nicholas | Lasso | 29027 | 0001-01-01 | 55.37 | 153.79 |
| 3697 | 2019-08-15 | 7106 | 794 | Nicholas | Lasso | 15356 | 2019-12-03 | 43.656 | 121.28 |
| 3697 | 2019-08-15 | 7106 | 794 | Nicholas | Lasso | 15368 | 2019-10-01 | 43.824 | 121.72 |
| 3697 | 2019-08-15 | 7106 | 794 | Nicholas | Lasso | 15366 | 2019-10-01 | 42.252 | 117.36 |
| 3697 | 2019-08-15 | 7106 | 794 | Nicholas | Lasso | 15358 | 2019-11-04 | 55.368 | 153.79 |
| 3697 | 2019-08-15 | 7106 | 794 | Nicholas | Lasso | 15371 | 2019-10-01 | 43.548 | 120.96 |
| 3697 | 2019-08-15 | 7106 | 794 | Nicholas | Lasso | 15372 | 2019-11-04 | 43.656 | 121.28 |
| 3697 | 2019-08-15 | 7106 | 794 | Nicholas | Lasso | 17082 | 2020-03-04 | 29.988 | 83.3 |
| 3697 | 2019-08-15 | 7106 | 794 | Nicholas | Lasso | 15363 | 2020-01-03 | 29.988 | 83.3 |
| 3700 | 2019-03-07 | 7112 | 806 | John | Beals | 15962 | 2019-10-01 | 515.676 | 1432.44 |
| 3701 | 2019-05-26 | 7114 | 779 | Arash | Khorsandi | 15966 | 2019-10-01 | 41.772 | 116.04 |
| 3701 | 2019-05-26 | 7114 | 779 | Arash | Khorsandi | 15964 | 2019-11-04 | 54.672 | 151.85 |
| 3701 | 2019-05-26 | 7114 | 779 | Arash | Khorsandi | 17020 | 2020-03-04 | 44.448 | 123.46 |
| 3701 | 2019-05-26 | 7114 | 779 | Arash | Khorsandi | 18184 | 2020-05-05 | 119.832 | 332.85 |
| 3702 | 2019-06-14 | 7116 | 794 | Nicholas | Lasso | 15559 | 2019-10-01 | 41.568 | 115.48 |
| 3702 | 2019-06-14 | 7116 | 794 | Nicholas | Lasso | 24465 | 2020-08-05 | 46.632 | 129.54 |
| 3702 | 2019-06-14 | 7116 | 794 | Nicholas | Lasso | 15549 | 2020-01-03 | 42.816 | 118.92 |
| 3702 | 2019-06-14 | 7116 | 794 | Nicholas | Lasso | 15545 | 2019-12-03 | 42.816 | 118.92 |
| 3702 | 2019-06-14 | 7116 | 794 | Nicholas | Lasso | 17757 | 2020-04-03 | 42.816 | 118.92 |
| 3702 | 2019-06-14 | 7116 | 794 | Nicholas | Lasso | 15562 | 2019-10-01 | 42.816 | 118.92 |
| 3702 | 2019-06-14 | 7116 | 794 | Nicholas | Lasso | 24827 | 2020-09-03 | 46.63 | 129.54 |
| 3702 | 2019-06-14 | 7116 | 794 | Nicholas | Lasso | 15547 | 2020-02-04 | 33.108 | 91.97 |
| 3702 | 2019-06-14 | 7116 | 794 | Nicholas | Lasso | 15551 | 2019-11-04 | 42.816 | 118.92 |
| 3702 | 2019-06-14 | 7116 | 794 | Nicholas | Lasso | 15553 | 2019-10-01 | 41.568 | 115.48 |
| 3702 | 2019-06-14 | 7116 | 794 | Nicholas | Lasso | 26628 | 2020-11-10 | 46.632 | 129.54 |
| 3702 | 2019-06-14 | 7116 | 794 | Nicholas | Lasso | 15555 | 2019-09-03 | 41.76 | 116 |
| 3702 | 2019-06-14 | 7116 | 794 | Nicholas | Lasso | 15548 | 2020-02-04 | 42.816 | 118.92 |
| 3702 | 2019-06-14 | 7116 | 794 | Nicholas | Lasso | 24684 | 2020-09-03 | 42.82 | 118.92 |
| 3702 | 2019-06-14 | 7116 | 794 | Nicholas | Lasso | 15557 | 2019-08-02 | 42.816 | 118.92 |
| 3702 | 2019-06-14 | 7116 | 794 | Nicholas | Lasso | 15541 | 2020-01-03 | 33.108 | 91.97 |
| 3702 | 2019-06-14 | 7116 | 794 | Nicholas | Lasso | 15543 | 2019-12-03 | 33.108 | 91.97 |
| 3702 | 2019-06-14 | 7116 | 794 | Nicholas | Lasso | 15561 | 2019-10-01 | 41.88 | 116.32 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 3702 | 2019-06-14 | 7116 | 794 | Nicholas | Lasso | | 17758 2020-04-03 | 33.108 | 91.97 |
| 3703 | 2019-06-29 | 7118 | 899 | David | Menocal | | 15968 2019-10-01 | 42.84 | 119 |
| 3703 | 2019-06-29 | 7118 | 899 | David | Menocal | | 15970 2019-10-01 | 43.2 | 120 |
| 3703 | 2019-06-29 | 7118 | 899 | David | Menocal | | 15975 2019-08-02 | 41.52 | 115.32 |
| 3703 | 2019-06-29 | 7118 | 899 | David | Menocal | | 16911 2020-03-04 | 21.624 | 60.08 |
| 3703 | 2019-06-29 | 7118 | 899 | David | Menocal | | 17300 2020-03-04 | 52.128 | 144.79 |
| 3703 | 2019-06-29 | 7118 | 899 | David | Menocal | | 17174 2020-03-04 | 42.84 | 119 |
| 3703 | 2019-06-29 | 7118 | 899 | David | Menocal | | 18129 2020-05-05 | 84.552 | 234.88 |
| 3703 | 2019-06-29 | 7118 | 899 | David | Menocal | | 15972 2019-10-01 | 41.784 | 116.08 |
| 3703 | 2019-06-29 | 7118 | 899 | David | Menocal | | 17099 2020-03-04 | 19.56 | 54.33 |
| 3703 | 2019-06-29 | 7118 | 899 | David | Menocal | | 15977 2019-09-03 | 43.2 | 120 |
| 3703 | 2019-06-29 | 7118 | 899 | David | Menocal | | 16912 2020-03-04 | 45.468 | 126.31 |
| 3703 | 2019-06-29 | 7118 | 899 | David | Menocal | | 18128 2020-05-05 | 126.648 | 351.8 |
| 3703 | 2019-06-29 | 7118 | 899 | David | Menocal | | 15974 2019-08-02 | 43.2 | 120 |
| 3703 | 2019-06-29 | 7118 | 899 | David | Menocal | | 17374 2020-04-03 | 58.08 | 161.32 |
| 3703 | 2019-06-29 | 7118 | 899 | David | Menocal | | 16913 2020-03-04 | 43.884 | 121.9 |
| 3704 | 2019-09-10 | 7120 | 808 | Mark | Jackson | | 15979 2019-10-01 | 41.7 | 115.84 |
| 3704 | 2019-09-10 | 7120 | 808 | Mark | Jackson | | 18979 2020-06-01 | 38.796 | 107.76 |
| 3704 | 2019-09-10 | 7120 | 808 | Mark | Jackson | | 15981 2019-10-01 | 44.292 | 123.04 |
| 3704 | 2019-09-10 | 7120 | 808 | Mark | Jackson | | 15982 2019-10-01 | 41.928 | 116.48 |
| 3706 | 2019-09-12 | 7124 | 793 | Morgan | Fashchti | | 18131 2020-05-05 | 32.52 | 90.33 |
| 3706 | 2019-09-12 | 7124 | 793 | Morgan | Fashchti | | 15998 2019-12-03 | 99.516 | 276.44 |
| 3706 | 2019-09-12 | 7124 | 793 | Morgan | Fashchti | | 16000 2019-10-01 | 94.74 | 263.16 |
| 3706 | 2019-09-12 | 7124 | 793 | Morgan | Fashchti | | 17102 2020-03-04 | 99.516 | 276.44 |
| 3708 | 2019-03-29 | 7128 | 794 | Nicholas | Lasso | | 16056 2019-09-30 | 58.62 | 162.82 |
| 3708 | 2019-03-29 | 7128 | 794 | Nicholas | Lasso | | 16057 2019-04-30 | 55.524 | 154.24 |
| 3709 | 2019-03-09 | 7130 | 617 | Christopher | Henderson | | 16071 2019-04-30 | 39.192 | 108.85 |
| 3709 | 2019-03-09 | 7130 | 617 | Christopher | Henderson | | 16063 2019-06-03 | 39.552 | 109.86 |
| 3709 | 2019-03-09 | 7130 | 617 | Christopher | Henderson | | 16066 2019-04-30 | 43.92 | 121.99 |
| 3709 | 2019-03-09 | 7130 | 617 | Christopher | Henderson | | 16064 2019-06-03 | 39.624 | 110.06 |
| 3709 | 2019-03-09 | 7130 | 617 | Christopher | Henderson | | 16070 2019-04-30 | 40.44 | 112.32 |
| 3709 | 2019-03-09 | 7130 | 617 | Christopher | Henderson | | 16068 2019-04-30 | 38.112 | 105.88 |
| 3709 | 2019-03-09 | 7130 | 617 | Christopher | Henderson | | 16069 2019-04-30 | 39.3 | 109.16 |
| 3709 | 2019-03-09 | 7130 | 617 | Christopher | Henderson | | 16061 2019-04-30 | 38.796 | 107.76 |
| 3709 | 2019-03-09 | 7130 | 617 | Christopher | Henderson | | 16059 2019-04-30 | 38.184 | 106.08 |
| 3710 | 2018-12-27 | 7132 | 794 | Nicholas | Lasso | | 16073 2019-04-30 | 55.524 | 154.24 |
| 3710 | 2018-12-27 | 7132 | 794 | Nicholas | Lasso | | 16074 2019-04-30 | 64.632 | 179.52 |
| 3713 | 2019-03-26 | 7138 | 617 | Christopher | Henderson | | 16005 2019-04-02 | 38.472 | 106.86 |
| 3713 | 2019-03-26 | 7138 | 617 | Christopher | Henderson | | 16006 2019-04-02 | 38.064 | 105.73 |
| 3716 | 2019-02-21 | 7144 | 795 | Richard | Harris | | 16029 2019-04-02 | 38.184 | 106.08 |
| 3716 | 2019-02-21 | 7144 | 795 | Richard | Harris | | 16030 2019-04-02 | 42.264 | 117.39 |
| 3716 | 2019-02-21 | 7144 | 795 | Richard | Harris | | 16032 2019-04-02 | 49.992 | 138.88 |
| 3717 | 2019-03-23 | 7146 | 794 | Nicholas | Lasso | | 16039 2019-04-30 | 37.968 | 105.46 |
| 3717 | 2019-03-23 | 7146 | 794 | Nicholas | Lasso | | 16044 2019-04-02 | 38.016 | 105.61 |
| 3717 | 2019-03-23 | 7146 | 794 | Nicholas | Lasso | | 16041 2019-06-03 | 67.032 | 186.19 |
| 3717 | 2019-03-23 | 7146 | 794 | Nicholas | Lasso | | 16043 2019-04-02 | 37.98 | 105.5 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | | 17471 2020-04-03 | 45.24 | 125.67 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | | 16082 2019-07-03 | 42.252 | 117.36 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | | 16084 2019-07-03 | 41.88 | 116.32 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | | 16088 2019-06-03 | 44.184 | 122.72 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | | 17472 2020-04-03 | 82.836 | 230.11 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | | 18077 2020-05-05 | 45.24 | 125.67 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | | 16087 2019-04-30 | 40.536 | 112.59 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | | 18135 2020-05-05 | 46.056 | 127.95 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | | 18986 2020-06-01 | 45.24 | 125.67 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | | 16080 2019-06-03 | 41.892 | 116.36 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | | 16086 2019-04-30 | 38.064 | 105.73 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | | 16273 2020-02-04 | 45.24 | 125.67 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | | 16274 2020-02-04 | 46.056 | 127.95 |
| 3720 | 2019-04-03 | 7152 | 795 | Richard | Harris | | 17470 2020-04-03 | 46.056 | 127.95 |
| 3722 | 2019-04-24 | 7156 | 778 | Omid | Khorshidi | | 15437 2020-01-03 | 181.836 | 505.09 |
| 3722 | 2019-04-24 | 7156 | 778 | Omid | Khorshidi | | 15440 2019-06-03 | 42.036 | 116.76 |
| 3722 | 2019-04-24 | 7156 | 778 | Omid | Khorshidi | | 15436 2020-01-03 | 61.02 | 169.49 |
| 3722 | 2019-04-24 | 7156 | 778 | Omid | Khorshidi | | 15438 2020-01-03 | 18.576 | 51.6 |
| 3722 | 2019-04-24 | 7156 | 778 | Omid | Khorshidi | | 15441 2020-01-03 | 20.664 | 57.4 |
| 3723 | 2018-07-03 | 7158 | 774 | Farid | Yaghoubtil | | 16097 2019-06-03 | 43.632 | 121.2 |
| 3723 | 2018-07-03 | 7158 | 774 | Farid | Yaghoubtil | | 16099 2019-07-03 | 44.268 | 122.96 |
| 3723 | 2018-07-03 | 7158 | 774 | Farid | Yaghoubtil | | 16105 2019-06-03 | 39.78 | 110.49 |
| 3723 | 2018-07-03 | 7158 | 774 | Farid | Yaghoubtil | | 16107 2019-06-03 | 39.312 | 109.2 |
| 3723 | 2018-07-03 | 7158 | 774 | Farid | Yaghoubtil | | 16106 2019-06-03 | 50.844 | 141.22 |
| 3723 | 2018-07-03 | 7158 | 774 | Farid | Yaghoubtil | | 16103 2019-06-03 | 43.5 | 120.84 |
| 3723 | 2018-07-03 | 7158 | 774 | Farid | Yaghoubtil | | 16101 2019-07-03 | 43.824 | 121.72 |
| 3724 | 2019-03-03 | 7160 | 1046 | Kristina | Weller | | 16109 2019-06-03 | 43.212 | 120.04 |
| 3725 | 2019-05-09 | 7162 | 795 | Richard | Harris | | 16112 2019-07-03 | 41.88 | 116.32 |
| 3725 | 2019-05-09 | 7162 | 795 | Richard | Harris | | 16114 2019-06-03 | 41.892 | 116.36 |
| 3725 | 2019-05-09 | 7162 | 795 | Richard | Harris | | 16111 2019-06-03 | 42.168 | 117.12 |
| 3725 | 2019-05-09 | 7162 | 795 | Richard | Harris | | 16115 2019-06-03 | 41.856 | 116.28 |
| 3725 | 2019-05-09 | 7162 | 795 | Richard | Harris | | 16116 2019-06-03 | 43.872 | 121.88 |
| 3727 | 2019-05-05 | 7166 | 794 | Nicholas | Lasso | | 16125 2019-06-03 | 47.22 | 131.16 |
| 3727 | 2019-05-05 | 7166 | 794 | Nicholas | Lasso | | 16124 2019-06-03 | 44.196 | 122.76 |
| 3727 | 2019-05-05 | 7166 | 794 | Nicholas | Lasso | | 16126 2019-06-03 | 57.984 | 161.08 |
| 3730 | 2019-04-02 | 7172 | 794 | Nicholas | Lasso | | 16147 2019-04-30 | 52.8 | 146.68 |
| 3730 | 2019-04-02 | 7172 | 794 | Nicholas | Lasso | | 16144 2019-10-01 | 42.096 | 116.92 |
| 3730 | 2019-04-02 | 7172 | 794 | Nicholas | Lasso | | 16150 2019-06-03 | 51.3 | 142.51 |
| 3730 | 2019-04-02 | 7172 | 794 | Nicholas | Lasso | | 16148 2019-04-30 | 38.316 | 106.43 |
| 3730 | 2019-04-02 | 7172 | 794 | Nicholas | Lasso | | 16145 2019-10-01 | 54.12 | 150.32 |
| 3730 | 2019-04-02 | 7172 | 794 | Nicholas | Lasso | | 16142 2019-07-03 | 42.096 | 116.92 |
| 3734 | 2019-05-09 | 7180 | 794 | Nicholas | Lasso | | 16163 2019-06-03 | 40.38 | 112.16 |
| 3734 | 2019-05-09 | 7180 | 794 | Nicholas | Lasso | | 16162 2019-06-03 | 44.124 | 122.58 |
| 3737 | 2019-04-09 | 7186 | 794 | Nicholas | Lasso | | 16173 2019-04-30 | 37.488 | 104.13 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 3737 | 2019-04-09 | 7186 | 794 | Nicholas | Lasso | | 16170 | 2019-04-30 | 37.992 | 105.53 |
| 3737 | 2019-04-09 | 7186 | 794 | Nicholas | Lasso | | 16172 | 2019-04-30 | 38.088 | 105.81 |
| 3737 | 2019-04-09 | 7186 | 794 | Nicholas | Lasso | | 16174 | 2019-04-30 | 39.012 | 108.38 |
| 3738 | 2019-04-10 | 7188 | 794 | Nicholas | Lasso | | 16176 | 2019-04-30 | 45.648 | 126.79 |
| 3742 | 2019-04-22 | 7196 | 794 | Nicholas | Lasso | | 16197 | 2019-08-02 | 42.42 | 117.84 |
| 3743 | 2018-11-30 | 7198 | 794 | Nicholas | Lasso | | 16209 | 2019-07-03 | 43.2 | 120 |
| 3743 | 2018-11-30 | 7198 | 794 | Nicholas | Lasso | | 16199 | 2019-08-02 | 48.108 | 133.64 |
| 3743 | 2018-11-30 | 7198 | 794 | Nicholas | Lasso | | 16206 | 2019-06-03 | 37.68 | 104.68 |
| 3743 | 2018-11-30 | 7198 | 794 | Nicholas | Lasso | | 16210 | 2019-07-03 | 42.06 | 116.84 |
| 3743 | 2018-11-30 | 7198 | 794 | Nicholas | Lasso | | 16204 | 2019-08-02 | 43.2 | 120 |
| 3743 | 2018-11-30 | 7198 | 794 | Nicholas | Lasso | | 16200 | 2019-08-02 | 42.072 | 116.88 |
| 3743 | 2018-11-30 | 7198 | 794 | Nicholas | Lasso | | 16207 | 2019-06-03 | 38.508 | 106.98 |
| 3743 | 2018-11-30 | 7198 | 794 | Nicholas | Lasso | | 16202 | 2019-10-01 | 43.2 | 120 |
| 3744 | 2019-06-07 | 7200 | 794 | Nicholas | Lasso | | 16215 | 2019-08-02 | 43.2 | 120 |
| 3744 | 2019-06-07 | 7200 | 794 | Nicholas | Lasso | | 16214 | 2019-09-03 | 42.636 | 118.44 |
| 3744 | 2019-06-07 | 7200 | 794 | Nicholas | Lasso | | 21265 | 2020-07-02 | 65.28 | 181.32 |
| 3744 | 2019-06-07 | 7200 | 794 | Nicholas | Lasso | | 16212 | 2019-08-02 | 42.636 | 118.44 |
| 3744 | 2019-06-07 | 7200 | 794 | Nicholas | Lasso | | 21264 | 2020-07-02 | 27.588 | 76.63 |
| 3744 | 2019-06-07 | 7200 | 794 | Nicholas | Lasso | | 16217 | 2019-07-03 | 42.06 | 116.84 |
| 3744 | 2019-06-07 | 7200 | 794 | Nicholas | Lasso | | 16218 | 2019-07-03 | 43.2 | 120 |
| 3745 | 2019-07-03 | 7202 | 809 | Mauro | Fiore Jr | | 15281 | 2020-01-03 | 42.108 | 116.96 |
| 3745 | 2019-07-03 | 7202 | 809 | Mauro | Fiore Jr | | 15285 | 2019-08-02 | 42.108 | 116.96 |
| 3745 | 2019-07-03 | 7202 | 809 | Mauro | Fiore Jr | | 15286 | 2019-08-02 | 41.82 | 116.16 |
| 3745 | 2019-07-03 | 7202 | 809 | Mauro | Fiore Jr | | 15283 | 2020-01-03 | 20.304 | 56.4 |
| 3745 | 2019-07-03 | 7202 | 809 | Mauro | Fiore Jr | | 15288 | 2019-09-03 | 42.168 | 117.12 |
| 3745 | 2019-07-03 | 7202 | 809 | Mauro | Fiore Jr | | 15290 | 2019-11-04 | 41.82 | 116.16 |
| 3745 | 2019-07-03 | 7202 | 809 | Mauro | Fiore Jr | | 15278 | 2020-01-03 | 41.82 | 116.16 |
| 3745 | 2019-07-03 | 7202 | 809 | Mauro | Fiore Jr | | 15280 | 2019-12-03 | 42.108 | 116.96 |
| 3745 | 2019-07-03 | 7202 | 809 | Mauro | Fiore Jr | | 15291 | 2019-09-03 | 42.42 | 117.84 |
| 3745 | 2019-07-03 | 7202 | 809 | Mauro | Fiore Jr | | 15282 | 2020-01-03 | 78.324 | 217.58 |
| 3746 | 2019-07-08 | 7204 | 803 | D.Hess | Panah | | 16220 | 2019-08-02 | 41.832 | 116.2 |
| 3746 | 2019-07-08 | 7204 | 803 | D.Hess | Panah | | 16222 | 2019-08-02 | 41.448 | 115.12 |
| 3747 | 2019-07-04 | 7206 | 777 | Hamed | Yazdanpanah | | 16224 | 2019-08-02 | 41.424 | 115.08 |
| 3747 | 2019-07-04 | 7206 | 777 | Hamed | Yazdanpanah | | 16226 | 2019-08-02 | 41.592 | 115.52 |
| 3747 | 2019-07-04 | 7206 | 777 | Hamed | Yazdanpanah | | 16225 | 2019-08-02 | 41.748 | 115.96 |
| 3748 | 2019-05-28 | 7208 | 774 | Farid | Yaghoubtil | | 16228 | 2019-08-02 | 41.82 | 116.16 |
| 3751 | 2019-07-06 | 7214 | 788 | Timothy | Revero | | 16237 | 2019-08-02 | 42.768 | 118.8 |
| 3751 | 2019-07-06 | 7214 | 788 | Timothy | Revero | | 16238 | 2019-08-02 | 42.216 | 117.28 |
| 3752 | 2019-02-28 | 7216 | 794 | Nicholas | Lasso | | 16240 | 2019-11-04 | 37.752 | 104.87 |
| 3752 | 2019-02-28 | 7216 | 794 | Nicholas | Lasso | | 16256 | 2019-10-01 | 44.328 | 123.12 |
| 3752 | 2019-02-28 | 7216 | 794 | Nicholas | Lasso | | 16242 | 2019-11-04 | 44.328 | 123.12 |
| 3752 | 2019-02-28 | 7216 | 794 | Nicholas | Lasso | | 16250 | 2019-07-03 | 44.328 | 123.12 |
| 3752 | 2019-02-28 | 7216 | 794 | Nicholas | Lasso | | 16254 | 2019-07-03 | 43.032 | 119.52 |
| 3752 | 2019-02-28 | 7216 | 794 | Nicholas | Lasso | | 16258 | 2019-09-03 | 44.328 | 123.12 |
| 3752 | 2019-02-28 | 7216 | 794 | Nicholas | Lasso | | 16244 | 2020-02-04 | 53.136 | 147.6 |
| 3752 | 2019-02-28 | 7216 | 794 | Nicholas | Lasso | | 16252 | 2019-07-03 | 44.328 | 123.12 |
| 3752 | 2019-02-28 | 7216 | 794 | Nicholas | Lasso | | 29028 | 0001-01-01 | 60.79 | 168.85 |
| 3752 | 2019-02-28 | 7216 | 794 | Nicholas | Lasso | | 16248 | 2019-12-03 | 44.328 | 123.12 |
| 3752 | 2019-02-28 | 7216 | 794 | Nicholas | Lasso | | 29029 | 0001-01-01 | 37.75 | 104.87 |
| 3752 | 2019-02-28 | 7216 | 794 | Nicholas | Lasso | | 16241 | 2019-11-04 | 53.136 | 147.6 |
| 3752 | 2019-02-28 | 7216 | 794 | Nicholas | Lasso | | 16260 | 2019-08-02 | 44.328 | 123.12 |
| 3752 | 2019-02-28 | 7216 | 794 | Nicholas | Lasso | | 16246 | 2020-01-03 | 44.328 | 123.12 |
| 3753 | 2019-07-26 | 7218 | 794 | Nicholas | Lasso | | 25423 | 2020-10-05 | 47.004 | 130.56 |
| 3753 | 2019-07-26 | 7218 | 794 | Nicholas | Lasso | | 21263 | 2020-07-02 | 47.004 | 130.56 |
| 3753 | 2019-07-26 | 7218 | 794 | Nicholas | Lasso | | 15492 | 2020-01-03 | 47.004 | 130.56 |
| 3753 | 2019-07-26 | 7218 | 794 | Nicholas | Lasso | | 17455 | 2020-04-03 | 47.004 | 130.56 |
| 3753 | 2019-07-26 | 7218 | 794 | Nicholas | Lasso | | 19771 | 2020-06-01 | 47.004 | 130.56 |
| 3753 | 2019-07-26 | 7218 | 794 | Nicholas | Lasso | | 15497 | 2019-10-01 | 47.004 | 130.56 |
| 3753 | 2019-07-26 | 7218 | 794 | Nicholas | Lasso | | 15490 | 2019-12-03 | 47.004 | 130.56 |
| 3753 | 2019-07-26 | 7218 | 794 | Nicholas | Lasso | | 15495 | 2019-09-03 | 41.7 | 115.84 |
| 3753 | 2019-07-26 | 7218 | 794 | Nicholas | Lasso | | 15494 | 2019-09-03 | 47.004 | 130.56 |
| 3753 | 2019-07-26 | 7218 | 794 | Nicholas | Lasso | | 27349 | 2020-11-10 | 47.004 | 130.56 |
| 3753 | 2019-07-26 | 7218 | 794 | Nicholas | Lasso | | 15488 | 2019-11-04 | 53.58 | 148.82 |
| 3753 | 2019-07-26 | 7218 | 794 | Nicholas | Lasso | | 18122 | 2020-05-05 | 47.004 | 130.56 |
| 3754 | 2019-03-16 | 7220 | 794 | Nicholas | Lasso | | 16735 | 2019-10-01 | 43.26 | 120.16 |
| 3755 | 2019-07-24 | 7222 | 781 | Kenneth | Klein | | 15415 | 2019-12-03 | 61.512 | 170.86 |
| 3755 | 2019-07-24 | 7222 | 781 | Kenneth | Klein | | 15417 | 2020-01-03 | 44.328 | 123.12 |
| 3755 | 2019-07-24 | 7222 | 781 | Kenneth | Klein | | 15424 | 2019-10-01 | 42.12 | 117 |
| 3755 | 2019-07-24 | 7222 | 781 | Kenneth | Klein | | 15421 | 2019-12-03 | 44.328 | 123.12 |
| 3755 | 2019-07-24 | 7222 | 781 | Kenneth | Klein | | 15419 | 2020-01-03 | 21.888 | 60.8 |
| 3755 | 2019-07-24 | 7222 | 781 | Kenneth | Klein | | 15426 | 2019-11-04 | 44.328 | 123.12 |
| 3755 | 2019-07-24 | 7222 | 781 | Kenneth | Klein | | 15423 | 2019-10-01 | 41.46 | 115.16 |
| 3756 | 2019-01-15 | 7224 | 803 | D.Hess | Panah | | 16539 | 2019-11-04 | -42.816 | -118.92 |
| 3756 | 2019-01-15 | 7224 | 803 | D.Hess | Panah | | 16541 | 2019-10-01 | 42.816 | 118.92 |
| 3756 | 2019-01-15 | 7224 | 803 | D.Hess | Panah | | 16537 | 2019-11-04 | 42.816 | 118.92 |
| 3757 | 2019-06-09 | 7226 | 794 | Nicholas | Lasso | | 15760 | 2019-12-03 | 58.116 | 161.44 |
| 3757 | 2019-06-09 | 7226 | 794 | Nicholas | Lasso | | 15770 | 2019-09-03 | 41.784 | 116.08 |
| 3757 | 2019-06-09 | 7226 | 794 | Nicholas | Lasso | | 15772 | 2019-09-03 | 58.116 | 161.44 |
| 3757 | 2019-06-09 | 7226 | 794 | Nicholas | Lasso | | 15764 | 2019-07-03 | 43.2 | 120 |
| 3757 | 2019-06-09 | 7226 | 794 | Nicholas | Lasso | | 15766 | 2019-07-03 | 42.06 | 116.84 |
| 3757 | 2019-06-09 | 7226 | 794 | Nicholas | Lasso | | 15759 | 2020-02-04 | 58.116 | 161.44 |
| 3757 | 2019-06-09 | 7226 | 794 | Nicholas | Lasso | | 15768 | 2019-08-02 | 58.116 | 161.44 |
| 3757 | 2019-06-09 | 7226 | 794 | Nicholas | Lasso | | 15755 | 2019-11-04 | 42.324 | 117.56 |
| 3757 | 2019-06-09 | 7226 | 794 | Nicholas | Lasso | | 15754 | 2019-11-04 | 58.116 | 161.44 |
| 3757 | 2019-06-09 | 7226 | 794 | Nicholas | Lasso | | 15757 | 2019-12-03 | 42.324 | 117.56 |
| 3757 | 2019-06-09 | 7226 | 794 | Nicholas | Lasso | | 15762 | 2019-10-01 | 42.324 | 117.56 |
| 3759 | 2019-08-29 | 7230 | 810 | Matthew | Hoffman | | 16507 | 2019-10-01 | 42.816 | 118.92 |
| 3759 | 2019-08-29 | 7230 | 810 | Matthew | Hoffman | | 16508 | 2019-10-01 | 41.568 | 115.48 |
| 3759 | 2019-08-29 | 7230 | 810 | Matthew | Hoffman | | 16504 | 2019-12-03 | 45.804 | 127.23 |
| 3759 | 2019-08-29 | 7230 | 810 | Matthew | Hoffman | | 16505 | 2019-11-04 | 45.804 | 127.23 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 3759 | 2019-08-29 | 7230 | 810 | Matthew | Hoffman | 16502 | 2019-11-04 | 41.004 | 113.9 |
| 3761 | 2019-08-15 | 7234 | 794 | Nicholas | Lasso | 17007 | 2020-03-04 | 44.34 | 123.16 |
| 3761 | 2019-08-15 | 7234 | 794 | Nicholas | Lasso | 17006 | 2020-03-04 | 49.272 | 136.87 |
| 3761 | 2019-08-15 | 7234 | 794 | Nicholas | Lasso | 16277 | 2019-09-03 | 41.892 | 116.36 |
| 3761 | 2019-08-15 | 7234 | 794 | Nicholas | Lasso | 16276 | 2019-09-03 | 42.12 | 117 |
| 3762 | 2019-08-15 | 7236 | 794 | Nicholas | Lasso | 16279 | 2019-09-03 | 41.892 | 116.36 |
| 3762 | 2019-08-15 | 7236 | 794 | Nicholas | Lasso | 16280 | 2019-09-03 | 42.12 | 117 |
| 3763 | 2018-07-22 | 7238 | 774 | Farid | Yaghoubtil | 16305 | 2019-09-03 | 42.264 | 117.4 |
| 3763 | 2018-07-22 | 7238 | 774 | Farid | Yaghoubtil | 16297 | 2019-09-03 | 41.424 | 115.08 |
| 3763 | 2018-07-22 | 7238 | 774 | Farid | Yaghoubtil | 16300 | 2019-12-03 | 36.204 | 100.57 |
| 3763 | 2018-07-22 | 7238 | 774 | Farid | Yaghoubtil | 16298 | 2019-09-03 | 42.264 | 117.4 |
| 3763 | 2018-07-22 | 7238 | 774 | Farid | Yaghoubtil | 16302 | 2019-07-03 | 41.568 | 115.48 |
| 3763 | 2018-07-22 | 7238 | 774 | Farid | Yaghoubtil | 16304 | 2019-09-03 | 41.424 | 115.08 |
| 3764 | 2019-08-15 | 7240 | 811 | HagopJ. | Bazerkanian | 16307 | 2019-09-03 | 50.592 | 140.52 |
| 3764 | 2019-08-15 | 7240 | 811 | HagopJ. | Bazerkanian | 16308 | 2019-09-03 | 102.384 | 284.4 |
| 3765 | 2018-06-09 | 7242 | 797 | ShahabSean | Shamsi | 16314 | 2019-09-03 | 41.808 | 116.12 |
| 3765 | 2018-06-09 | 7242 | 797 | ShahabSean | Shamsi | 16317 | 2019-11-04 | 41.976 | 116.6 |
| 3765 | 2018-06-09 | 7242 | 797 | ShahabSean | Shamsi | 16323 | 2019-09-03 | 41.52 | 115.32 |
| 3765 | 2018-06-09 | 7242 | 797 | ShahabSean | Shamsi | 16327 | 2019-08-02 | 41.7 | 115.84 |
| 3765 | 2018-06-09 | 7242 | 797 | ShahabSean | Shamsi | 16318 | 2019-11-04 | 42.684 | 118.56 |
| 3765 | 2018-06-09 | 7242 | 797 | ShahabSean | Shamsi | 16312 | 2019-10-01 | 41.7 | 115.84 |
| 3765 | 2018-06-09 | 7242 | 797 | ShahabSean | Shamsi | 16325 | 2019-09-03 | 41.7 | 115.84 |
| 3765 | 2018-06-09 | 7242 | 797 | ShahabSean | Shamsi | 16320 | 2019-08-02 | 41.808 | 116.12 |
| 3765 | 2018-06-09 | 7242 | 797 | ShahabSean | Shamsi | 16326 | 2019-09-03 | 41.808 | 116.12 |
| 3765 | 2018-06-09 | 7242 | 797 | ShahabSean | Shamsi | 16310 | 2019-10-01 | 41.808 | 116.12 |
| 3765 | 2018-06-09 | 7242 | 797 | ShahabSean | Shamsi | 16316 | 2019-11-04 | 42.576 | 118.28 |
| 3765 | 2018-06-09 | 7242 | 797 | ShahabSean | Shamsi | 16322 | 2019-07-03 | 41.64 | 115.68 |
| 3768 | 2019-04-24 | 7246 | 794 | Nicholas | Lasso | 16333 | 2019-09-03 | 42.096 | 116.92 |
| 3768 | 2019-04-24 | 7246 | 794 | Nicholas | Lasso | 16332 | 2019-09-03 | 42.936 | 119.28 |
| 3769 | 2019-04-24 | 7248 | 794 | Nicholas | Lasso | 16335 | 2019-09-03 | 42.936 | 119.28 |
| 3769 | 2019-04-24 | 7248 | 794 | Nicholas | Lasso | 16330 | 2019-09-03 | 42.096 | 116.92 |
| 3770 | 2019-08-03 | 7250 | 794 | Nicholas | Lasso | 16834 | 2020-02-04 | 43.848 | 120.18 |
| 3770 | 2019-08-03 | 7250 | 794 | Nicholas | Lasso | 15688 | 2019-09-03 | 42.42 | 117.84 |
| 3770 | 2019-08-03 | 7250 | 794 | Nicholas | Lasso | 15682 | 2019-09-03 | 41.928 | 116.48 |
| 3770 | 2019-08-03 | 7250 | 794 | Nicholas | Lasso | 15689 | 2019-09-03 | 41.808 | 116.12 |
| 3770 | 2019-08-03 | 7250 | 794 | Nicholas | Lasso | 15687 | 2019-09-03 | 43.56 | 121 |
| 3770 | 2019-08-03 | 7250 | 794 | Nicholas | Lasso | 15684 | 2019-12-03 | 38.22 | 106.16 |
| 3770 | 2019-08-03 | 7250 | 794 | Nicholas | Lasso | 15685 | 2019-12-03 | 53.244 | 147.89 |
| 3771 | 2019-08-15 | 7254 | 794 | Nicholas | Lasso | 15592 | 2020-01-03 | 29.016 | 80.61 |
| 3771 | 2019-08-15 | 7254 | 794 | Nicholas | Lasso | 15594 | 2019-09-03 | 47.172 | 131.04 |
| 3772 | 2019-02-17 | 7256 | 790 | Burke | Huber | 23229 | 2020-07-02 | 40.116 | 111.44 |
| 3772 | 2019-02-17 | 7256 | 790 | Burke | Huber | 16362 | 2019-04-02 | 41.568 | 115.48 |
| 3772 | 2019-02-17 | 7256 | 790 | Burke | Huber | 16369 | 2019-04-02 | 37.836 | 105.1 |
| 3772 | 2019-02-17 | 7256 | 790 | Burke | Huber | 16371 | 2019-06-03 | 37.764 | 104.91 |
| 3772 | 2019-02-17 | 7256 | 790 | Burke | Huber | 17293 | 2020-03-04 | 21.792 | 60.54 |
| 3772 | 2019-02-17 | 7256 | 790 | Burke | Huber | 27896 | 2020-12-02 | 50.616 | 140.6 |
| 3772 | 2019-02-17 | 7256 | 790 | Burke | Huber | 17292 | 2020-03-04 | 43.812 | 121.71 |
| 3772 | 2019-02-17 | 7256 | 790 | Burke | Huber | 16360 | 2019-07-03 | 41.568 | 115.48 |
| 3772 | 2019-02-17 | 7256 | 790 | Burke | Huber | 16364 | 2019-09-03 | 41.568 | 115.48 |
| 3772 | 2019-02-17 | 7256 | 790 | Burke | Huber | 16373 | 2019-04-30 | 41.808 | 116.14 |
| 3772 | 2019-02-17 | 7256 | 790 | Burke | Huber | 16368 | 2019-04-02 | 41.808 | 116.14 |
| 3772 | 2019-02-17 | 7256 | 790 | Burke | Huber | 16366 | 2019-08-02 | 41.568 | 115.48 |
| 3773 | 2019-04-15 | 7258 | 794 | Nicholas | Lasso | 16667 | 2019-08-02 | 45.072 | 125.2 |
| 3773 | 2019-04-15 | 7258 | 794 | Nicholas | Lasso | 16669 | 2019-04-30 | 39.864 | 110.72 |
| 3773 | 2019-04-15 | 7258 | 794 | Nicholas | Lasso | 16670 | 2019-04-30 | 39.576 | 109.94 |
| 3774 | 2019-06-28 | 7260 | 794 | Nicholas | Lasso | 16743 | 2019-08-02 | 173.952 | 483.2 |
| 3775 | 2018-11-15 | 7262 | 774 | Farid | Yaghoubtil | 16683 | 2019-09-03 | 43.068 | 119.64 |
| 3775 | 2018-11-15 | 7262 | 774 | Farid | Yaghoubtil | 16684 | 2019-09-03 | 42.636 | 118.44 |
| 3775 | 2018-11-15 | 7262 | 774 | Farid | Yaghoubtil | 16685 | 2019-09-03 | 42.636 | 118.44 |
| 3775 | 2018-11-15 | 7262 | 774 | Farid | Yaghoubtil | 16686 | 2019-08-02 | 41.448 | 115.12 |
| 3775 | 2018-11-15 | 7262 | 774 | Farid | Yaghoubtil | 16682 | 2019-08-02 | 42.816 | 118.92 |
| 3775 | 2018-11-15 | 7262 | 774 | Farid | Yaghoubtil | 16689 | 2019-08-02 | 44.436 | 123.44 |
| 3775 | 2018-11-15 | 7262 | 774 | Farid | Yaghoubtil | 16680 | 2019-09-03 | 42.816 | 118.92 |
| 3775 | 2018-11-15 | 7262 | 774 | Farid | Yaghoubtil | 16687 | 2019-08-02 | 43.2 | 120 |
| 3775 | 2018-11-15 | 7262 | 774 | Farid | Yaghoubtil | 16688 | 2019-09-03 | 43.068 | 119.64 |
| 3776 | 2018-05-19 | 7264 | 769 | Kevin | Danesh | 16432 | 2019-07-03 | 42.492 | 118.04 |
| 3776 | 2018-05-19 | 7264 | 769 | Kevin | Danesh | 17021 | 2020-03-04 | 41.244 | 114.56 |
| 3776 | 2018-05-19 | 7264 | 769 | Kevin | Danesh | 16429 | 2019-08-02 | 42.492 | 118.04 |
| 3776 | 2018-05-19 | 7264 | 769 | Kevin | Danesh | 16430 | 2019-08-02 | 41.244 | 114.56 |
| 3776 | 2018-05-19 | 7264 | 769 | Kevin | Danesh | 16433 | 2019-07-03 | 41.244 | 114.56 |
| 3777 | 2018-10-27 | 7266 | 774 | Farid | Yaghoubtil | 23826 | 2020-07-02 | 35.124 | 97.58 |
| 3777 | 2018-10-27 | 7266 | 774 | Farid | Yaghoubtil | 16475 | 2019-09-03 | 42.18 | 117.16 |
| 3777 | 2018-10-27 | 7266 | 774 | Farid | Yaghoubtil | 16477 | 2019-08-02 | 42.18 | 117.16 |
| 3777 | 2018-10-27 | 7266 | 774 | Farid | Yaghoubtil | 16478 | 2019-08-02 | 42.888 | 119.12 |
| 3777 | 2018-10-27 | 7266 | 774 | Farid | Yaghoubtil | 16471 | 2019-08-02 | 42.888 | 119.12 |
| 3777 | 2018-10-27 | 7266 | 774 | Farid | Yaghoubtil | 16473 | 2019-10-01 | 42.18 | 117.16 |
| 3779 | 2019-06-28 | 7270 | 813 | KristinH. | Cogburn | 16482 | 2019-08-02 | 42.192 | 117.2 |
| 3779 | 2019-06-28 | 7270 | 813 | KristinH. | Cogburn | 16480 | 2019-08-02 | 41.448 | 115.12 |
| 3779 | 2019-06-28 | 7270 | 813 | KristinH. | Cogburn | 16483 | 2019-08-02 | 43.2 | 120 |
| 3780 | 2019-03-08 | 7272 | 814 | John | Shook | 16560 | 2019-04-02 | 39.66 | 110.18 |
| 3780 | 2019-03-08 | 7272 | 814 | John | Shook | 16561 | 2019-04-02 | 37.44 | 104.01 |
| 3780 | 2019-03-08 | 7272 | 814 | John | Shook | 16559 | 2019-04-02 | 39.984 | 111.07 |
| 3782 | 2019-06-17 | 7276 | 794 | Nicholas | Lasso | 16526 | 2019-07-03 | 41.736 | 115.92 |
| 3782 | 2019-06-17 | 7276 | 794 | Nicholas | Lasso | 16524 | 2019-09-03 | 42.96 | 119.32 |
| 3783 | 2019-06-24 | 7278 | 779 | Arash | Khorsandi | 16563 | 2019-08-02 | 41.808 | 116.12 |
| 3784 | 2019-05-21 | 7280 | 769 | Kevin | Danesh | 16545 | 2019-08-02 | 41.172 | 114.36 |
| 3784 | 2019-05-21 | 7280 | 769 | Kevin | Danesh | 16543 | 2019-11-04 | 41.172 | 114.36 |
| 3785 | 2019-07-03 | 7282 | 794 | Nicholas | Lasso | 16566 | 2019-08-02 | 43.56 | 121 |
| 3785 | 2019-07-03 | 7282 | 794 | Nicholas | Lasso | 16565 | 2019-08-02 | 42.552 | 118.2 |
| 3786 | 2019-07-29 | 7284 | 2144 | Michael | Shroge | 16568 | 2019-11-04 | 42.42 | 117.84 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 3786 | 2019-07-29 | 7284 | 2144 | Michael | Shroge | 16574 | 2019-10-01 | 42.42 | 117.84 |
| 3786 | 2019-07-29 | 7284 | 2144 | Michael | Shroge | 16570 | 2019-12-03 | 43.56 | 121 |
| 3786 | 2019-07-29 | 7284 | 2144 | Michael | Shroge | 16573 | 2019-01-03 | 43.56 | 121 |
| 3786 | 2019-07-29 | 7284 | 2144 | Michael | Shroge | 16571 | 2019-12-03 | 42.42 | 117.84 |
| 3786 | 2019-07-29 | 7284 | 2144 | Michael | Shroge | 16575 | 2019-11-04 | 43.56 | 121 |
| 3789 | 2019-06-03 | 7290 | 816 | Vahagn | Koshkaryan | 15293 | 2020-01-03 | -33.276 | -92.43 |
| 3789 | 2019-06-03 | 7290 | 816 | Vahagn | Koshkaryan | 15295 | 2019-12-03 | 33.276 | 92.43 |
| 3789 | 2019-06-03 | 7290 | 816 | Vahagn | Koshkaryan | 15308 | 2019-12-03 | 18.864 | 52.4 |
| 3789 | 2019-06-03 | 7290 | 816 | Vahagn | Koshkaryan | 15304 | 2019-10-01 | 42.12 | 117 |
| 3789 | 2019-06-03 | 7290 | 816 | Vahagn | Koshkaryan | 23954 | 2020-08-05 | 34.236 | 95.1 |
| 3789 | 2019-06-03 | 7290 | 816 | Vahagn | Koshkaryan | 15297 | 2020-01-03 | 30.948 | 85.96 |
| 3789 | 2019-06-03 | 7290 | 816 | Vahagn | Koshkaryan | 15300 | 2020-02-04 | 18.864 | 52.4 |
| 3789 | 2019-06-03 | 7290 | 816 | Vahagn | Koshkaryan | 15299 | 2020-02-04 | 22.392 | 62.21 |
| 3789 | 2019-06-03 | 7290 | 816 | Vahagn | Koshkaryan | 15303 | 2019-10-01 | 41.568 | 115.48 |
| 3789 | 2019-06-03 | 7290 | 816 | Vahagn | Koshkaryan | 23955 | 2020-08-05 | 50.52 | 140.32 |
| 3789 | 2019-06-03 | 7290 | 816 | Vahagn | Koshkaryan | 15301 | 2019-12-03 | 25.56 | 71 |
| 3789 | 2019-06-03 | 7290 | 816 | Vahagn | Koshkaryan | 15306 | 2019-11-04 | 42.12 | 117 |
| 3789 | 2019-06-03 | 7290 | 816 | Vahagn | Koshkaryan | 15307 | 2019-12-03 | 25.56 | 71 |
| 3789 | 2019-06-03 | 7290 | 816 | Vahagn | Koshkaryan | 23956 | 2020-08-05 | 47.34 | 131.51 |
| 3790 | 2019-09-20 | 7292 | 777 | Hamed | Yazdanpanah | 16597 | 2019-11-04 | 42.432 | 117.88 |
| 3790 | 2019-09-20 | 7292 | 777 | Hamed | Yazdanpanah | 16595 | 2019-11-04 | 42.348 | 117.64 |
| 3790 | 2019-09-20 | 7292 | 777 | Hamed | Yazdanpanah | 16596 | 2019-11-04 | 54.072 | 150.2 |
| 3791 | 2017-12-30 | 7294 | 774 | Farid | Yaghoubtil | 16262 | 0001-01-01 | 41.82 | 116.16 |
| 3791 | 2017-12-30 | 7294 | 774 | Farid | Yaghoubtil | 16264 | 2019-10-21 | -41.82 | -116.16 |
| 3791 | 2017-12-30 | 7294 | 774 | Farid | Yaghoubtil | 16268 | 2019-10-01 | 42.096 | 116.92 |
| 3791 | 2017-12-30 | 7294 | 774 | Farid | Yaghoubtil | 16271 | 2019-10-01 | 42.708 | 118.64 |
| 3791 | 2017-12-30 | 7294 | 774 | Farid | Yaghoubtil | 16270 | 2019-10-01 | 41.82 | 116.16 |
| 3791 | 2017-12-30 | 7294 | 774 | Farid | Yaghoubtil | 16269 | 2019-10-01 | 44.292 | 123.04 |
| 3791 | 2017-12-30 | 7294 | 774 | Farid | Yaghoubtil | 16266 | 2020-02-04 | 41.82 | 116.16 |
| 3792 | 2019-09-22 | 7296 | 779 | Arash | Khorsandi | 16599 | 2019-11-04 | 41.82 | 116.16 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 24681 | 2020-09-03 | 18.56 | 51.57 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 28350 | 2021-01-07 | 13.68 | 38 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 24413 | 2020-08-05 | 18.564 | 51.57 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 15526 | 2019-11-04 | 38.688 | 107.45 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 18978 | 2020-06-01 | 18.564 | 51.57 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 27014 | 2020-11-10 | 18.564 | 51.57 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 15524 | 2019-11-04 | 41.784 | 116.08 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 15522 | 2020-02-04 | 18.564 | 51.57 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 15518 | 2019-11-04 | 37.44 | 104.01 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 22739 | 2020-07-02 | 18.564 | 51.57 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 29239 | 2021-03-08 | 56.43 | 171 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 25070 | 2020-10-05 | 18.564 | 51.57 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 15525 | 2019-11-04 | 41.916 | 116.44 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 15520 | 2020-01-03 | 38.688 | 107.45 |
| 3793 | 2019-09-24 | 7298 | 777 | Hamed | Yazdanpanah | 28351 | 2021-01-07 | 61.56 | 171 |
| 3794 | 2019-09-28 | 7300 | 778 | Omid | Khorshidi | 15374 | 2019-11-04 | 42.324 | 117.56 |
| 3794 | 2019-09-28 | 7300 | 778 | Omid | Khorshidi | 25239 | 2020-10-05 | 27.732 | 77.03 |
| 3794 | 2019-09-28 | 7300 | 778 | Omid | Khorshidi | 15378 | 2019-11-04 | 41.472 | 115.2 |
| 3794 | 2019-09-28 | 7300 | 778 | Omid | Khorshidi | 15376 | 2020-02-04 | 45.384 | 126.08 |
| 3794 | 2019-09-28 | 7300 | 778 | Omid | Khorshidi | 15377 | 2019-11-04 | 43.116 | 119.76 |
| 3795 | 2019-09-26 | 7302 | 777 | Hamed | Yazdanpanah | 19787 | 2020-06-01 | 46.104 | 128.07 |
| 3795 | 2019-09-26 | 7302 | 777 | Hamed | Yazdanpanah | 17756 | 2020-04-03 | 94.38 | 262.18 |
| 3795 | 2019-09-26 | 7302 | 777 | Hamed | Yazdanpanah | 19788 | 2020-06-01 | 94.38 | 262.18 |
| 3795 | 2019-09-26 | 7302 | 777 | Hamed | Yazdanpanah | 16549 | 2019-11-04 | 34.344 | 95.41 |
| 3795 | 2019-09-26 | 7302 | 777 | Hamed | Yazdanpanah | 16551 | 2019-11-04 | 41.46 | 115.16 |
| 3795 | 2019-09-26 | 7302 | 777 | Hamed | Yazdanpanah | 18065 | 2020-05-05 | 84.72 | 235.34 |
| 3795 | 2019-09-26 | 7302 | 777 | Hamed | Yazdanpanah | 16547 | 2019-11-04 | 33.732 | 93.69 |
| 3795 | 2019-09-26 | 7302 | 777 | Hamed | Yazdanpanah | 17995 | 2020-05-05 | 100.56 | 279.34 |
| 3797 | 2016-10-15 | 7306 | 774 | Farid | Yaghoubtil | 16456 | 2019-12-03 | 123.264 | 342.4 |
| 3797 | 2016-10-15 | 7306 | 774 | Farid | Yaghoubtil | 16454 | 2019-11-04 | 123.264 | 342.4 |
| 3797 | 2016-10-15 | 7306 | 774 | Farid | Yaghoubtil | 16459 | 2019-08-02 | 43.764 | 121.56 |
| 3797 | 2016-10-15 | 7306 | 774 | Farid | Yaghoubtil | 16458 | 2019-08-02 | 45.024 | 125.08 |
| 3798 | 2017-12-30 | 7308 | 774 | Farid | Yaghoubtil | 27016 | 2020-11-10 | 57.456 | 159.6 |
| 3798 | 2017-12-30 | 7308 | 774 | Farid | Yaghoubtil | 27015 | 2020-11-10 | 38.304 | 106.4 |
| 3798 | 2017-12-30 | 7308 | 774 | Farid | Yaghoubtil | 27485 | 2020-11-10 | 45.144 | 125.4 |
| 3798 | 2017-12-30 | 7308 | 774 | Farid | Yaghoubil | 16604 | 2019-11-04 | 44.292 | 123.04 |
| 3798 | 2017-12-30 | 7308 | 774 | Farid | Yaghoubtil | 16606 | 2019-10-01 | 44.292 | 123.04 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 16497 | 2019-12-03 | 53.592 | 148.86 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 25318 | 2020-10-05 | 39.984 | 111.07 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 16496 | 2019-12-03 | 54 | 150.01 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 26803 | 2020-11-10 | 53.592 | 148.86 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 18130 | 2020-05-05 | 53.592 | 148.86 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 16499 | 2019-11-04 | 86.7 | 240.84 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 16500 | 2019-11-04 | 60.336 | 167.6 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 23829 | 2020-07-02 | 71.784 | 199.41 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 19792 | 2020-06-01 | 53.592 | 148.86 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 23830 | 2020-07-02 | 53.592 | 148.86 |
| 3799 | 2018-09-12 | 7310 | 1042 | Charlie | Jackson | 24926 | 2020-09-03 | 53.59 | 148.86 |
| 3801 | 2019-02-23 | 7314 | 803 | D.Hess | Panah | 16611 | 2019-10-01 | 43.368 | 120.48 |
| 3801 | 2019-02-23 | 7314 | 803 | D.Hess | Panah | 16613 | 2019-10-01 | 42.54 | 118.16 |
| 3802 | 2019-08-19 | 7316 | 811 | HagopJ. | Bazerkanian | 16619 | 2019-10-01 | 41.952 | 116.52 |
| 3802 | 2019-08-19 | 7316 | 811 | HagopJ. | Bazerkanian | 16620 | 2019-10-01 | 75.6 | 210 |
| 3803 | 2019-05-19 | 7318 | 794 | Nicholas | Lasso | 15570 | 2019-08-02 | 42.42 | 117.84 |
| 3803 | 2019-05-19 | 7318 | 794 | Nicholas | Lasso | 15571 | 2019-08-02 | 43.56 | 121 |
| 3803 | 2019-05-19 | 7318 | 794 | Nicholas | Lasso | 15564 | 2019-12-03 | 43.56 | 121 |
| 3803 | 2019-05-19 | 7318 | 794 | Nicholas | Lasso | 15567 | 2020-01-03 | 43.56 | 121 |
| 3803 | 2019-05-19 | 7318 | 794 | Nicholas | Lasso | 15573 | 2019-10-01 | 42.42 | 117.84 |
| 3803 | 2019-05-19 | 7318 | 794 | Nicholas | Lasso | 17299 | 2020-03-04 | 43.56 | 121 |
| 3803 | 2019-05-19 | 7318 | 794 | Nicholas | Lasso | 15568 | 2020-01-03 | 42.42 | 117.84 |
| 3803 | 2019-05-19 | 7318 | 794 | Nicholas | Lasso | 15565 | 2019-12-03 | 42.42 | 117.84 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 3803 | 2019-05-19 | 7318 | 794 | Nicholas | Lasso | 15574 | 2019-10-01 | 43.56 | 121 |
| 3803 | 2019-05-19 | 7318 | 794 | Nicholas | Lasso | 17298 | 2020-03-04 | 53.22 | 147.84 |
| 3804 | 2019-08-07 | 7320 | 794 | Nicholas | Lasso | 16623 | 2019-10-01 | 43.656 | 121.28 |
| 3804 | 2019-08-07 | 7320 | 794 | Nicholas | Lasso | 16622 | 2019-10-01 | 44.292 | 123.04 |
| 3805 | 2019-09-03 | 7322 | 815 | Brittany | Young | 16640 | 2019-10-01 | 43.656 | 121.28 |
| 3805 | 2019-09-03 | 7322 | 815 | Brittany | Young | 16644 | 2019-10-01 | 46.056 | 127.92 |
| 3805 | 2019-09-03 | 7322 | 815 | Brittany | Young | 16641 | 2019-10-01 | 42.42 | 117.84 |
| 3805 | 2019-09-03 | 7322 | 815 | Brittany | Young | 16643 | 2019-10-01 | 42.06 | 116.84 |
| 3807 | 2018-11-24 | 7326 | 811 | HagopJ. | Bazerkanian | 16797 | 2019-10-01 | 112.824 | 313.4 |
| 3807 | 2018-11-24 | 7326 | 811 | HagopJ. | Bazerkanian | 16795 | 2019-10-01 | 47.184 | 131.08 |
| 3807 | 2018-11-24 | 7326 | 811 | HagopJ. | Bazerkanian | 16796 | 2019-10-01 | 77.616 | 215.6 |
| 3808 | 2018-09-02 | 7328 | 777 | Hamed | Yazdanpanah | 29577 | 2021-04-02 | 52.536 | 145.92 |
| 3808 | 2018-09-02 | 7328 | 777 | Hamed | Yazdanpanah | 29578 | 2021-04-02 | 35.556 | 98.76 |
| 3808 | 2018-09-02 | 7328 | 777 | Hamed | Yazdanpanah | 29579 | 2021-04-02 | 31.176 | 86.6 |
| 3808 | 2018-09-02 | 7328 | 777 | Hamed | Yazdanpanah | 16799 | 2019-10-01 | 42.828 | 118.96 |
| 3812 | 2019-05-10 | 7336 | 809 | Mauro | Fiore Jr | 16655 | 2019-07-03 | 42.06 | 116.84 |
| 3812 | 2019-05-10 | 7336 | 809 | Mauro | Fiore Jr | 16654 | 2019-07-03 | 42.996 | 119.44 |
| 3812 | 2019-05-10 | 7336 | 809 | Mauro | Fiore Jr | 16653 | 2019-07-03 | 42.168 | 117.12 |
| 3814 | 2019-07-03 | 7340 | 794 | Nicholas | Lasso | 15612 | 2020-02-04 | 51.984 | 144.4 |
| 3814 | 2019-07-03 | 7340 | 794 | Nicholas | Lasso | 15616 | 2019-10-01 | 51.984 | 144.4 |
| 3814 | 2019-07-03 | 7340 | 794 | Nicholas | Lasso | 15615 | 2019-10-01 | 59.832 | 166.2 |
| 3814 | 2019-07-03 | 7340 | 794 | Nicholas | Lasso | 15613 | 2019-12-03 | 51.984 | 144.4 |
| 3814 | 2019-07-03 | 7340 | 794 | Nicholas | Lasso | 15610 | 2019-12-03 | 59.832 | 166.2 |
| 3816 | 2019-08-19 | 7344 | 779 | Arash | Khorsandi | 16648 | 2019-10-01 | 50.592 | 140.52 |
| 3816 | 2019-08-19 | 7344 | 779 | Arash | Khorsandi | 16649 | 2019-10-01 | 43.392 | 120.52 |
| 3817 | 2016-12-22 | 7346 | 819 | Lee | Arter | 16651 | 2019-07-03 | 395.64 | 1099 |
| 3818 | 2019-04-03 | 7348 | 769 | Kevin | Danesh | 16658 | 2019-07-03 | 43.476 | 120.76 |
| 3818 | 2019-04-03 | 7348 | 769 | Kevin | Danesh | 18185 | 2020-05-05 | 65.508 | 181.96 |
| 3818 | 2019-04-03 | 7348 | 769 | Kevin | Danesh | 16657 | 2019-07-03 | 42.432 | 117.88 |
| 3818 | 2019-04-03 | 7348 | 769 | Kevin | Danesh | 18186 | 2020-05-05 | 76.296 | 211.95 |
| 3818 | 2019-04-03 | 7348 | 769 | Kevin | Danesh | 16659 | 2020-05-05 | 55.26 | 153.5 |
| 3819 | 2019-04-15 | 7350 | 794 | Nicholas | Lasso | 16665 | 2019-04-30 | 39.576 | 109.94 |
| 3819 | 2019-04-15 | 7350 | 794 | Nicholas | Lasso | 16664 | 2019-04-30 | 41.22 | 114.5 |
| 3822 | 2019-05-31 | 7356 | 784 | DavidF. | Makkabi | 16692 | 2019-09-03 | 42.252 | 117.36 |
| 3822 | 2019-05-31 | 7356 | 784 | DavidF. | Makkabi | 16691 | 2019-09-03 | 49.2 | 136.68 |
| 3823 | 2019-05-29 | 7358 | 794 | Nicholas | Lasso | 16694 | 2019-09-03 | 42.348 | 117.64 |
| 3825 | 2019-04-01 | 7362 | 795 | Richard | Harris | 16700 | 2019-07-03 | 52.908 | 146.96 |
| 3825 | 2019-04-01 | 7362 | 795 | Richard | Harris | 16699 | 2019-07-03 | 59.832 | 166.2 |
| 3827 | 2019-06-04 | 7366 | 794 | Nicholas | Lasso | 18000 | 2020-05-05 | 47.244 | 131.23 |
| 3827 | 2019-06-04 | 7366 | 794 | Nicholas | Lasso | 16706 | 2019-07-03 | 58.116 | 161.44 |
| 3827 | 2019-06-04 | 7366 | 794 | Nicholas | Lasso | 17999 | 2020-05-05 | 86.82 | 241.18 |
| 3827 | 2019-06-04 | 7366 | 794 | Nicholas | Lasso | 16704 | 2019-07-03 | 41.76 | 116 |
| 3827 | 2019-06-04 | 7366 | 794 | Nicholas | Lasso | 16705 | 2019-07-03 | 41.604 | 115.56 |
| 3828 | 2019-03-18 | 7368 | 789 | Alberto | Castro | 16708 | 2019-04-30 | 40.212 | 111.7 |
| 3828 | 2019-03-18 | 7368 | 789 | Alberto | Castro | 16712 | 2019-04-30 | 39.936 | 110.92 |
| 3828 | 2019-03-18 | 7368 | 789 | Alberto | Castro | 16710 | 2019-11-04 | 37.752 | 104.87 |
| 3828 | 2019-03-18 | 7368 | 789 | Alberto | Castro | 16711 | 2019-04-30 | 99.96 | 277.68 |
| 3829 | 2019-07-16 | 7370 | 794 | Nicholas | Lasso | 16715 | 2019-11-04 | 43.632 | 121.21 |
| 3830 | 2019-08-03 | 7372 | 809 | Mauro | Fiore Jr | 16490 | 2019-11-04 | 54.252 | 150.7 |
| 3830 | 2019-08-03 | 7372 | 809 | Mauro | Fiore Jr | 16828 | 2020-02-04 | 44.136 | 122.59 |
| 3830 | 2019-08-03 | 7372 | 809 | Mauro | Fiore Jr | 16485 | 2019-12-03 | 53.232 | 147.85 |
| 3830 | 2019-08-03 | 7372 | 809 | Mauro | Fiore Jr | 16491 | 2019-11-04 | 44.88 | 124.65 |
| 3830 | 2019-08-03 | 7372 | 809 | Mauro | Fiore Jr | 16488 | 2020-02-04 | 46.5 | 129.16 |
| 3830 | 2019-08-03 | 7372 | 809 | Mauro | Fiore Jr | 16486 | 2019-12-03 | 37.284 | 103.58 |
| 3830 | 2019-08-03 | 7372 | 809 | Mauro | Fiore Jr | 16492 | 2019-12-03 | 74.928 | 208.15 |
| 3830 | 2019-08-03 | 7372 | 809 | Mauro | Fiore Jr | 22738 | 2020-07-02 | 38.328 | 106.47 |
| 3831 | 2019-09-30 | 7374 | 779 | Arash | Khorsandi | 19554 | 2020-06-01 | 48.12 | 133.68 |
| 3831 | 2019-09-30 | 7374 | 779 | Arash | Khorsandi | 15316 | 2020-02-04 | 24.564 | 68.22 |
| 3831 | 2019-09-30 | 7374 | 779 | Arash | Khorsandi | 18064 | 2020-05-05 | 48.12 | 133.68 |
| 3831 | 2019-09-30 | 7374 | 779 | Arash | Khorsandi | 15315 | 2020-02-04 | 44.1 | 122.51 |
| 3831 | 2019-09-30 | 7374 | 779 | Arash | Khorsandi | 15317 | 2020-01-03 | 31.716 | 88.1 |
| 3831 | 2019-09-30 | 7374 | 779 | Arash | Khorsandi | 17994 | 2020-05-05 | 82.836 | 230.11 |
| 3831 | 2019-09-30 | 7374 | 779 | Arash | Khorsandi | 15319 | 2019-12-03 | 34.344 | 95.41 |
| 3831 | 2019-09-30 | 7374 | 779 | Arash | Khorsandi | 17458 | 2020-04-03 | 82.836 | 230.11 |
| 3831 | 2019-09-30 | 7374 | 779 | Arash | Khorsandi | 17613 | 2020-04-03 | 82.836 | 230.11 |
| 3831 | 2019-09-30 | 7374 | 779 | Arash | Khorsandi | 15321 | 2019-11-04 | 48.12 | 133.68 |
| 3831 | 2019-09-30 | 7374 | 779 | Arash | Khorsandi | 15325 | 2020-01-03 | 29.244 | 81.24 |
| 3831 | 2019-09-30 | 7374 | 779 | Arash | Khorsandi | 15323 | 2019-12-03 | 31.188 | 86.62 |
| 3831 | 2019-09-30 | 7374 | 779 | Arash | Khorsandi | 15312 | 2020-01-03 | 28.572 | 79.36 |
| 3831 | 2019-09-30 | 7374 | 779 | Arash | Khorsandi | 15310 | 2020-02-04 | 43.968 | 122.13 |
| 3831 | 2019-09-30 | 7374 | 779 | Arash | Khorsandi | 17755 | 2020-04-03 | 82.836 | 230.11 |
| 3831 | 2019-09-30 | 7374 | 779 | Arash | Khorsandi | 15313 | 2020-02-04 | 44.832 | 124.53 |
| 3831 | 2019-09-30 | 7374 | 779 | Arash | Khorsandi | 15326 | 2019-12-03 | 22.32 | 62 |
| 3832 | 2019-10-08 | 7376 | 817 | Robin | Saghian | 16717 | 2019-11-04 | 33.108 | 91.97 |
| 3833 | 2019-10-09 | 7378 | 779 | Arash | Khorsandi | 15445 | 2019-11-04 | 29.616 | 82.25 |
| 3833 | 2019-10-09 | 7378 | 779 | Arash | Khorsandi | 15444 | 2019-11-04 | 221.88 | 616.32 |
| 3833 | 2019-10-09 | 7378 | 779 | Arash | Khorsandi | 15455 | 2019-12-03 | -221.88 | -616.32 |
| 3833 | 2019-10-09 | 7378 | 779 | Arash | Khorsandi | 15443 | 2020-01-03 | 46.272 | 128.52 |
| 3833 | 2019-10-09 | 7378 | 779 | Arash | Khorsandi | 15448 | 2020-02-04 | 45.132 | 125.36 |
| 3833 | 2019-10-09 | 7378 | 779 | Arash | Khorsandi | 15453 | 2019-12-03 | 46.272 | 128.52 |
| 3833 | 2019-10-09 | 7378 | 779 | Arash | Khorsandi | 15447 | 2020-02-04 | 43.884 | 121.9 |
| 3833 | 2019-10-09 | 7378 | 779 | Arash | Khorsandi | 15451 | 2019-11-04 | 46.272 | 128.52 |
| 3834 | 2019-05-08 | 7380 | 794 | Nicholas | Lasso | 16719 | 2019-11-04 | 43.476 | 120.78 |
| 3834 | 2019-05-08 | 7380 | 794 | Nicholas | Lasso | 16720 | 2019-11-04 | 53.544 | 148.75 |
| 3834 | 2019-05-08 | 7380 | 794 | Nicholas | Lasso | 16721 | 2019-11-04 | 45.804 | 127.23 |
| 3836 | 2019-04-20 | 7384 | 1046 | Kristina | Weller | 16522 | 2019-07-03 | 43.32 | 120.32 |
| 3837 | 2019-06-03 | 7386 | 1050 | Johnathan | Leavitt | 16450 | 2019-08-02 | 42.048 | 116.8 |
| 3837 | 2019-06-03 | 7386 | 1050 | Johnathan | Leavitt | 16452 | 2019-07-03 | 42.144 | 117.08 |
| 3839 | 2019-04-09 | 7390 | 794 | Nicholas | Lasso | 16435 | 2019-07-03 | 41.772 | 116.04 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 3839 | 2019-04-09 | 7390 | 794 | Nicholas | Lasso | 16438 | 2019-04-30 | 39.576 | 109.94 |
| 3839 | 2019-04-09 | 7390 | 794 | Nicholas | Lasso | 16437 | 2019-04-30 | 38.088 | 105.81 |
| 3841 | 2019-04-05 | 7394 | 794 | Nicholas | Lasso | 16726 | 2019-04-30 | 45.648 | 126.79 |
| 3841 | 2019-04-05 | 7394 | 794 | Nicholas | Lasso | 16727 | 2019-04-30 | 39.864 | 110.72 |
| 3843 | 2019-09-28 | 7398 | 785 | Brian | Nettles | 16531 | 2019-12-03 | 43.476 | 120.78 |
| 3843 | 2019-09-28 | 7398 | 785 | Brian | Nettles | 16535 | 2019-11-04 | 43.476 | 120.78 |
| 3843 | 2019-09-28 | 7398 | 785 | Brian | Nettles | 16532 | 2019-11-04 | 53.46 | 148.5 |
| 3843 | 2019-09-28 | 7398 | 785 | Brian | Nettles | 16534 | 2019-11-04 | 53.46 | 148.5 |
| 3844 | 2019-07-10 | 7400 | 811 | HagopJ. | Bazerkanian | 29851 | 2021-05-03 | 75.888 | 210.79 |
| 3844 | 2019-07-10 | 7400 | 811 | HagopJ. | Bazerkanian | 15640 | 2020-02-04 | 47.82 | 132.82 |
| 3844 | 2019-07-10 | 7400 | 811 | HagopJ. | Bazerkanian | 15644 | 2019-11-04 | 47.82 | 132.82 |
| 3844 | 2019-07-10 | 7400 | 811 | HagopJ. | Bazerkanian | 17024 | 2020-03-04 | 47.82 | 132.82 |
| 3844 | 2019-07-10 | 7400 | 811 | HagopJ. | Bazerkanian | 29410 | 2021-04-02 | 75.888 | 210.79 |
| 3844 | 2019-07-10 | 7400 | 811 | HagopJ. | Bazerkanian | 29777 | 2021-04-02 | 28.272 | 78.55 |
| 3844 | 2019-07-10 | 7400 | 811 | HagopJ. | Bazerkanian | 15642 | 2019-12-03 | 47.82 | 132.82 |
| 3844 | 2019-07-10 | 7400 | 811 | HagopJ. | Bazerkanian | 17098 | 2020-03-04 | 44.556 | 123.77 |
| 3845 | 2019-06-13 | 7402 | 794 | Nicholas | Lasso | 15386 | 2020-01-03 | 28.092 | 78.04 |
| 3845 | 2019-06-13 | 7402 | 794 | Nicholas | Lasso | 15390 | 2019-12-03 | 49.212 | 136.69 |
| 3845 | 2019-06-13 | 7402 | 794 | Nicholas | Lasso | 15392 | 2019-08-02 | 41.88 | 116.32 |
| 3845 | 2019-06-13 | 7402 | 794 | Nicholas | Lasso | 16910 | 2020-03-04 | 41.88 | 116.32 |
| 3845 | 2019-06-13 | 7402 | 794 | Nicholas | Lasso | 17461 | 2020-04-03 | 44.4 | 123.34 |
| 3845 | 2019-06-13 | 7402 | 794 | Nicholas | Lasso | 15394 | 2019-11-04 | 49.212 | 136.69 |
| 3845 | 2019-06-13 | 7402 | 794 | Nicholas | Lasso | 15388 | 2020-02-04 | 45.468 | 126.31 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 28611 | 2021-02-03 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 29582 | 2021-04-02 | 38.136 | 105.94 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 17027 | 2020-03-04 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 18981 | 2020-06-01 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 27165 | 2020-11-10 | 72.12 | 200.34 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 28236 | 2021-01-07 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 28669 | 2021-02-03 | 75.336 | 209.27 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 29584 | 2021-04-02 | 75.336 | 209.27 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 18070 | 2020-05-05 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 21271 | 2020-07-02 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 25435 | 2020-10-05 | 75.336 | 209.27 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 29122 | 2021-03-08 | 69.058 | 209.27 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 29412 | 2021-04-02 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 17101 | 2020-03-04 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 17375 | 2020-04-03 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 24419 | 2020-08-05 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 25073 | 2020-10-05 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 27164 | 2020-11-10 | 75.336 | 209.27 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 28237 | 2021-01-07 | 28.332 | 78.7 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 29778 | 2021-04-02 | 28.08 | 78.01 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 26804 | 2020-11-10 | 32.46 | 90.17 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 28612 | 2021-02-03 | 34.2 | 95 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 29411 | 2021-04-02 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 18980 | 2020-06-01 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 25072 | 2020-10-05 | 55.644 | 154.58 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 27804 | 2020-12-02 | 32.46 | 90.17 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 29046 | 2021-03-08 | 70.224 | 212.8 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 29583 | 2021-04-02 | 73.872 | 205.2 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 15584 | 2020-02-04 | 20.22 | 56.17 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 17464 | 2020-04-03 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 21272 | 2020-07-02 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 24595 | 2020-08-05 | 44.08 | 122.44 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 28352 | 2021-01-07 | 75.336 | 209.27 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 28613 | 2021-02-03 | 38.304 | 106.4 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 24596 | 2020-08-05 | 32.46 | 90.17 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 29120 | 2021-03-08 | 36.311 | 110.03 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 29413 | 2021-04-02 | 44.832 | 124.53 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 15388 | 2019-11-04 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 15589 | 2019-11-04 | 105.996 | 294.44 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 15590 | 2020-01-03 | 18.864 | 52.4 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 25074 | 2020-10-05 | 32.46 | 90.17 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 28353 | 2021-01-07 | 32.46 | 90.17 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 23962 | 2020-08-05 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 25434 | 2020-10-05 | 72.12 | 200.34 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 27655 | 2020-12-02 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 29581 | 2021-04-02 | 76.608 | 212.8 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 25071 | 2020-10-05 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 28614 | 2021-02-03 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 29121 | 2021-03-08 | 41.096 | 124.53 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 15386 | 2020-01-03 | 28.332 | 78.7 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 24597 | 2020-08-05 | 55.64 | 154.58 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 27162 | 2020-11-10 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 29119 | 2021-03-08 | 40.403 | 122.44 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 29123 | 2021-03-08 | 67.716 | 205.2 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 15582 | 2020-01-03 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 19558 | 2020-06-01 | 28.332 | 78.7 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 27163 | 2020-11-10 | 44.076 | 122.44 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 27900 | 2020-12-02 | 101.232 | 281.2 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 28235 | 2021-01-07 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 28354 | 2021-01-07 | 73.872 | 205.2 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 15585 | 2020-02-04 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 27805 | 2020-12-02 | 75.336 | 209.27 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 24685 | 2020-09-03 | 39.61 | 110.03 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 27656 | 2020-12-02 | 39.612 | 110.03 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 28668 | 2021-02-03 | 73.872 | 205.2 |
| 3846 | 2019-03-01 | 7404 | 810 | Matthew | Hoffman | 29585 | 2021-04-02 | 27.624 | 76.72 |
| 3847 | 2019-09-16 | 7406 | 617 | Christopher | Henderson | 15410 | 2020-02-04 | 38.832 | 107.88 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 3847 | 2019-09-16 | 7406 | 617 | Christopher | Henderson | 15413 | 2019-12-03 | 38.832 | 107.88 |
| 3847 | 2019-09-16 | 7406 | 617 | Christopher | Henderson | 15412 | 2019-11-04 | 39.612 | 110.03 |
| 3847 | 2019-09-16 | 7406 | 617 | Christopher | Henderson | 15408 | 2019-12-03 | 40.536 | 112.61 |
| 3849 | 2019-04-27 | 7410 | 791 | Jeff | Scarborough | 16342 | 2019-06-17 | -42.144 | -117.08 |
| 3849 | 2019-04-27 | 7410 | 791 | Jeff | Scarborough | 16355 | 2019-06-17 | -43.416 | -120.6 |
| 3849 | 2019-04-27 | 7410 | 791 | Jeff | Scarborough | 16357 | 0001-01-01 | 42.144 | 117.08 |
| 3849 | 2019-04-27 | 7410 | 791 | Jeff | Scarborough | 16358 | 0001-01-01 | 43.416 | 120.6 |
| 3849 | 2019-04-27 | 7410 | 791 | Jeff | Scarborough | 16338 | 2019-09-03 | 42.072 | 116.88 |
| 3849 | 2019-04-27 | 7410 | 791 | Jeff | Scarborough | 16345 | 2020-02-04 | 45.384 | 126.08 |
| 3849 | 2019-04-27 | 7410 | 791 | Jeff | Scarborough | 16353 | 2019-06-03 | 38.28 | 106.35 |
| 3849 | 2019-04-27 | 7410 | 791 | Jeff | Scarborough | 17366 | 2020-04-03 | 52.356 | 145.43 |
| 3849 | 2019-04-27 | 7410 | 791 | Jeff | Scarborough | 16348 | 2019-12-03 | 36.36 | 101 |
| 3849 | 2019-04-27 | 7410 | 791 | Jeff | Scarborough | 16354 | 2019-06-03 | 41.844 | 116.24 |
| 3849 | 2019-04-27 | 7410 | 791 | Jeff | Scarborough | 17005 | 2020-03-04 | 62.304 | 173.08 |
| 3849 | 2019-04-27 | 7410 | 791 | Jeff | Scarborough | 16340 | 2019-08-02 | 42.144 | 117.08 |
| 3849 | 2019-04-27 | 7410 | 791 | Jeff | Scarborough | 16907 | 2020-03-04 | 20.964 | 58.24 |
| 3849 | 2019-04-27 | 7410 | 791 | Jeff | Scarborough | 16343 | 2019-09-03 | 41.52 | 115.32 |
| 3849 | 2019-04-27 | 7410 | 791 | Jeff | Scarborough | 16346 | 2020-02-04 | 44.304 | 123.08 |
| 3849 | 2019-04-27 | 7410 | 791 | Jeff | Scarborough | 16350 | 2019-06-03 | 41.784 | 116.08 |
| 3849 | 2019-04-27 | 7410 | 791 | Jeff | Scarborough | 16352 | 2019-06-03 | 39.516 | 109.78 |
| 3851 | 2019-06-10 | 7414 | 794 | Nicholas | Lasso | 16462 | 2019-08-02 | 42.636 | 118.44 |
| 3851 | 2019-06-10 | 7414 | 794 | Nicholas | Lasso | 16461 | 2019-08-02 | 42.24 | 117.32 |
| 3852 | 2019-04-29 | 7416 | 794 | Nicholas | Lasso | 16416 | 2019-06-03 | 41.772 | 116.04 |
| 3852 | 2019-04-29 | 7416 | 794 | Nicholas | Lasso | 16417 | 2019-06-03 | 43.416 | 120.6 |
| 3852 | 2019-04-29 | 7416 | 794 | Nicholas | Lasso | 16414 | 2019-08-02 | 41.736 | 115.92 |
| 3853 | 2019-03-16 | 7418 | 769 | Kevin | Danesh | 44688 | 2019-07-03 | 44.688 | 124.12 |
| 3854 | 2018-09-18 | 7420 | 794 | Nicholas | Lasso | 16444 | 2019-07-03 | 42.06 | 116.84 |
| 3854 | 2018-09-18 | 7420 | 794 | Nicholas | Lasso | 16443 | 2019-07-03 | 43.464 | 120.72 |
| 3854 | 2018-09-18 | 7420 | 794 | Nicholas | Lasso | 16442 | 2019-07-03 | 43.548 | 120.96 |
| 3855 | 2019-04-30 | 7422 | 794 | Nicholas | Lasso | 16446 | 2019-07-03 | 42.408 | 117.8 |
| 3859 | 2019-04-01 | 7430 | 791 | Jeff | Scarborough | 16400 | 2019-06-03 | 43.416 | 120.6 |
| 3859 | 2019-04-01 | 7430 | 791 | Jeff | Scarborough | 16401 | 2019-06-03 | 41.772 | 116.04 |
| 3860 | 2019-04-05 | 7432 | 794 | Nicholas | Lasso | 16404 | 2019-06-03 | 42.18 | 117.16 |
| 3860 | 2019-04-05 | 7432 | 794 | Nicholas | Lasso | 17080 | 2020-03-04 | 44.436 | 123.42 |
| 3860 | 2019-04-05 | 7432 | 794 | Nicholas | Lasso | 16403 | 2019-06-03 | 43.416 | 120.6 |
| 3862 | 2019-05-11 | 7436 | 794 | Nicholas | Lasso | 16408 | 2019-06-03 | 41.748 | 115.96 |
| 3862 | 2019-05-11 | 7436 | 794 | Nicholas | Lasso | 16409 | 2019-06-03 | 43.416 | 120.6 |
| 3863 | 2019-05-11 | 7438 | 794 | Nicholas | Lasso | 16411 | 2019-06-03 | 42.204 | 117.24 |
| 3863 | 2019-05-11 | 7438 | 794 | Nicholas | Lasso | 16412 | 2019-06-03 | 43.416 | 120.6 |
| 3865 | 2019-11-21 | 8593 | 111 | Orlando A | Marra | 22165 | 2020-06-12 | 1168.32 | 2434 |
| 3876 | 2019-10-31 | 7469 | 803 | D.Hess | Panah | 28348 | 2021-01-07 | 25.992 | 72.2 |
| 3876 | 2019-10-31 | 7469 | 803 | D.Hess | Panah | 15618 | 2019-12-03 | 125.952 | 349.85 |
| 3877 | 2019-07-31 | 7471 | 809 | Mauro | Fiore Jr | 17019 | 0001-01-01 | 57.504 | 159.74 |
| 3877 | 2019-07-31 | 7471 | 809 | Mauro | Fiore Jr | 17167 | 2020-02-24 | -57.504 | -159.74 |
| 3877 | 2019-07-31 | 7471 | 809 | Mauro | Fiore Jr | 19784 | 2020-06-01 | 57.504 | 159.74 |
| 3877 | 2019-07-31 | 7471 | 809 | Mauro | Fiore Jr | 24821 | 2020-09-03 | 57.5 | 159.74 |
| 3877 | 2019-07-31 | 7471 | 809 | Mauro | Fiore Jr | 17168 | 2020-03-04 | 57.504 | 159.74 |
| 3877 | 2019-07-31 | 7471 | 809 | Mauro | Fiore Jr | 19782 | 2020-06-01 | 56.64 | 157.34 |
| 3877 | 2019-07-31 | 7471 | 809 | Mauro | Fiore Jr | 31449 | 2021-06-03 | 28.332 | 78.7 |
| 3877 | 2019-07-31 | 7471 | 809 | Mauro | Fiore Jr | 19783 | 2020-06-01 | 74.34 | 206.5 |
| 3877 | 2019-07-31 | 7471 | 809 | Mauro | Fiore Jr | 15430 | 2020-02-04 | 57.504 | 159.74 |
| 3877 | 2019-07-31 | 7471 | 809 | Mauro | Fiore Jr | 16830 | 2020-02-04 | 45.324 | 125.89 |
| 3877 | 2019-07-31 | 7471 | 809 | Mauro | Fiore Jr | 30601 | 2021-05-03 | 28.332 | 78.7 |
| 3877 | 2019-07-31 | 7471 | 809 | Mauro | Fiore Jr | 18182 | 2020-05-05 | 56.64 | 157.34 |
| 3877 | 2019-07-31 | 7471 | 809 | Mauro | Fiore Jr | 28013 | 2021-01-07 | 86.184 | 239.4 |
| 3877 | 2019-07-31 | 7471 | 809 | Mauro | Fiore Jr | 15428 | 2020-01-03 | 38.592 | 107.21 |
| 3877 | 2019-07-31 | 7471 | 809 | Mauro | Fiore Jr | 15432 | 2019-12-03 | 58.944 | 163.73 |
| 3877 | 2019-07-31 | 7471 | 809 | Mauro | Fiore Jr | 15434 | 2020-03-04 | 57.504 | 159.74 |
| 3877 | 2019-07-31 | 7471 | 809 | Mauro | Fiore Jr | 24920 | 2020-09-03 | 61.56 | 171 |
| 3879 | 2019-10-25 | 7475 | 794 | Nicholas | Lasso | 16914 | 2020-03-04 | 40.38 | 112.18 |
| 3879 | 2019-10-25 | 7475 | 794 | Nicholas | Lasso | 18074 | 2020-05-05 | 53.196 | 147.78 |
| 3879 | 2019-10-25 | 7475 | 794 | Nicholas | Lasso | 15597 | 2020-01-03 | 40.38 | 112.18 |
| 3879 | 2019-10-25 | 7475 | 794 | Nicholas | Lasso | 15599 | 2020-01-03 | 53.196 | 147.78 |
| 3879 | 2019-10-25 | 7475 | 794 | Nicholas | Lasso | 18073 | 2020-05-05 | 40.38 | 112.18 |
| 3879 | 2019-10-25 | 7475 | 794 | Nicholas | Lasso | 16915 | 2020-03-04 | 53.196 | 147.78 |
| 3879 | 2019-10-25 | 7475 | 794 | Nicholas | Lasso | 15600 | 2019-12-03 | 40.38 | 112.18 |
| 3879 | 2019-10-25 | 7475 | 794 | Nicholas | Lasso | 15596 | 2020-01-03 | 53.196 | 147.78 |
| 3880 | 2019-07-06 | 7477 | 769 | Kevin | Danesh | 15484 | 2019-12-03 | 49.824 | 138.41 |
| 3880 | 2019-07-06 | 7477 | 769 | Kevin | Danesh | 15482 | 2020-01-03 | 20.088 | 55.8 |
| 3880 | 2019-07-06 | 7477 | 769 | Kevin | Danesh | 17018 | 2020-03-04 | 44.556 | 123.77 |
| 3881 | 2019-09-25 | 7479 | 782 | John | Ye | 23823 | 2020-07-02 | 31.008 | 86.12 |
| 3881 | 2019-09-25 | 7479 | 782 | John | Ye | 23957 | 2020-08-05 | 32.448 | 90.12 |
| 3881 | 2019-09-25 | 7479 | 782 | John | Ye | 23824 | 2020-07-02 | 32.448 | 90.12 |
| 3881 | 2019-09-25 | 7479 | 782 | John | Ye | 23958 | 2020-08-05 | 70.728 | 196.47 |
| 3883 | 2019-09-17 | 7483 | 779 | Arash | Khorsandi | 15730 | 2019-12-03 | 30.192 | 83.85 |
| 3883 | 2019-09-17 | 7483 | 779 | Arash | Khorsandi | 15729 | 2019-12-03 | 77.976 | 216.61 |
| 3884 | 2019-09-20 | 7485 | 782 | John | Ye | 27.504 | 2019-12-03 | 27.504 | 76.4 |
| 3884 | 2019-09-20 | 7485 | 782 | John | Ye | 18067 | 2020-05-05 | 65.268 | 181.3 |
| 3889 | 2019-10-19 | 7495 | 794 | Nicholas | Lasso | 15777 | 2019-12-03 | 29.484 | 81.9 |
| 3889 | 2019-10-19 | 7495 | 794 | Nicholas | Lasso | 15779 | 2020-02-04 | 48.408 | 134.48 |
| 3889 | 2019-10-19 | 7495 | 794 | Nicholas | Lasso | 15781 | 2019-12-03 | 44.292 | 123.04 |
| 3889 | 2019-10-19 | 7495 | 794 | Nicholas | Lasso | 15776 | 2019-12-03 | 29.484 | 81.9 |
| 3889 | 2019-10-19 | 7495 | 794 | Nicholas | Lasso | 19794 | 2020-06-01 | 40.32 | 111.99 |
| 3889 | 2019-10-19 | 7495 | 794 | Nicholas | Lasso | 15780 | 2019-12-03 | 31.896 | 88.61 |
| 3889 | 2019-10-19 | 7495 | 794 | Nicholas | Lasso | 15783 | 2019-12-03 | 33.504 | 93.05 |
| 3889 | 2019-10-19 | 7495 | 794 | Nicholas | Lasso | 15782 | 2019-12-03 | 44.58 | 123.82 |
| 3889 | 2019-10-19 | 7495 | 794 | Nicholas | Lasso | 15784 | 2019-12-03 | 57.504 | 159.74 |
| 3894 | 2018-10-22 | 7505 | 707 | Edward | Kim | 22130 | 2020-06-12 | 3186.54 | 5901 |
| 3894 | 2018-10-22 | 7505 | 707 | Edward | Kim | 23988 | 2020-07-23 | 279.84 | 502 |
| 3894 | 2018-10-22 | 7505 | 707 | Edward | Kim | 22129 | 2020-06-15 | 2719.98 | 5037 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 3894 | 2018-10-22 | 7505 | 707 | Edward | Kim | 19525 | 2020-05-29 | 192.24 | 356 |
| 3894 | 2018-10-22 | 7505 | 707 | Edward | Kim | 32498 | 2021-08-06 | 726.084 | 1344.6 |
| 3894 | 2018-10-22 | 7505 | 707 | Edward | Kim | 32499 | 2021-08-06 | 484.056 | 896.4 |
| 3894 | 2018-10-22 | 7505 | 707 | Edward | Kim | 19526 | 2020-05-29 | 214.92 | 398 |
| 3895 | 2019-04-02 | 7507 | 769 | Kevin | Danesh | 16494 | 2019-12-03 | 56.064 | 155.74 |
| 3898 | 2017-04-21 | 7513 | 821 | Michael | Shemtoub | 15380 | 2020-02-04 | 26.64 | 74 |
| 3898 | 2017-04-21 | 7513 | 821 | Michael | Shemtoub | 23959 | 2020-08-05 | 33.576 | 93.28 |
| 3898 | 2017-04-21 | 7513 | 821 | Michael | Shemtoub | 15382 | 2020-01-03 | 26.64 | 74 |
| 3898 | 2017-04-21 | 7513 | 821 | Michael | Shemtoub | 15384 | 2019-12-03 | 26.64 | 74 |
| 3898 | 2017-04-21 | 7513 | 821 | Michael | Shemtoub | 23825 | 2020-07-02 | 32.916 | 91.42 |
| 3913 | 2019-03-22 | 7545 | 828 | Vincent | Vu | 32096 | 2021-06-30 | 1440 | 9000 |
| 3917 | 2019-06-03 | 7553 | 824 | Andrew | Kumar | 27084 | 2020-10-29 | 720 | 4500 |
| 3918 | 2019-07-12 | 7555 | 829 | Abraham | Garcia | 27083 | 2020-10-29 | 720 | 2950 |
| 3978 | 2019-08-17 | 7677 | 774 | Farid | Yaghoubtil | 17093 | 0001-01-01 | 44.376 | 123.27 |
| 3978 | 2019-08-17 | 7677 | 774 | Farid | Yaghoubtil | 11094 | 0001-01-01 | 48.78 | 135.51 |
| 3978 | 2019-08-17 | 7677 | 774 | Farid | Yaghoubtil | 17172 | 2020-02-24 | -44.376 | -123.27 |
| 3978 | 2019-08-17 | 7677 | 774 | Farid | Yaghoubtil | 17173 | 2020-02-24 | -48.78 | -135.51 |
| 3978 | 2019-08-17 | 7677 | 774 | Farid | Yaghoubtil | 24415 | 2020-08-05 | 24.096 | 66.92 |
| 3978 | 2019-08-17 | 7677 | 774 | Farid | Yaghoubtil | 15732 | 2020-02-04 | 45.264 | 125.74 |
| 3978 | 2019-08-17 | 7677 | 774 | Farid | Yaghoubtil | 15734 | 2020-02-04 | 44.376 | 123.27 |
| 3978 | 2019-08-17 | 7677 | 774 | Farid | Yaghoubtil | 15736 | 2019-12-03 | 24.408 | 67.8 |
| 3978 | 2019-08-17 | 7677 | 774 | Farid | Yaghoubtil | 15738 | 2020-02-04 | 44.964 | 124.91 |
| 3978 | 2019-08-17 | 7677 | 774 | Farid | Yaghoubtil | 24414 | 2020-08-05 | 83.436 | 231.76 |
| 3978 | 2019-08-17 | 7677 | 774 | Farid | Yaghoubtil | 24416 | 2020-08-05 | 44.964 | 124.91 |
| 3978 | 2019-08-17 | 7677 | 774 | Farid | Yaghoubtil | 32932 | 2021-09-07 | 36.06 | 100.17 |
| 3978 | 2019-08-17 | 7677 | 774 | Farid | Yaghoubtil | 15733 | 2020-02-04 | 48.78 | 135.51 |
| 3979 | 2019-10-29 | 7679 | 847 | Cory | Hilton | 24502 | 2020-07-23 | 2724.54 | 6487 |
| 3979 | 2019-10-29 | 7679 | 847 | Cory | Hilton | 25151 | 2020-10-06 | 7001.82 | 16671 |
| 3979 | 2019-10-29 | 7679 | 847 | Cory | Hilton | 16836 | 2020-02-04 | 45.252 | 125.7 |
| 3979 | 2019-10-29 | 7679 | 847 | Cory | Hilton | 17104 | 0001-01-01 | 23.76 | 66 |
| 3979 | 2019-10-29 | 7679 | 847 | Cory | Hilton | 17302 | 2020-03-02 | -23.76 | -66 |
| 3979 | 2019-10-29 | 7679 | 847 | Cory | Hilton | 18132 | 0001-01-01 | 23.76 | 66 |
| 3979 | 2019-10-29 | 7679 | 847 | Cory | Hilton | 18483 | 2020-05-04 | -23.76 | -66 |
| 3979 | 2019-10-29 | 7679 | 847 | Cory | Hilton | 15341 | 2020-01-03 | 30.576 | 84.94 |
| 3979 | 2019-10-29 | 7679 | 847 | Cory | Hilton | 15345 | 2019-12-03 | 23.76 | 66 |
| 3979 | 2019-10-29 | 7679 | 847 | Cory | Hilton | 17619 | 2020-04-03 | 23.76 | 66 |
| 3979 | 2019-10-29 | 7679 | 847 | Cory | Hilton | 17103 | 2020-03-04 | 46.032 | 127.87 |
| 3979 | 2019-10-29 | 7679 | 847 | Cory | Hilton | 17177 | 2020-03-04 | 30.576 | 84.94 |
| 3979 | 2019-10-29 | 7679 | 847 | Cory | Hilton | 17303 | 2020-03-04 | 23.76 | 66 |
| 3979 | 2019-10-29 | 7679 | 847 | Cory | Hilton | 15343 | 2020-01-03 | 23.76 | 66 |
| 3979 | 2019-10-29 | 7679 | 847 | Cory | Hilton | 15346 | 2019-12-03 | 30.576 | 84.94 |
| 3979 | 2019-10-29 | 7679 | 847 | Cory | Hilton | 17620 | 2020-04-03 | 91.464 | 255.74 |
| 3980 | 2019-11-16 | 7681 | 794 | Nicholas | Lasso | 15479 | 2019-12-03 | 35.352 | 98.2 |
| 3980 | 2019-11-16 | 7681 | 794 | Nicholas | Lasso | 15480 | 2019-12-03 | 75.348 | 209.31 |
| 3980 | 2019-11-16 | 7681 | 794 | Nicholas | Lasso | 15477 | 2020-01-03 | 36.78 | 102.18 |
| 3982 | 2019-08-16 | 7685 | 774 | Farid | Yaghoubtil | 16920 | 2020-03-04 | 48.12 | 133.68 |
| 3989 | 2019-03-19 | 7700 | 222 | Dwayne | Singleton | 13787 | 2019-10-24 | 61.8 | 120 |
| 3989 | 2019-03-19 | 7700 | 222 | Dwayne | Singleton | 13788 | 2019-10-24 | 61.8 | 120 |
| 3989 | 2019-03-19 | 7700 | 222 | Dwayne | Singleton | 13789 | 2019-10-24 | 62.4 | 120 |
| 3989 | 2019-03-19 | 7700 | 222 | Dwayne | Singleton | 13790 | 2019-10-24 | 48 | 120 |
| 3989 | 2019-03-19 | 7700 | 222 | Dwayne | Singleton | 13792 | 2019-11-11 | 48 | 120 |
| 3989 | 2019-03-19 | 7700 | 222 | Dwayne | Singleton | 13794 | 2019-10-14 | 48 | 120 |
| 3990 | 2019-05-08 | 7701 | 668 | James | Grant | 13795 | 2019-10-10 | 54 | 120 |
| 3990 | 2019-05-08 | 7701 | 668 | James | Grant | 13796 | 2019-10-10 | 76.98 | 120 |
| 3990 | 2019-05-08 | 7701 | 668 | James | Grant | 13797 | 2019-11-13 | 55.8 | 120 |
| 3990 | 2019-05-08 | 7701 | 668 | James | Grant | 13880 | 2019-11-13 | 55.8 | 120 |
| 3995 | 2017-03-26 | 7708 | 630 | Jonathan | Broderick | 14342 | 2019-12-18 | 61.8 | 120 |
| 3995 | 2017-03-26 | 7708 | 630 | Jonathan | Broderick | 14343 | 2019-12-18 | 66 | 120 |
| 3997 | 2019-11-22 | 7711 | 815 | Brittany | Young | 16809 | 2020-02-04 | 44.424 | 123.39 |
| 3997 | 2019-11-22 | 7711 | 815 | Brittany | Young | 16626 | 2019-12-03 | 23.112 | 64.2 |
| 3997 | 2019-11-22 | 7711 | 815 | Brittany | Young | 16625 | 2019-12-03 | 28.428 | 78.98 |
| 3998 | 2019-11-26 | 7713 | 778 | Omid | Khorshidi | 16628 | 2019-12-03 | 19.512 | 54.2 |
| 3998 | 2019-11-26 | 7713 | 778 | Omid | Khorshidi | 16629 | 2019-12-03 | 19.584 | 54.4 |
| 3999 | 2017-12-14 | 7715 | 821 | Michael | Shemtoub | 16631 | 2019-12-03 | 24.192 | 67.2 |
| 4000 | 2019-11-24 | 7717 | 617 | Christopher | Henderson | 16637 | 2019-12-03 | 20.952 | 58.2 |
| 4000 | 2019-11-24 | 7717 | 617 | Christopher | Henderson | 16638 | 2019-12-03 | 17.928 | 49.8 |
| 4005 | 2019-11-23 | 7727 | 794 | Nicholas | Lasso | 15608 | 2020-01-03 | 28.764 | 79.91 |
| 4006 | 2019-11-23 | 7729 | 617 | Christopher | Henderson | 15349 | 2020-01-03 | 29.148 | 80.96 |
| 4006 | 2019-11-23 | 7729 | 617 | Christopher | Henderson | 15348 | 2020-01-03 | 23.04 | 64 |
| 4006 | 2019-11-23 | 7729 | 617 | Christopher | Henderson | 15350 | 2020-01-03 | 28.428 | 78.98 |
| 4011 | 2019-04-06 | 7739 | 825 | Sam K. | Mukerji | 28095 | 2020-12-04 | 1440 | 9000 |
| 4032 | 2019-07-15 | 7781 | 2213 | Tanya | Miller | 22120 | 2020-06-23 | 4914 | 9100 |
| 4032 | 2019-07-15 | 7781 | 2213 | Tanya | Miller | 22941 | 2020-06-15 | 2988.9 | 5535 |
| 4032 | 2019-07-15 | 7781 | 2213 | Tanya | Miller | 25025 | 2020-09-17 | 4914 | 9100 |
| 4032 | 2019-07-15 | 7781 | 2213 | Tanya | Miller | 32503 | 2021-08-06 | 360.18 | 667 |
| 4032 | 2019-07-15 | 7781 | 2213 | Tanya | Miller | 24842 | 2020-10-06 | 72 | 120 |
| 4032 | 2019-07-15 | 7781 | 2213 | Tanya | Miller | 20055 | 2020-06-15 | 4479.84 | 8296 |
| 4032 | 2019-07-15 | 7781 | 2213 | Tanya | Miller | 22121 | 2020-06-15 | 1776.06 | 3289 |
| 4032 | 2019-07-15 | 7781 | 2213 | Tanya | Miller | 24841 | 2020-10-06 | 1396.8 | 2580 |
| 4032 | 2019-07-15 | 7781 | 2213 | Tanya | Miller | 32504 | 2021-08-06 | 671.4 | 1119 |
| 4032 | 2019-07-15 | 7781 | 2213 | Tanya | Miller | 22119 | 2020-06-15 | 2467.8 | 4570 |
| 4032 | 2019-07-15 | 7781 | 2213 | Tanya | Miller | 25154 | 2020-10-06 | 4479.84 | 8296 |
| 4044 | 2019-05-11 | 7805 | 825 | Sam K. | Mukerji | 26704 | 2020-10-15 | 1440 | 9000 |
| 4046 | 2019-06-28 | 7809 | 840 | Claudia | Leung | 26705 | 2020-10-15 | 1440 | 9000 |
| 4059 | 2019-10-14 | 7835 | 138 | Teresa | Ross | 24274 | 2020-07-23 | 192.24 | 356 |
| 4059 | 2019-10-14 | 7835 | 138 | Teresa | Ross | 19523 | 2020-05-29 | 178.2 | 330 |
| 4059 | 2019-10-14 | 7835 | 138 | Teresa | Ross | 24602 | 2020-08-13 | 192.24 | 356 |
| 4074 | 2019-12-04 | 7865 | 794 | Nicholas | Lasso | 15604 | 2020-02-04 | 28.428 | 78.98 |
| 4074 | 2019-12-04 | 7865 | 794 | Nicholas | Lasso | 15602 | 2020-01-03 | 28.428 | 78.98 |
| 4074 | 2019-12-04 | 7865 | 794 | Nicholas | Lasso | 15606 | 2020-01-03 | 28.308 | 78.62 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 4074 | 2019-12-04 | 7865 | 794 | Nicholas | Lasso | | 15605 2020-01-03 | 28.764 | 79.91 |
| 4076 | 2019-04-04 | 7869 | 809 | Mauro | Fiore Jr | | 16908 2020-03-04 | 45.24 | 125.67 |
| 4076 | 2019-04-04 | 7869 | 809 | Mauro | Fiore Jr | | 25314 2020-10-05 | 28.548 | 79.29 |
| 4076 | 2019-04-04 | 7869 | 809 | Mauro | Fiore Jr | | 18482 2020-05-05 | 45.24 | 125.67 |
| 4076 | 2019-04-04 | 7869 | 809 | Mauro | Fiore Jr | | 20360 2020-06-01 | 28.548 | 79.29 |
| 4076 | 2019-04-04 | 7869 | 809 | Mauro | Fiore Jr | | 25312 2020-10-05 | 54.948 | 152.63 |
| 4076 | 2019-04-04 | 7869 | 809 | Mauro | Fiore Jr | | 15514 2020-02-04 | 28.548 | 79.29 |
| 4076 | 2019-04-04 | 7869 | 809 | Mauro | Fiore Jr | | 18481 2020-05-05 | 28.548 | 79.29 |
| 4076 | 2019-04-04 | 7869 | 809 | Mauro | Fiore Jr | | 15516 2020-01-03 | 28.548 | 79.29 |
| 4076 | 2019-04-04 | 7869 | 809 | Mauro | Fiore Jr | | 17089 2020-03-04 | 28.548 | 79.29 |
| 4076 | 2019-04-04 | 7869 | 809 | Mauro | Fiore Jr | | 24832 2020-09-03 | 45.24 | 125.67 |
| 4076 | 2019-04-04 | 7869 | 809 | Mauro | Fiore Jr | | 25313 2020-10-05 | 75.888 | 210.79 |
| 4076 | 2019-04-04 | 7869 | 809 | Mauro | Fiore Jr | | 23237 2020-07-02 | 54.948 | 152.63 |
| 4082 | 2019-09-15 | 7881 | 21 | Peter | Ross | | 28925 2021-02-03 | 249.6 | 520 |
| 4082 | 2019-09-15 | 7881 | 21 | Peter | Ross | | 26728 2020-10-21 | 249.6 | 520 |
| 4082 | 2019-09-15 | 7881 | 21 | Peter | Ross | | 26967 2020-11-10 | 1814.4 | 3780 |
| 4082 | 2019-09-15 | 7881 | 21 | Peter | Ross | | 26968 2020-11-10 | 1214.4 | 2530 |
| 4096 | 2019-03-05 | 7909 | 831 | Joe Ray | Rodriguez | | 26725 2020-10-15 | 720 | 4650 |
| 4143 | 2019-05-11 | 8003 | 824 | Andrew | Kumar | | 26720 2020-10-15 | 1440 | 7450 |
| 4159 | 2019-01-01 | 8035 | 847 | Cory | Hilton | | 18017 2020-05-05 | 23.436 | 65.09 |
| 4159 | 2019-01-01 | 8035 | 847 | Cory | Hilton | | 18016 2020-05-05 | 64.452 | 179.04 |
| 4159 | 2019-01-01 | 8035 | 847 | Cory | Hilton | | 18015 2020-05-05 | 29.196 | 81.1 |
| 4159 | 2019-01-01 | 8035 | 847 | Cory | Hilton | | 23986 2020-07-23 | 2880.78 | 6859 |
| 4176 | 2019-03-19 | 8069 | 821 | Michael | Shemtoub | | 15499 2020-02-04 | 91.2 | 253.35 |
| 4176 | 2019-03-19 | 8069 | 821 | Michael | Shemtoub | | 15502 2020-01-03 | 37.308 | 103.62 |
| 4176 | 2019-03-19 | 8069 | 821 | Michael | Shemtoub | | 15500 2020-02-04 | 61.608 | 171.15 |
| 4177 | 2019-08-22 | 8071 | 807 | Brian | Matlin | | 18069 2020-05-05 | 70.308 | 195.29 |
| 4177 | 2019-08-22 | 8071 | 807 | Brian | Matlin | | 17462 2020-04-03 | 20.664 | 57.4 |
| 4177 | 2019-08-22 | 8071 | 807 | Brian | Matlin | | 17025 2020-03-04 | 20.664 | 57.4 |
| 4177 | 2019-08-22 | 8071 | 807 | Brian | Matlin | | 17026 2020-03-04 | 29.148 | 80.96 |
| 4177 | 2019-08-22 | 8071 | 807 | Brian | Matlin | | 23238 2020-07-02 | 91.836 | 255.09 |
| 4177 | 2019-08-22 | 8071 | 807 | Brian | Matlin | | 15402 2020-01-03 | 29.148 | 80.96 |
| 4177 | 2019-08-22 | 8071 | 807 | Brian | Matlin | | 15403 2020-01-03 | 20.664 | 57.4 |
| 4177 | 2019-08-22 | 8071 | 807 | Brian | Matlin | | 15406 2020-01-03 | 29.148 | 80.96 |
| 4177 | 2019-08-22 | 8071 | 807 | Brian | Matlin | | 19557 2020-06-01 | 91.836 | 255.09 |
| 4177 | 2019-08-22 | 8071 | 807 | Brian | Matlin | | 29030 0001-01-01 | 76.61 | 212.8 |
| 4177 | 2019-08-22 | 8071 | 807 | Brian | Matlin | | 17463 2020-04-03 | 29.148 | 80.96 |
| 4177 | 2019-08-22 | 8071 | 807 | Brian | Matlin | | 15405 2020-01-03 | 20.664 | 57.4 |
| 4177 | 2019-08-22 | 8071 | 807 | Brian | Matlin | | 18068 2020-05-05 | 91.836 | 255.09 |
| 4194 | 2019-09-16 | 8105 | 876 | David Aziel | Garcia | | 26697 2020-10-15 | 720 | 2950 |
| 4222 | 2019-12-04 | 8163 | 887 | Janice | Strong | | 14218 2019-12-17 | 61.8 | 120 |
| 4222 | 2019-12-04 | 8163 | 887 | Janice | Strong | | 14219 2019-12-17 | 61.8 | 120 |
| 4222 | 2019-12-04 | 8163 | 887 | Janice | Strong | | 14221 2019-12-17 | 54 | 120 |
| 4222 | 2019-12-04 | 8163 | 887 | Janice | Strong | | 14222 2019-12-17 | 55.8 | 120 |
| 4222 | 2019-12-04 | 8163 | 887 | Janice | Strong | | 14378 2019-12-17 | 54 | 120 |
| 4222 | 2019-12-04 | 8163 | 887 | Janice | Strong | | 14379 2020-03-11 | 54 | 120 |
| 4222 | 2019-12-04 | 8163 | 887 | Janice | Strong | | 14384 2019-12-26 | 120 | 120 |
| 4222 | 2019-12-04 | 8163 | 887 | Janice | Strong | | 14495 2020-01-06 | 54 | 120 |
| 4222 | 2019-12-04 | 8163 | 887 | Janice | Strong | | 14496 2020-01-06 | 61.8 | 120 |
| 4245 | 2019-08-17 | 8206 | 833 | Smith | Hassler | | 26710 2020-10-15 | 720 | 4500 |
| 4276 | 2019-12-11 | 8268 | 794 | Nicholas | Lasso | | 16801 2020-01-03 | 21.312 | 59.2 |
| 4276 | 2019-12-11 | 8268 | 794 | Nicholas | Lasso | | 16802 2020-01-03 | 28.176 | 78.27 |
| 4277 | 2019-12-04 | 8270 | 794 | Nicholas | Lasso | | 16805 2020-01-03 | 26.064 | 72.4 |
| 4277 | 2019-12-04 | 8270 | 794 | Nicholas | Lasso | | 25439 2020-10-05 | 25.44 | 70.68 |
| 4277 | 2019-12-04 | 8270 | 794 | Nicholas | Lasso | | 16804 2020-01-03 | 20.52 | 57 |
| 4277 | 2019-12-04 | 8270 | 794 | Nicholas | Lasso | | 17468 2020-04-03 | 20.52 | 57 |
| 4277 | 2019-12-04 | 8270 | 794 | Nicholas | Lasso | | 28357 2021-01-07 | 36.936 | 102.6 |
| 4277 | 2019-12-04 | 8270 | 794 | Nicholas | Lasso | | 25245 2020-10-05 | 28.752 | 79.88 |
| 4277 | 2019-12-04 | 8270 | 794 | Nicholas | Lasso | | 27657 2020-12-02 | 28.752 | 79.88 |
| 4277 | 2019-12-04 | 8270 | 794 | Nicholas | Lasso | | 31222 2021-06-03 | 28.752 | 79.88 |
| 4277 | 2019-12-04 | 8270 | 794 | Nicholas | Lasso | | 17469 2020-04-03 | 26.064 | 72.4 |
| 4277 | 2019-12-04 | 8270 | 794 | Nicholas | Lasso | | 28670 2021-02-03 | 28.752 | 79.88 |
| 4277 | 2019-12-04 | 8270 | 794 | Nicholas | Lasso | | 24421 2020-08-05 | 20.304 | 56.4 |
| 4277 | 2019-12-04 | 8270 | 794 | Nicholas | Lasso | | 26805 2020-11-10 | 28.752 | 79.88 |
| 4277 | 2019-12-04 | 8270 | 794 | Nicholas | Lasso | | 24468 2020-08-05 | 26.064 | 72.4 |
| 4277 | 2019-12-04 | 8270 | 794 | Nicholas | Lasso | | 25440 2020-10-05 | 29.4 | 81.66 |
| 4277 | 2019-12-04 | 8270 | 794 | Nicholas | Lasso | | 27810 2020-12-02 | 26.064 | 72.4 |
| 4277 | 2019-12-04 | 8270 | 794 | Nicholas | Lasso | | 29779 2021-04-02 | 26.356 | 79.88 |
| 4277 | 2019-12-04 | 8270 | 794 | Nicholas | Lasso | | 28620 2021-02-03 | 26.064 | 72.4 |
| 4277 | 2019-12-04 | 8270 | 794 | Nicholas | Lasso | | 28356 2021-01-07 | 28.752 | 79.88 |
| 4307 | 2019-08-01 | 8331 | 831 | Joe Ray | Rodriguez | | 24645 2020-08-05 | 720 | 4500 |
| 4348 | 2018-11-07 | 8418 | 835 | Kathryn | Burmeister | | 22441 2020-06-12 | 576 | 1200 |
| 4348 | 2018-11-07 | 8418 | 835 | Kathryn | Burmeister | | 22442 2020-06-12 | 336.96 | 702 |
| 4353 | 2019-10-12 | 8428 | 70 | Charles E (Ted) | Lake, Jr. | | 18309 2020-05-14 | 94.392 | 207 |
| 4354 | 2019-10-23 | 8430 | 21 | Peter | Ross | | 23054 2020-06-29 | 105.3 | 195 |
| 4354 | 2019-10-23 | 8430 | 21 | Peter | Ross | | 23983 2020-07-23 | 1593 | 2950 |
| 4354 | 2019-10-23 | 8430 | 21 | Peter | Ross | | 23984 2020-07-23 | 6858 | 12700 |
| 4354 | 2019-10-23 | 8430 | 21 | Peter | Ross | | 24058 2020-07-23 | 105.3 | 195 |
| 4354 | 2019-10-23 | 8430 | 21 | Peter | Ross | | 25260 2020-10-06 | 7831.08 | 14502 |
| 4354 | 2019-10-23 | 8430 | 21 | Peter | Ross | | 25261 2020-10-06 | 7831.08 | 14502 |
| 4354 | 2019-10-23 | 8430 | 21 | Peter | Ross | | 25262 2020-10-06 | 1890 | 3500 |
| 4354 | 2019-10-23 | 8430 | 21 | Peter | Ross | | 25263 2020-10-06 | 1907.28 | 3532 |
| 4354 | 2019-10-23 | 8430 | 21 | Peter | Ross | | 26718 2020-10-21 | 105.3 | 195 |
| 4354 | 2019-10-23 | 8430 | 21 | Peter | Ross | | 29258 2021-03-19 | 96.525 | 195 |
| 4354 | 2019-10-23 | 8430 | 21 | Peter | Ross | | 31462 2021-06-02 | 662.496 | 1226.85 |
| 4354 | 2019-10-23 | 8430 | 21 | Peter | Ross | | 31463 2021-06-02 | 1998 | 3700 |
| 4354 | 2019-10-23 | 8430 | 21 | Peter | Ross | | 31885 2021-06-24 | 105.3 | 195 |
| 4359 | 2019-08-13 | 8439 | 918 | William | Winters | | 19924 2020-05-29 | 7830 | 14500 |
| 4359 | 2019-08-13 | 8439 | 918 | William | Winters | | 19925 2020-05-29 | 1782 | 3300 |
| 4359 | 2019-08-13 | 8439 | 918 | William | Winters | | 23166 2020-06-29 | 105.3 | 195 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 4365 | 2019-11-28 | 8451 | 793 | Morgan | Fashchti | | 16519 | 2020-02-04 | 45.732 | 127.03 |
| 4365 | 2019-11-28 | 8451 | 793 | Morgan | Fashchti | | 16520 | 2020-02-04 | 44.4 | 123.35 |
| 4380 | 2019-10-12 | 8481 | 2147 | Clifford D. | Peel | | 29475 | 2021-03-24 | 660 | 4500 |
| 4402 | 2019-08-07 | 8525 | 898 | Christopher J. | Leavitt | | 24650 | 2020-08-05 | 720 | 4500 |
| 4428 | 2019-09-29 | 8577 | 690 | David J. | Romagosa | | 26905 | 2020-10-09 | 720 | 4500 |
| 4437 | 2019-11-30 | 8597 | 773 | Bryan | Blackwell | | 16845 | 2020-02-04 | 93.492 | 259.69 |
| 4437 | 2019-11-30 | 8597 | 773 | Bryan | Blackwell | | 17083 | 2020-03-04 | 43.812 | 121.71 |
| 4437 | 2019-11-30 | 8597 | 773 | Bryan | Blackwell | | 16846 | 2020-02-04 | 43.98 | 122.17 |
| 4438 | 2019-11-30 | 8599 | 773 | Bryan | Blackwell | | 16849 | 2020-02-04 | 45.12 | 125.32 |
| 4438 | 2019-11-30 | 8599 | 773 | Bryan | Blackwell | | 16850 | 2020-02-04 | 93.492 | 259.69 |
| 4438 | 2019-11-30 | 8599 | 773 | Bryan | Blackwell | | 16848 | 2020-02-04 | 43.872 | 121.87 |
| 4441 | 2019-12-15 | 8605 | 774 | Farid | Yaghoubtil | | 16514 | 2020-02-04 | 48 | 133.34 |
| 4441 | 2019-12-15 | 8605 | 774 | Farid | Yaghoubtil | | 16811 | 2020-02-04 | 45.24 | 125.67 |
| 4442 | 2018-10-07 | 8607 | 774 | Farid | Yaghoubtil | | 20355 | 2020-06-01 | 56.88 | 158.01 |
| 4442 | 2018-10-07 | 8607 | 774 | Farid | Yaghoubtil | | 24667 | 2020-09-03 | 45.26 | 125.74 |
| 4442 | 2018-10-07 | 8607 | 774 | Farid | Yaghoubtil | | 27481 | 2020-11-10 | 45.264 | 125.74 |
| 4442 | 2018-10-07 | 8607 | 774 | Farid | Yaghoubtil | | 27482 | 2020-11-10 | 36.924 | 102.56 |
| 4442 | 2018-10-07 | 8607 | 774 | Farid | Yaghoubtil | | 19551 | 2020-06-01 | 58.272 | 161.85 |
| 4442 | 2018-10-07 | 8607 | 774 | Farid | Yaghoubtil | | 16517 | 2020-02-04 | 45.264 | 125.74 |
| 4442 | 2018-10-07 | 8607 | 774 | Farid | Yaghoubtil | | 18478 | 2020-05-05 | 36.6 | 101.67 |
| 4442 | 2018-10-07 | 8607 | 774 | Farid | Yaghoubtil | | 21267 | 2020-07-02 | 75.252 | 209.04 |
| 4442 | 2018-10-07 | 8607 | 774 | Farid | Yaghoubtil | | 27351 | 2020-11-10 | 58.272 | 161.85 |
| 4442 | 2018-10-07 | 8607 | 774 | Farid | Yaghoubtil | | 24668 | 2020-09-03 | 36.92 | 102.56 |
| 4442 | 2018-10-07 | 8607 | 774 | Farid | Yaghoubtil | | 24666 | 2020-09-03 | 58.27 | 161.85 |
| 4466 | 2019-12-17 | 8655 | 558 | Tiffany | Adams | | 21886 | 2020-06-12 | 139.992 | 307 |
| 4466 | 2019-12-17 | 8655 | 558 | Tiffany | Adams | | 18323 | 2020-05-14 | 140.016 | 307.04 |
| 4466 | 2019-12-17 | 8655 | 558 | Tiffany | Adams | | 18533 | 2020-05-14 | 476.52 | 1045 |
| 4467 | 2019-07-03 | 8657 | 39 | Reginald A | Greene | | 27839 | 2020-12-04 | 249.6 | 520 |
| 4467 | 2019-07-03 | 8657 | 39 | Reginald A | Greene | | 27272 | 2020-11-10 | 249.6 | 520 |
| 4467 | 2019-07-03 | 8657 | 39 | Reginald A | Greene | | 20010 | 2020-05-29 | 2664 | 5550 |
| 4468 | 2019-11-22 | 8659 | 794 | Nicholas | Lasso | | 16838 | 2020-02-04 | 44.976 | 124.94 |
| 4468 | 2019-11-22 | 8659 | 794 | Nicholas | Lasso | | 25319 | 2020-10-05 | 27.456 | 76.27 |
| 4468 | 2019-11-22 | 8659 | 794 | Nicholas | Lasso | | 27365 | 2020-11-10 | 19.728 | 54.79 |
| 4468 | 2019-11-22 | 8659 | 794 | Nicholas | Lasso | | 20363 | 2020-06-01 | 31.164 | 86.58 |
| 4468 | 2019-11-22 | 8659 | 794 | Nicholas | Lasso | | 24598 | 2020-08-05 | 29.45 | 81.81 |
| 4468 | 2019-11-22 | 8659 | 794 | Nicholas | Lasso | | 24599 | 2020-08-05 | 38.54 | 107.05 |
| 4468 | 2019-11-22 | 8659 | 794 | Nicholas | Lasso | | 20364 | 2020-06-01 | 107.964 | 299.89 |
| 4468 | 2019-11-22 | 8659 | 794 | Nicholas | Lasso | | 27364 | 2020-11-10 | 27.456 | 76.27 |
| 4468 | 2019-11-22 | 8659 | 794 | Nicholas | Lasso | | 24689 | 2020-09-03 | 29.45 | 81.81 |
| 4468 | 2019-11-22 | 8659 | 794 | Nicholas | Lasso | | 25320 | 2020-10-05 | 19.728 | 54.79 |
| 4468 | 2019-11-22 | 8659 | 794 | Nicholas | Lasso | | 24688 | 2020-09-03 | 38.54 | 107.05 |
| 4469 | 2019-12-31 | 8661 | 899 | David | Menocal | | 16840 | 2020-02-04 | 44.088 | 122.47 |
| 4469 | 2019-12-31 | 8661 | 899 | David | Menocal | | 16841 | 2020-02-04 | 45.48 | 126.35 |
| 4475 | 2019-12-12 | 8671 | 773 | Bryan | Blackwell | | 17009 | 0001-01-01 | 44.556 | 123.77 |
| 4475 | 2019-12-12 | 8671 | 773 | Bryan | Blackwell | | 17010 | 0001-01-01 | 45.12 | 125.32 |
| 4475 | 2019-12-12 | 8671 | 773 | Bryan | Blackwell | | 17163 | 2020-02-24 | -45.12 | -125.32 |
| 4475 | 2019-12-12 | 8671 | 773 | Bryan | Blackwell | | 17164 | 2020-02-24 | -44.556 | -123.77 |
| 4475 | 2019-12-12 | 8671 | 773 | Bryan | Blackwell | | 16917 | 2020-03-04 | 20.22 | 56.17 |
| 4475 | 2019-12-12 | 8671 | 773 | Bryan | Blackwell | | 18124 | 2020-05-05 | 51.384 | 142.73 |
| 4475 | 2019-12-12 | 8671 | 773 | Bryan | Blackwell | | 16918 | 2020-03-04 | 43.812 | 121.71 |
| 4475 | 2019-12-12 | 8671 | 773 | Bryan | Blackwell | | 20354 | 2020-06-01 | 55.344 | 153.73 |
| 4475 | 2019-12-12 | 8671 | 773 | Bryan | Blackwell | | 18056 | 2020-05-05 | 43.812 | 121.71 |
| 4475 | 2019-12-12 | 8671 | 773 | Bryan | Blackwell | | 23952 | 2020-08-05 | 34.512 | 95.88 |
| 4475 | 2019-12-12 | 8671 | 773 | Bryan | Blackwell | | 17294 | 2020-03-04 | 20.22 | 56.17 |
| 4475 | 2019-12-12 | 8671 | 773 | Bryan | Blackwell | | 18123 | 2020-05-05 | 45.036 | 125.1 |
| 4475 | 2019-12-12 | 8671 | 773 | Bryan | Blackwell | | 20353 | 2020-06-01 | 43.812 | 121.71 |
| 4475 | 2019-12-12 | 8671 | 773 | Bryan | Blackwell | | 17008 | 2020-03-04 | 45.228 | 125.63 |
| 4475 | 2019-12-12 | 8671 | 773 | Bryan | Blackwell | | 17295 | 2020-03-04 | 45.228 | 125.63 |
| 4475 | 2019-12-12 | 8671 | 773 | Bryan | Blackwell | | 23819 | 2020-07-02 | 54.024 | 150.08 |
| 4475 | 2019-12-12 | 8671 | 773 | Bryan | Blackwell | | 18179 | 2020-05-05 | 54.024 | 150.08 |
| 4475 | 2019-12-12 | 8671 | 773 | Bryan | Blackwell | | 22734 | 2020-07-02 | 258.384 | 717.73 |
| 4482 | 2019-11-09 | 8685 | 821 | Michael | Shemtoub | | 17611 | 2020-04-03 | 58.86 | 163.5 |
| 4482 | 2019-11-09 | 8685 | 821 | Michael | Shemtoub | | 26618 | 2020-11-10 | 25.8 | 71.67 |
| 4482 | 2019-11-09 | 8685 | 821 | Michael | Shemtoub | | 26617 | 2020-11-10 | 142.308 | 395.31 |
| 4482 | 2019-11-09 | 8685 | 821 | Michael | Shemtoub | | 18127 | 2020-05-05 | 42.72 | 118.68 |
| 4482 | 2019-11-09 | 8685 | 821 | Michael | Shemtoub | | 18479 | 2020-05-05 | 45.036 | 125.1 |
| 4482 | 2019-11-09 | 8685 | 821 | Michael | Shemtoub | | 17011 | 2020-03-04 | 65.748 | 182.63 |
| 4482 | 2019-11-09 | 8685 | 821 | Michael | Shemtoub | | 17610 | 2020-04-03 | 65.748 | 182.63 |
| 4482 | 2019-11-09 | 8685 | 821 | Michael | Shemtoub | | 18480 | 2020-05-05 | 58.86 | 163.5 |
| 4482 | 2019-11-09 | 8685 | 821 | Michael | Shemtoub | | 20356 | 2020-06-01 | 69.288 | 192.46 |
| 4482 | 2019-11-09 | 8685 | 821 | Michael | Shemtoub | | 26616 | 2020-11-10 | 67.092 | 186.37 |
| 4484 | 2019-04-27 | 8689 | 809 | Mauro | Fiore Jr | | 19777 | 2020-06-01 | 31.008 | 86.12 |
| 4484 | 2019-04-27 | 8689 | 809 | Mauro | Fiore Jr | | 17370 | 2020-04-03 | 45.48 | 126.35 |
| 4484 | 2019-04-27 | 8689 | 809 | Mauro | Fiore Jr | | 19776 | 2020-06-01 | 44.148 | 122.63 |
| 4484 | 2019-04-27 | 8689 | 809 | Mauro | Fiore Jr | | 17012 | 2020-03-04 | 45.48 | 126.35 |
| 4484 | 2019-04-27 | 8689 | 809 | Mauro | Fiore Jr | | 17013 | 2020-03-04 | 43.884 | 121.9 |
| 4484 | 2019-04-27 | 8689 | 809 | Mauro | Fiore Jr | | 17014 | 2020-03-04 | 44.844 | 124.56 |
| 4484 | 2019-04-27 | 8689 | 809 | Mauro | Fiore Jr | | 17753 | 2020-04-03 | 69.288 | 192.46 |
| 4484 | 2019-04-27 | 8689 | 809 | Mauro | Fiore Jr | | 21268 | 2020-07-02 | 31.008 | 86.12 |
| 4484 | 2019-04-27 | 8689 | 809 | Mauro | Fiore Jr | | 17752 | 2020-04-03 | 45.036 | 125.1 |
| 4484 | 2019-04-27 | 8689 | 809 | Mauro | Fiore Jr | | 17015 | 2020-03-04 | 44.148 | 122.63 |
| 4487 | 2019-12-11 | 8695 | 43 | Jonathan | Wade | | 20479 | 2020-06-12 | 206.016 | 490.5 |
| 4487 | 2019-12-11 | 8695 | 43 | Jonathan | Wade | | 20480 | 2020-06-12 | 122.22 | 291 |
| 4487 | 2019-12-11 | 8695 | 43 | Jonathan | Wade | | 22137 | 2020-06-12 | 122.22 | 291 |
| 4487 | 2019-12-11 | 8695 | 43 | Jonathan | Wade | | 22138 | 2020-06-12 | 122.22 | 291 |
| 4487 | 2019-12-11 | 8695 | 43 | Jonathan | Wade | | 22139 | 2020-06-12 | 122.22 | 291 |
| 4487 | 2019-12-11 | 8695 | 43 | Jonathan | Wade | | 23110 | 2020-06-29 | 122.22 | 291 |
| 4487 | 2019-12-11 | 8695 | 43 | Jonathan | Wade | | 23111 | 2020-06-29 | 122.22 | 291 |
| 4487 | 2019-12-11 | 8695 | 43 | Jonathan | Wade | | 23112 | 2020-06-29 | 122.856 | 292.5 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 4487 | 2019-12-11 | 8695 | 43 | Jonathan | Wade | 23850 | 2020-07-23 | 261.456 | 622.5 |
| 4487 | 2019-12-11 | 8695 | 43 | Jonathan | Wade | 23851 | 2020-07-23 | 148.056 | 352.5 |
| 4487 | 2019-12-11 | 8695 | 43 | Jonathan | Wade | 24331 | 2020-07-23 | 122.856 | 292.5 |
| 4487 | 2019-12-11 | 8695 | 43 | Jonathan | Wade | 24335 | 2020-07-23 | 151.824 | 361.5 |
| 4487 | 2019-12-11 | 8695 | 43 | Jonathan | Wade | 24438 | 2020-07-23 | 180.18 | 429 |
| 4487 | 2019-12-11 | 8695 | 43 | Jonathan | Wade | 24439 | 2020-07-23 | 151.824 | 361.5 |
| 4487 | 2019-12-11 | 8695 | 43 | Jonathan | Wade | 24484 | 2020-07-23 | 180.18 | 429 |
| 4487 | 2019-12-11 | 8695 | 43 | Jonathan | Wade | 23852 | 2020-07-23 | 122.856 | 292.5 |
| 4488 | 2019-10-31 | 8697 | 21 | Peter | Ross | 19229 | 2020-05-29 | 1470.624 | 3501.5 |
| 4488 | 2019-10-31 | 8697 | 21 | Peter | Ross | 19321 | 2020-05-29 | 184.8 | 385 |
| 4488 | 2019-10-31 | 8697 | 21 | Peter | Ross | 18934 | 2020-05-29 | 756 | 1575 |
| 4488 | 2019-10-31 | 8697 | 21 | Peter | Ross | 18324 | 2020-05-14 | 204 | 425 |
| 4488 | 2019-10-31 | 8697 | 21 | Peter | Ross | 19839 | 2020-05-29 | 184.8 | 385 |
| 4489 | 2019-09-05 | 8699 | 950 | Sean | McEvoy | 18925 | 2020-05-29 | 393.6 | 820 |
| 4489 | 2019-09-05 | 8699 | 950 | Sean | McEvoy | 20197 | 2020-06-12 | 264 | 550 |
| 4489 | 2019-09-05 | 8699 | 950 | Sean | McEvoy | 23053 | 2020-06-29 | 264 | 550 |
| 4489 | 2019-09-05 | 8699 | 950 | Sean | McEvoy | 23419 | 2020-06-29 | 264 | 550 |
| 4489 | 2019-09-05 | 8699 | 950 | Sean | McEvoy | 24443 | 2020-07-23 | 393.6 | 820 |
| 4489 | 2019-09-05 | 8699 | 950 | Sean | McEvoy | 25267 | 2020-10-06 | 264 | 550 |
| 4490 | 2019-11-15 | 8701 | 50 | Matthew | Broun | 18705 | 2020-05-29 | 84 | 200 |
| 4490 | 2019-11-15 | 8701 | 50 | Matthew | Broun | 18251 | 2020-05-14 | 84 | 200 |
| 4491 | 2019-06-19 | 8703 | 28 | Paul | Mazur | 18199 | 2020-05-14 | 147.672 | 293 |
| 4491 | 2019-06-19 | 8703 | 28 | Paul | Mazur | 30657 | 2021-05-10 | 475.74 | 881 |
| 4491 | 2019-06-19 | 8703 | 28 | Paul | Mazur | 19928 | 2020-05-29 | 147.672 | 293 |
| 4491 | 2019-06-19 | 8703 | 28 | Paul | Mazur | 31671 | 2021-06-09 | 135.366 | 293 |
| 4491 | 2019-06-19 | 8703 | 28 | Paul | Mazur | 23418 | 2020-06-29 | 2111.184 | 4398.3 |
| 4491 | 2019-06-19 | 8703 | 28 | Paul | Mazur | 30196 | 2021-04-26 | 135.366 | 293 |
| 4492 | 2019-01-22 | 8705 | 774 | Farid | Yaghoubtil | 25306 | 2020-10-05 | 48.12 | 133.68 |
| 4492 | 2019-01-22 | 8705 | 774 | Farid | Yaghoubtil | 17029 | 2020-03-04 | 21.216 | 58.93 |
| 4492 | 2019-01-22 | 8705 | 774 | Farid | Yaghoubtil | 17369 | 2020-04-03 | 48.12 | 133.68 |
| 4492 | 2019-01-22 | 8705 | 774 | Farid | Yaghoubtil | 17030 | 2020-03-04 | 45.744 | 127.07 |
| 4493 | 2020-01-29 | 8707 | 617 | Christopher | Henderson | 21273 | 2020-07-02 | 48.48 | 134.67 |
| 4493 | 2020-01-29 | 8707 | 617 | Christopher | Henderson | 17032 | 2020-03-04 | 44.064 | 122.4 |
| 4493 | 2020-01-29 | 8707 | 617 | Christopher | Henderson | 17301 | 2020-03-04 | 48.48 | 134.67 |
| 4494 | 2019-10-30 | 8709 | 322 | John | Jackson | 23049 | 2020-06-29 | 948.96 | 1977 |
| 4497 | 2019-02-13 | 8715 | 758 | Ali | Salimi | 24431 | 2020-07-23 | 756 | 1575 |
| 4497 | 2019-02-13 | 8715 | 758 | Ali | Salimi | 23114 | 2020-06-29 | 637.92 | 1329 |
| 4497 | 2019-02-13 | 8715 | 758 | Ali | Salimi | 21890 | 2020-06-12 | 184.8 | 385 |
| 4497 | 2019-02-13 | 8715 | 758 | Ali | Salimi | 24511 | 2020-08-13 | 184.8 | 385 |
| 4497 | 2019-02-13 | 8715 | 758 | Ali | Salimi | 24430 | 2020-07-23 | 1470.624 | 3501.5 |
| 4498 | 2017-05-11 | 8717 | 821 | Michael | Shemtoub | 28754 | 2021-02-03 | 38.304 | 106.4 |
| 4498 | 2017-05-11 | 8717 | 821 | Michael | Shemtoub | 17992 | 2020-05-05 | 63.612 | 176.69 |
| 4498 | 2017-05-11 | 8717 | 821 | Michael | Shemtoub | 19778 | 2020-06-01 | 100.992 | 280.52 |
| 4498 | 2017-05-11 | 8717 | 821 | Michael | Shemtoub | 17106 | 2020-03-04 | 45.216 | 125.59 |
| 4498 | 2017-05-11 | 8717 | 821 | Michael | Shemtoub | 28667 | 2021-02-03 | 24.624 | 68.4 |
| 4498 | 2017-05-11 | 8717 | 821 | Michael | Shemtoub | 17612 | 2020-04-03 | 31.668 | 87.96 |
| 4498 | 2017-05-11 | 8717 | 821 | Michael | Shemtoub | 17991 | 2020-05-05 | 58.992 | 163.86 |
| 4499 | 2020-02-07 | 8719 | 953 | Nancy | Bernstein | 17161 | 2020-03-04 | 45.588 | 126.62 |
| 4499 | 2020-02-07 | 8719 | 953 | Nancy | Bernstein | 17159 | 2020-03-04 | 44.088 | 122.47 |
| 4499 | 2020-02-07 | 8719 | 953 | Nancy | Bernstein | 17162 | 2020-03-04 | 94.104 | 261.4 |
| 4499 | 2020-02-07 | 8719 | 953 | Nancy | Bernstein | 17160 | 2020-03-04 | 44.22 | 122.82 |
| 4503 | 2019-12-20 | 8733 | 617 | Christopher | Henderson | 17179 | 2020-03-04 | 20.472 | 56.86 |
| 4503 | 2019-12-20 | 8733 | 617 | Christopher | Henderson | 17178 | 2020-03-04 | 20.556 | 57.09 |
| 4503 | 2019-12-20 | 8733 | 617 | Christopher | Henderson | 17180 | 2020-03-04 | 12.684 | 35.24 |
| 4509 | 2019-10-25 | 8739 | 39 | Reginald A | Greene | 25063 | 2020-10-05 | 27.672 | 76.87 |
| 4509 | 2019-10-25 | 8739 | 39 | Reginald A | Greene | 23044 | 2020-06-29 | 864.108 | 3664 |
| 4509 | 2019-10-25 | 8739 | 39 | Reginald A | Greene | 25062 | 2020-10-05 | 37.776 | 104.92 |
| 4509 | 2019-10-25 | 8739 | 39 | Reginald A | Greene | 20367 | 2020-06-01 | 26.748 | 74.3 |
| 4509 | 2019-10-25 | 8739 | 39 | Reginald A | Greene | 20366 | 2020-06-01 | 26.58 | 73.82 |
| 4515 | 2019-12-07 | 8751 | 838 | Bret | Griffin | 24623 | 2020-08-05 | 1440 | 9000 |
| 4516 | 2019-12-07 | 8753 | 838 | Bret | Griffin | 24624 | 2020-08-05 | 1440 | 9000 |
| 4527 | 2019-12-13 | 8775 | 825 | Sam K. | Mukerji | 23867 | 2020-07-08 | 720 | 4500 |
| 4527 | 2019-12-13 | 8775 | 825 | Sam K. | Mukerji | 23914 | 2020-07-08 | 2160 | 11950 |
| 4527 | 2019-12-13 | 8775 | 825 | Sam K. | Mukerji | 26828 | 2020-10-09 | 720 | 4500 |
| 4529 | 2019-11-13 | 8779 | 957 | Roxana | Ramos | 27519 | 2020-09-04 | 102.09 | 700 |
| 4529 | 2019-11-13 | 8779 | 957 | Roxana | Ramos | 27520 | 2020-09-04 | 64.9 | 445 |
| 4529 | 2019-11-13 | 8779 | 957 | Roxana | Ramos | 27521 | 2020-09-04 | 64.17 | 440 |
| 4529 | 2019-11-13 | 8779 | 957 | Roxana | Ramos | 27522 | 2020-09-04 | 87.51 | 600 |
| 4529 | 2019-11-13 | 8779 | 957 | Roxana | Ramos | 27523 | 2020-09-04 | 87.51 | 600 |
| 4529 | 2019-11-13 | 8779 | 957 | Roxana | Ramos | 27524 | 2020-09-04 | 88.24 | 605 |
| 4529 | 2019-11-13 | 8779 | 957 | Roxana | Ramos | 27533 | 2020-09-04 | 105.74 | 725 |
| 4529 | 2019-11-13 | 8779 | 957 | Roxana | Ramos | 27534 | 2020-09-04 | 32.82 | 225 |
| 4529 | 2019-11-13 | 8779 | 957 | Roxana | Ramos | 27535 | 2020-09-04 | 98.45 | 675 |
| 4529 | 2019-11-13 | 8779 | 957 | Roxana | Ramos | 27536 | 2020-09-04 | 91.88 | 630 |
| 4529 | 2019-11-13 | 8779 | 957 | Roxana | Ramos | 27537 | 2020-09-04 | 73.65 | 505 |
| 4529 | 2019-11-13 | 8779 | 957 | Roxana | Ramos | 27540 | 2020-09-04 | 72.92 | 500 |
| 4529 | 2019-11-13 | 8779 | 957 | Roxana | Ramos | 27541 | 2020-09-04 | 37.92 | 260 |
| 4529 | 2019-11-13 | 8779 | 957 | Roxana | Ramos | 27555 | 2020-09-04 | 72.19 | 495 |
| 4571 | 2019-07-31 | 8865 | 735 | Michael | Day | 22169 | 2020-06-12 | 288 | 600 |
| 4571 | 2019-07-31 | 8865 | 735 | Michael | Day | 22176 | 2020-06-12 | 288 | 600 |
| 4571 | 2019-07-31 | 8865 | 735 | Michael | Day | 22177 | 2020-06-12 | 288 | 600 |
| 4571 | 2019-07-31 | 8865 | 735 | Michael | Day | 22178 | 2020-06-12 | 288 | 600 |
| 4582 | 2020-02-26 | 8885 | 953 | Nancy | Bernstein | 17305 | 2020-03-04 | 44.076 | 122.44 |
| 4582 | 2020-02-26 | 8885 | 953 | Nancy | Bernstein | 17306 | 2020-03-04 | 20.052 | 55.71 |
| 4582 | 2020-02-26 | 8885 | 953 | Nancy | Bernstein | 18004 | 2020-05-05 | 30.876 | 85.78 |
| 4582 | 2020-02-26 | 8885 | 953 | Nancy | Bernstein | 18134 | 2020-05-05 | 49.104 | 136.4 |
| 4582 | 2020-02-26 | 8885 | 953 | Nancy | Bernstein | 19563 | 2020-06-01 | 49.104 | 136.4 |
| 4582 | 2020-02-26 | 8885 | 953 | Nancy | Bernstein | 17621 | 2020-04-03 | 31.956 | 88.76 |
| 4582 | 2020-02-26 | 8885 | 953 | Nancy | Bernstein | 18133 | 2020-05-05 | 67.56 | 187.66 |
| 4583 | 2019-12-17 | 8887 | 463 | Ronald | Chalker | 18158 | 2020-05-14 | 523.2 | 1090 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 4583 | 2019-12-17 | 8887 | 463 | Ronald | Chalker | 18546 | 2020-05-14 | 261.6 | 545 |
| 4585 | 2018-12-15 | 8893 | 975 | Salar | Hendizadeh | 17367 | 2020-04-03 | 44.184 | 122.74 |
| 4585 | 2018-12-15 | 8893 | 975 | Salar | Hendizadeh | 33021 | 0001-01-01 | 21.91 | 73.04 |
| 4585 | 2018-12-15 | 8893 | 975 | Salar | Hendizadeh | 32219 | 2021-08-04 | 33.792 | 93.86 |
| 4585 | 2018-12-15 | 8893 | 975 | Salar | Hendizadeh | 17751 | 2020-04-03 | 42.156 | 117.1 |
| 4585 | 2018-12-15 | 8893 | 975 | Salar | Hendizadeh | 33020 | 0001-01-01 | 81.8 | 272.65 |
| 4586 | 2018-12-05 | 8895 | 821 | Michael | Shemtoub | 17368 | 2020-04-03 | 58.74 | 163.17 |
| 4586 | 2018-12-05 | 8895 | 821 | Michael | Shemtoub | 24911 | 2020-09-03 | 26.08 | 72.43 |
| 4586 | 2018-12-05 | 8895 | 821 | Michael | Shemtoub | 25429 | 2020-10-05 | 26.076 | 72.43 |
| 4589 | 2020-02-27 | 8897 | 953 | Nancy | Bernstein | 17466 | 2020-04-03 | 58.008 | 161.13 |
| 4589 | 2020-02-27 | 8897 | 953 | Nancy | Bernstein | 18071 | 2020-05-05 | 45.036 | 125.1 |
| 4589 | 2020-02-27 | 8897 | 953 | Nancy | Bernstein | 18072 | 2020-05-05 | 58.008 | 161.13 |
| 4589 | 2020-02-27 | 8897 | 953 | Nancy | Bernstein | 17467 | 2020-04-03 | 48.168 | 133.8 |
| 4590 | 2020-01-26 | 8903 | 977 | Diana | Tenorio | 18195 | 0001-01-01 | 21.876 | 60.77 |
| 4590 | 2020-01-26 | 8903 | 977 | Diana | Tenorio | 18490 | 2020-05-04 | -21.876 | -60.77 |
| 4590 | 2020-01-26 | 8903 | 977 | Diana | Tenorio | 17376 | 2020-04-03 | 46.212 | 128.36 |
| 4590 | 2020-01-26 | 8903 | 977 | Diana | Tenorio | 23836 | 2020-07-02 | 46.212 | 128.36 |
| 4590 | 2020-01-26 | 8903 | 977 | Diana | Tenorio | 23835 | 2020-07-02 | 49.104 | 136.4 |
| 4590 | 2020-01-26 | 8903 | 977 | Diana | Tenorio | 18194 | 2020-05-05 | 49.104 | 136.4 |
| 4590 | 2020-01-26 | 8903 | 977 | Diana | Tenorio | 18006 | 2020-05-05 | 46.212 | 128.36 |
| 4590 | 2020-01-26 | 8903 | 977 | Diana | Tenorio | 18491 | 2020-05-05 | 46.212 | 128.36 |
| 4590 | 2020-01-26 | 8903 | 977 | Diana | Tenorio | 18005 | 2020-05-05 | 21.876 | 60.77 |
| 4590 | 2020-01-26 | 8903 | 977 | Diana | Tenorio | 19564 | 2020-06-01 | 49.104 | 136.4 |
| 4590 | 2020-01-26 | 8903 | 977 | Diana | Tenorio | 17377 | 2020-04-03 | 21.876 | 60.77 |
| 4590 | 2020-01-26 | 8903 | 977 | Diana | Tenorio | 19795 | 2020-06-01 | 46.212 | 128.36 |
| 4591 | 2019-01-17 | 8905 | 788 | Timothy | Revero | 20502 | 2020-06-12 | 951.06 | 2093 |
| 4599 | 2019-09-06 | 8920 | 1000 | Madeleine | Simmons | 24858 | 2020-08-24 | 35568 | 118560 |
| 4604 | 2019-08-26 | 8930 | 34 | Craig | LaChanse | 25362 | 2020-09-08 | 288 | 240 |
| 4605 | 2020-02-21 | 8932 | 1072 | Lawrence | Ruiz | 19553 | 2020-06-01 | 105.864 | 294.08 |
| 4605 | 2020-02-21 | 8932 | 1072 | Lawrence | Ruiz | 24528 | 2020-08-05 | 26 | 72.24 |
| 4605 | 2020-02-21 | 8932 | 1072 | Lawrence | Ruiz | 19774 | 2020-06-01 | 66.708 | 185.29 |
| 4605 | 2020-02-21 | 8932 | 1072 | Lawrence | Ruiz | 17990 | 2020-05-05 | 66.708 | 185.29 |
| 4605 | 2020-02-21 | 8932 | 1072 | Lawrence | Ruiz | 24915 | 2020-09-03 | 26 | 72.24 |
| 4605 | 2020-02-21 | 8932 | 1072 | Lawrence | Ruiz | 24994 | 2020-09-03 | 45.7 | 126.92 |
| 4605 | 2020-02-21 | 8932 | 1072 | Lawrence | Ruiz | 24993 | 2020-09-03 | 50.14 | 139.27 |
| 4605 | 2020-02-21 | 8932 | 1072 | Lawrence | Ruiz | 17380 | 2020-04-03 | 105.864 | 294.08 |
| 4605 | 2020-02-21 | 8932 | 1072 | Lawrence | Ruiz | 17989 | 2020-05-05 | 105.864 | 294.08 |
| 4605 | 2020-02-21 | 8932 | 1072 | Lawrence | Ruiz | 24527 | 2020-08-05 | 50.14 | 139.27 |
| 4605 | 2020-02-21 | 8932 | 1072 | Lawrence | Ruiz | 17379 | 2020-04-03 | 66.708 | 185.29 |
| 4605 | 2020-02-21 | 8932 | 1072 | Lawrence | Ruiz | 24995 | 2020-09-03 | 37.52 | 104.23 |
| 4606 | 2020-02-27 | 8934 | 959 | Dustin | Birch | 18486 | 2020-05-05 | 46.74 | 129.84 |
| 4606 | 2020-02-27 | 8934 | 959 | Dustin | Birch | 21275 | 2020-07-02 | 46.74 | 129.84 |
| 4606 | 2020-02-27 | 8934 | 959 | Dustin | Birch | 18193 | 2020-05-05 | 63.732 | 177.04 |
| 4606 | 2020-02-27 | 8934 | 959 | Dustin | Birch | 17759 | 2020-04-03 | 31.2 | 86.65 |
| 4606 | 2020-02-27 | 8934 | 959 | Dustin | Birch | 18002 | 2020-05-05 | 46.74 | 129.84 |
| 4606 | 2020-02-27 | 8934 | 959 | Dustin | Birch | 17382 | 2020-04-03 | 67.62 | 187.83 |
| 4606 | 2020-02-27 | 8934 | 959 | Dustin | Birch | 17383 | 2020-04-03 | 63.732 | 177.04 |
| 4606 | 2020-02-27 | 8934 | 959 | Dustin | Birch | 18003 | 2020-05-05 | 28.344 | 78.75 |
| 4607 | 2020-02-06 | 8936 | 790 | Burke | Huber | 21278 | 2020-07-02 | 36.9 | 102.51 |
| 4607 | 2020-02-06 | 8936 | 790 | Burke | Huber | 17763 | 2020-04-03 | 42.432 | 117.88 |
| 4607 | 2020-02-06 | 8936 | 790 | Burke | Huber | 18075 | 2020-05-05 | 109.428 | 303.96 |
| 4607 | 2020-02-06 | 8936 | 790 | Burke | Huber | 17386 | 2020-04-03 | 109.428 | 303.96 |
| 4607 | 2020-02-06 | 8936 | 790 | Burke | Huber | 18076 | 2020-05-05 | 79.152 | 219.87 |
| 4607 | 2020-02-06 | 8936 | 790 | Burke | Huber | 17385 | 2020-04-03 | 79.152 | 219.87 |
| 4608 | 2020-01-27 | 8938 | 39 | Reginald A | Greene | 23292 | 2020-06-29 | 269.04 | 590 |
| 4612 | 2020-02-04 | 8944 | 953 | Nancy | Bernstein | 19562 | 2020-06-01 | 51.384 | 142.73 |
| 4612 | 2020-02-04 | 8944 | 953 | Nancy | Bernstein | 20362 | 2020-06-01 | 51.384 | 142.73 |
| 4612 | 2020-02-04 | 8944 | 953 | Nancy | Bernstein | 20361 | 2020-06-01 | 67.56 | 187.66 |
| 4612 | 2020-02-04 | 8944 | 953 | Nancy | Bernstein | 19561 | 2020-06-01 | 67.56 | 187.66 |
| 4612 | 2020-02-04 | 8944 | 953 | Nancy | Bernstein | 23834 | 2020-07-02 | 67.56 | 187.66 |
| 4612 | 2020-02-04 | 8944 | 953 | Nancy | Bernstein | 23833 | 2020-07-02 | 51.384 | 142.73 |
| 4620 | 2019-11-29 | 8962 | 560 | My | Lowe | 18159 | 2020-05-14 | 144 | 300 |
| 4621 | 2019-09-27 | 8964 | 560 | My | Lowe | 18711 | 2020-05-14 | 144 | 300 |
| 4624 | 2020-02-06 | 8970 | 1085 | Jeffrey | Solomon | 18293 | 2020-05-14 | 367.704 | 766.05 |
| 4627 | 2017-06-10 | 8976 | 821 | Michael | Shemtoub | 18125 | 2020-05-05 | 32.952 | 91.53 |
| 4627 | 2017-06-10 | 8976 | 821 | Michael | Shemtoub | 17474 | 2020-04-03 | 65.316 | 181.44 |
| 4627 | 2017-06-10 | 8976 | 821 | Michael | Shemtoub | 18126 | 2020-05-05 | 27.708 | 76.96 |
| 4627 | 2017-06-10 | 8976 | 821 | Michael | Shemtoub | 18057 | 2020-05-05 | 65.316 | 181.44 |
| 4628 | 2016-11-27 | 8978 | 821 | Michael | Shemtoub | 32464 | 2021-08-04 | 34.188 | 94.96 |
| 4628 | 2016-11-27 | 8978 | 821 | Michael | Shemtoub | 31945 | 2021-07-06 | 34.188 | 94.96 |
| 4628 | 2016-11-27 | 8978 | 821 | Michael | Shemtoub | 18975 | 2020-06-01 | 32.652 | 90.7 |
| 4628 | 2016-11-27 | 8978 | 821 | Michael | Shemtoub | 28665 | 2021-02-03 | 67.908 | 188.62 |
| 4628 | 2016-11-27 | 8978 | 821 | Michael | Shemtoub | 28666 | 2021-02-03 | 43.992 | 122.2 |
| 4628 | 2016-11-27 | 8978 | 821 | Michael | Shemtoub | 31946 | 2021-07-06 | 30.624 | 85.08 |
| 4628 | 2016-11-27 | 8978 | 821 | Michael | Shemtoub | 17476 | 2020-04-03 | 67.908 | 188.62 |
| 4628 | 2016-11-27 | 8978 | 821 | Michael | Shemtoub | 17477 | 2020-04-03 | 30.792 | 85.54 |
| 4628 | 2016-11-27 | 8978 | 821 | Michael | Shemtoub | 29567 | 2021-04-02 | 28.272 | 78.55 |
| 4628 | 2016-11-27 | 8978 | 821 | Michael | Shemtoub | 18976 | 2020-06-01 | 67.908 | 188.62 |
| 4629 | 2019-01-06 | 8980 | 821 | Michael | Shemtoub | 17481 | 2020-04-03 | 35.604 | 98.91 |
| 4629 | 2019-01-06 | 8980 | 821 | Michael | Shemtoub | 17480 | 2020-04-03 | 62.352 | 173.19 |
| 4629 | 2019-01-06 | 8980 | 821 | Michael | Shemtoub | 17479 | 2020-04-03 | 34.656 | 96.25 |
| 4630 | 2018-06-26 | 8982 | 809 | Mauro | Fiore Jr | 17483 | 2020-04-03 | 40.38 | 112.17 |
| 4631 | 2020-03-08 | 8984 | 953 | Nancy | Bernstein | 17485 | 2020-04-03 | 65.508 | 181.96 |
| 4631 | 2020-03-08 | 8984 | 953 | Nancy | Bernstein | 19559 | 2020-06-01 | 47.244 | 131.22 |
| 4631 | 2020-03-08 | 8984 | 953 | Nancy | Bernstein | 17486 | 2020-04-03 | 47.244 | 131.22 |
| 4632 | 2020-03-08 | 8986 | 953 | Nancy | Bernstein | 19565 | 2020-06-01 | 47.244 | 131.22 |
| 4632 | 2020-03-08 | 8986 | 953 | Nancy | Bernstein | 22740 | 2020-07-02 | 64.296 | 178.61 |
| 4632 | 2020-03-08 | 8986 | 953 | Nancy | Bernstein | 17489 | 2020-04-03 | 47.244 | 131.22 |
| 4632 | 2020-03-08 | 8986 | 953 | Nancy | Bernstein | 17488 | 2020-04-03 | 65.508 | 181.96 |
| 4632 | 2020-03-08 | 8986 | 953 | Nancy | Bernstein | 19566 | 2020-06-01 | 64.296 | 178.61 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 4634 | 2019-12-24 | 8988 | 774 | Farid | Yaghoubtil | 17609 | 2020-04-03 | 45.036 | 125.1 |
| 4634 | 2019-12-24 | 8988 | 774 | Farid | Yaghoubtil | 18058 | 2020-05-05 | 48.06 | 133.5 |
| 4634 | 2019-12-24 | 8988 | 774 | Farid | Yaghoubtil | 18059 | 2020-05-05 | 102.132 | 283.71 |
| 4634 | 2019-12-24 | 8988 | 774 | Farid | Yaghoubtil | 18060 | 2020-05-05 | 54.168 | 150.46 |
| 4634 | 2019-12-24 | 8988 | 774 | Farid | Yaghoubtil | 18061 | 2020-05-05 | 46.104 | 128.00 |
| 4634 | 2019-12-24 | 8988 | 774 | Farid | Yaghoubtil | 17608 | 2020-04-03 | 48.06 | 133.5 |
| 4636 | 2020-03-09 | 8990 | 953 | Nancy | Bernstein | 17761 | 2020-04-03 | 65.508 | 181.96 |
| 4636 | 2020-03-09 | 8990 | 953 | Nancy | Bernstein | 18984 | 2020-06-01 | 65.508 | 181.96 |
| 4636 | 2020-03-09 | 8990 | 953 | Nancy | Bernstein | 17762 | 2020-04-03 | 64.248 | 178.46 |
| 4636 | 2020-03-09 | 8990 | 953 | Nancy | Bernstein | 17760 | 2020-04-03 | 35.52 | 98.67 |
| 4637 | 2020-03-06 | 8992 | 551 | Bryan | Boyack | 18487 | 2020-05-05 | 55.968 | 155.47 |
| 4637 | 2020-03-06 | 8992 | 551 | Bryan | Boyack | 18488 | 2020-05-05 | 53.856 | 149.6 |
| 4637 | 2020-03-06 | 8992 | 551 | Bryan | Boyack | 18489 | 2020-05-05 | 36.432 | 101.19 |
| 4642 | 2019-12-31 | 9006 | 232 | William F. (Freddie) | Heitmann, III | 27607 | 2020-11-16 | 1044 | 2900 |
| 4642 | 2019-12-31 | 9006 | 232 | William F. (Freddie) | Heitmann, III | 27941 | 2020-12-07 | 204 | 425 |
| 4642 | 2019-12-31 | 9006 | 232 | William F. (Freddie) | Heitmann, III | 27608 | 2020-11-16 | 2100.9 | 7003 |
| 4642 | 2019-12-31 | 9006 | 232 | William F. (Freddie) | Heitmann, III | 27609 | 2020-11-16 | 783 | 2175 |
| 4642 | 2019-12-31 | 9006 | 232 | William F. (Freddie) | Heitmann, III | 27610 | 2020-11-16 | 1575.672 | 5252.25 |
| 4675 | 2018-02-21 | 9074 | 821 | Michael | Shemtoub | 24529 | 2020-08-05 | 233.46 | 648.51 |
| 4675 | 2018-02-21 | 9074 | 821 | Michael | Shemtoub | 24530 | 2020-08-05 | 38.39 | 106.63 |
| 4683 | 2019-09-14 | 9092 | 847 | Cory | Hilton | 25150 | 2020-10-06 | 7001.82 | 16671 |
| 4711 | 2019-12-07 | 9150 | 1173 | Smith & Hassler | | 24851 | 2020-08-14 | 1700.27 | 6440.41 |
| 4711 | 2019-12-07 | 9150 | 1173 | Smith & Hassler | | 30553 | 2021-04-15 | 780 | 0 |
| 4722 | 1900-01-01 | 9172 | 313 | Matthew | Aaron | 22173 | 2020-06-09 | 720 | 2950 |
| 4722 | 1900-01-01 | 9172 | 313 | Matthew | Aaron | 22174 | 2020-06-09 | 2160 | 10400 |
| 4724 | 1900-01-01 | 9174 | 957 | Roxana | Ramos | 27542 | 2020-09-04 | 108.75 | 650 |
| 4724 | 1900-01-01 | 9174 | 957 | Roxana | Ramos | 27543 | 2020-09-04 | 75.29 | 450 |
| 4724 | 1900-01-01 | 9174 | 957 | Roxana | Ramos | 27544 | 2020-09-04 | 91.19 | 545 |
| 4724 | 1900-01-01 | 9174 | 957 | Roxana | Ramos | 27545 | 2020-09-04 | 103.73 | 620 |
| 4724 | 1900-01-01 | 9174 | 957 | Roxana | Ramos | 27546 | 2020-09-04 | 74.45 | 445 |
| 4724 | 1900-01-01 | 9174 | 957 | Roxana | Ramos | 27547 | 2020-09-04 | 96.2 | 575 |
| 4724 | 1900-01-01 | 9174 | 957 | Roxana | Ramos | 27548 | 2020-09-04 | 91.19 | 545 |
| 4724 | 1900-01-01 | 9174 | 957 | Roxana | Ramos | 27549 | 2020-09-04 | 25.1 | 150 |
| 4724 | 1900-01-01 | 9174 | 957 | Roxana | Ramos | 27550 | 2020-09-04 | 96.2 | 575 |
| 4724 | 1900-01-01 | 9174 | 957 | Roxana | Ramos | 27551 | 2020-09-04 | 112.94 | 675 |
| 4724 | 1900-01-01 | 9174 | 957 | Roxana | Ramos | 27552 | 2020-09-04 | 74.45 | 445 |
| 4724 | 1900-01-01 | 9174 | 957 | Roxana | Ramos | 27553 | 2020-09-04 | 46.85 | 280 |
| 4724 | 1900-01-01 | 9174 | 957 | Roxana | Ramos | 27554 | 2020-09-04 | 83.66 | 500 |
| 4727 | 2020-11-27 | 21060 | 1173 | Smith & Hassler | | 28797 | 2021-01-29 | 720 | 2950 |
| 4727 | 2020-11-27 | 21898 | 1173 | Smith & Hassler | | 30079 | 2021-04-15 | 720 | 4500 |
| 4730 | 1900-01-01 | 9188 | 837 | Elisa | Salazar | 28084 | 2020-12-04 | 720 | 4500 |
| 4746 | 2019-02-27 | 9220 | 887 | Janice | Strong | 17907 | 2020-03-11 | 114 | 120 |
| 4746 | 2019-02-27 | 9220 | 887 | Janice | Strong | 17908 | 2020-03-11 | 54 | 120 |
| 4746 | 2019-02-27 | 9220 | 887 | Janice | Strong | 18593 | 2020-03-11 | 61.8 | 120 |
| 4746 | 2019-02-27 | 9220 | 887 | Janice | Strong | 23993 | 2020-03-11 | 99.024 | 120 |
| 4746 | 2019-02-27 | 9220 | 887 | Janice | Strong | 24574 | 2020-03-11 | 119.98 | 120 |
| 4746 | 2019-02-27 | 9220 | 887 | Janice | Strong | 24577 | 2020-03-11 | 54 | 120 |
| 4746 | 2019-02-27 | 9220 | 887 | Janice | Strong | 24578 | 2020-03-11 | 54 | 120 |
| 4746 | 2019-02-27 | 9220 | 887 | Janice | Strong | 24579 | 2020-03-11 | 54 | 120 |
| 4746 | 2019-02-27 | 9220 | 887 | Janice | Strong | 24580 | 2020-03-11 | 54 | 120 |
| 4746 | 2019-02-27 | 9220 | 887 | Janice | Strong | 25207 | 2020-03-11 | 61.8 | 120 |
| 4748 | 2017-02-23 | 9223 | 630 | Jonathan | Broderick | 23164 | 2020-06-29 | 105.324 | 195.05 |
| 4748 | 2017-02-23 | 9223 | 630 | Jonathan | Broderick | 24646 | 2020-08-13 | 70.2 | 130 |
| 4758 | 2020-01-03 | 9243 | 1173 | Smith & Hassler | | 26722 | 2020-10-15 | 720 | 4500 |
| 4761 | 2020-01-14 | 9249 | 1407 | Rian | Taff | 26706 | 2020-10-15 | 720 | 4500 |
| 4769 | 2020-02-03 | 9265 | 854 | Peter A. | Ruman | 23865 | 2020-07-08 | 720 | 4500 |
| 4769 | 2020-02-03 | 9265 | 854 | Peter A. | Ruman | 23913 | 2020-07-08 | 1440 | 9000 |
| 4778 | 2019-05-18 | 9283 | 1485 | Jessica | Salto | 27124 | 2020-10-29 | 720 | 4500 |
| 4788 | 2020-01-27 | 9303 | 815 | Brittany | Young | 18010 | 2020-05-05 | 45.036 | 125.1 |
| 4788 | 2020-01-27 | 9303 | 815 | Brittany | Young | 18009 | 2020-05-05 | 65.508 | 181.96 |
| 4789 | 2016-08-27 | 9305 | 821 | Michael | Shemtoub | 18013 | 2020-05-05 | 94.38 | 262.18 |
| 4789 | 2016-08-27 | 9305 | 821 | Michael | Shemtoub | 18012 | 2020-05-05 | 52.248 | 145.14 |
| 4789 | 2016-08-27 | 9305 | 821 | Michael | Shemtoub | 19552 | 2020-06-01 | 94.38 | 262.18 |
| 4789 | 2016-08-27 | 9305 | 821 | Michael | Shemtoub | 23230 | 2020-07-02 | 94.38 | 262.18 |
| 4789 | 2016-08-27 | 9305 | 821 | Michael | Shemtoub | 24817 | 2020-09-03 | 94.38 | 262.18 |
| 4789 | 2016-08-27 | 9305 | 821 | Michael | Shemtoub | 24462 | 2020-08-05 | 94.38 | 262.18 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 23055 | 2020-06-29 | 674.856 | 1405.95 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 25282 | 2020-10-06 | 3456 | 7200 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 29086 | 2021-02-12 | 243.456 | 507.21 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 24854 | 2020-09-25 | 3303.86 | 6883.05 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 27388 | 2020-11-10 | 672 | 1400 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 27709 | 2020-12-04 | 590.4 | 1230 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 24557 | 2020-08-13 | 139.2 | 290 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 24758 | 2020-09-25 | 107.28 | 223.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 25347 | 2020-10-06 | 252.42 | 601 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 25348 | 2020-10-06 | 168.62 | 401.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 25467 | 2020-10-21 | 139.66 | 332.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 25468 | 2020-10-21 | 169.26 | 403 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 25469 | 2020-10-21 | 139.66 | 332.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 25470 | 2020-10-21 | 169.26 | 403 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 25471 | 2020-10-21 | 168.62 | 401.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 26951 | 2020-11-10 | 139.656 | 332.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 27064 | 2020-11-10 | 122.856 | 292.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 27065 | 2020-11-10 | 139.656 | 332.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 27384 | 2020-11-10 | 203.28 | 484 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 27385 | 2020-11-10 | 168.624 | 401.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 27386 | 2020-11-10 | 122.856 | 292.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 27387 | 2020-11-10 | 122.856 | 292.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 27590 | 2020-11-16 | 122.856 | 292.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | 27707 | 2020-12-04 | 168.624 | 401.5 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|---|
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | | 27708 | 2020-12-04 | 46.416 | 110.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | | 27840 | 2020-12-04 | 151.824 | 361.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | | 28050 | 2020-12-22 | 151.824 | 361.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | | 28273 | 2020-12-22 | 151.824 | 361.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | | 28274 | 2020-12-22 | 122.856 | 292.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | | 28275 | 2020-12-22 | 157.5 | 375 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | | 28478 | 2021-01-05 | 122.856 | 292.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | | 28479 | 2021-01-05 | 122.856 | 292.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | | 28480 | 2021-01-05 | 93.24 | 222 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | | 28481 | 2021-01-05 | 168.624 | 401.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | | 28692 | 2021-02-12 | 151.824 | 361.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | | 29816 | 2021-04-14 | 154.572 | 401.5 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | | 24852 | 2020-09-25 | 2430.744 | 5064.05 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | | 24853 | 2020-10-06 | 4687.44 | 20332.9 |
| 4797 | 2020-02-17 | 9321 | 1444 | Samuel | Johnson | | 24571 | 2020-08-13 | 48.43 | 100.9 |
| 4798 | 2020-02-07 | 9323 | 39 | Reginald A | Greene | | 25029 | 2020-10-06 | 381.6 | 795 |
| 4801 | 2019-07-31 | 9329 | 809 | Mauro | Fiore Jr | | 18080 | 2020-05-05 | 87 | 241.68 |
| 4801 | 2019-07-31 | 9329 | 809 | Mauro | Fiore Jr | | 31707 | 2021-06-03 | 38.604 | 107.24 |
| 4801 | 2019-07-31 | 9329 | 809 | Mauro | Fiore Jr | | 18079 | 2020-05-05 | 34.968 | 97.12 |
| 4801 | 2019-07-31 | 9329 | 809 | Mauro | Fiore Jr | | 31708 | 2021-06-03 | 48.756 | 135.43 |
| 4801 | 2019-07-31 | 9329 | 809 | Mauro | Fiore Jr | | 32463 | 2021-08-04 | 39.684 | 110.24 |
| 4801 | 2019-07-31 | 9329 | 809 | Mauro | Fiore Jr | | 18974 | 2020-06-01 | 56.64 | 157.34 |
| 4802 | 2020-03-28 | 9331 | 1046 | Kristina | Weller | | 18082 | 2020-05-05 | 65.508 | 181.96 |
| 4802 | 2020-03-28 | 9331 | 1046 | Kristina | Weller | | 18083 | 2020-05-05 | 47.244 | 131.23 |
| 4804 | 2019-11-03 | 9335 | 758 | Ali | Salimi | | 23040 | 2020-06-29 | 288 | 600 |
| 4804 | 2019-11-03 | 9335 | 758 | Ali | Salimi | | 23101 | 2020-06-29 | 288 | 600 |
| 4805 | 2020-03-14 | 9337 | 463 | Ronald | Chalker | | 19365 | 2020-05-29 | 2120.22 | 6295.92 |
| 4805 | 2020-03-14 | 9337 | 463 | Ronald | Chalker | | 23115 | 2020-06-29 | 146.04 | 304.24 |
| 4806 | 2020-02-24 | 9339 | 111 | Orlando A | Marra | | 18160 | 2020-05-14 | 1560 | 4740 |
| 4806 | 2020-02-24 | 9339 | 111 | Orlando A | Marra | | 18302 | 2020-05-14 | 140.928 | 309.04 |
| 4807 | 2019-07-10 | 9341 | 223 | Jacob | Emrani | | 25428 | 2020-10-05 | 37.152 | 103.21 |
| 4807 | 2019-07-10 | 9341 | 223 | Jacob | Emrani | | 26612 | 2020-11-10 | 30.228 | 83.98 |
| 4807 | 2019-07-10 | 9341 | 223 | Jacob | Emrani | | 25427 | 2020-10-05 | 35.52 | 98.67 |
| 4807 | 2019-07-10 | 9341 | 223 | Jacob | Emrani | | 26614 | 2020-11-10 | 30.228 | 83.98 |
| 4807 | 2019-07-10 | 9341 | 223 | Jacob | Emrani | | 26613 | 2020-11-10 | 34.788 | 96.63 |
| 4807 | 2019-07-10 | 9341 | 223 | Jacob | Emrani | | 24910 | 2020-09-03 | 30.23 | 83.98 |
| 4807 | 2019-07-10 | 9341 | 223 | Jacob | Emrani | | 22735 | 2020-07-02 | 49.752 | 138.19 |
| 4807 | 2019-07-10 | 9341 | 223 | Jacob | Emrani | | 29635 | 2021-04-02 | 37.152 | 103.21 |
| 4807 | 2019-07-10 | 9341 | 223 | Jacob | Emrani | | 18180 | 2020-05-05 | 50.004 | 138.89 |
| 4807 | 2019-07-10 | 9341 | 223 | Jacob | Emrani | | 22736 | 2020-07-02 | 46.104 | 128.07 |
| 4807 | 2019-07-10 | 9341 | 223 | Jacob | Emrani | | 28343 | 2021-01-07 | 37.152 | 103.21 |
| 4807 | 2019-07-10 | 9341 | 223 | Jacob | Emrani | | 27649 | 2020-12-02 | 30.228 | 83.98 |
| 4807 | 2019-07-10 | 9341 | 223 | Jacob | Emrani | | 18137 | 2020-05-05 | 35.52 | 98.67 |
| 4807 | 2019-07-10 | 9341 | 223 | Jacob | Emrani | | 19549 | 2020-06-01 | 35.52 | 98.67 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 28239 | 2021-01-07 | 47.88 | 133 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 18484 | 2020-05-05 | 33.384 | 92.72 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 25075 | 2020-10-05 | 414.336 | 1150.94 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 27363 | 2020-11-10 | 47.88 | 133 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 18982 | 0001-01-01 | 29.58 | 82.18 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 19560 | 2020-05-18 | -29.58 | -82.18 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 18983 | 2020-06-01 | 42.936 | 119.28 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 28618 | 2021-02-03 | 47.88 | 133 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 28619 | 2021-02-03 | 51.384 | 142.73 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 23831 | 2020-07-02 | 61.776 | 171.59 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 26629 | 2020-11-10 | 42.384 | 117.72 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 18140 | 2020-05-05 | 51.384 | 142.73 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 25008 | 2020-09-03 | 71.38 | 198.25 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 18139 | 2020-05-05 | 42.936 | 119.28 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 24541 | 2020-08-05 | 53.4 | 148.35 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 25010 | 2020-09-03 | 53.4 | 148.35 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 25009 | 2020-09-03 | 51.38 | 142.73 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 28238 | 2021-01-07 | 42.384 | 117.72 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 18485 | 2020-05-05 | 30.228 | 83.96 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 23832 | 2020-07-02 | 51.384 | 142.73 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 28240 | 2021-01-07 | 51.384 | 142.73 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 26630 | 2020-11-10 | 53.4 | 148.35 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 27361 | 2020-11-10 | 51.384 | 142.73 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 24539 | 2020-08-05 | 71.38 | 198.25 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 24540 | 2020-08-05 | 51.38 | 142.73 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 27362 | 2020-11-10 | 42.384 | 117.72 |
| 4808 | 2020-03-05 | 9343 | 847 | Cory | Hilton | | 28617 | 2021-02-03 | 42.384 | 117.72 |
| 4809 | 2020-04-06 | 9345 | 794 | Nicholas | Lasso | | 24420 | 2020-08-05 | 54.036 | 150.1 |
| 4809 | 2020-04-06 | 9345 | 794 | Nicholas | Lasso | | 18142 | 2020-05-05 | 51.972 | 144.38 |
| 4809 | 2020-04-06 | 9345 | 794 | Nicholas | Lasso | | 24542 | 2020-08-05 | 54.04 | 150.1 |
| 4809 | 2020-04-06 | 9345 | 794 | Nicholas | Lasso | | 23963 | 2020-08-05 | 57.54 | 159.84 |
| 4809 | 2020-04-06 | 9345 | 794 | Nicholas | Lasso | | 21276 | 2020-07-02 | 51.972 | 144.38 |
| 4809 | 2020-04-06 | 9345 | 794 | Nicholas | Lasso | | 24927 | 2020-09-03 | 57.54 | 159.84 |
| 4809 | 2020-04-06 | 9345 | 794 | Nicholas | Lasso | | 21277 | 2020-07-02 | 57.54 | 159.84 |
| 4809 | 2020-04-06 | 9345 | 794 | Nicholas | Lasso | | 24543 | 2020-08-05 | 57.54 | 159.84 |
| 4809 | 2020-04-06 | 9345 | 794 | Nicholas | Lasso | | 18985 | 2020-06-01 | 57.54 | 159.84 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | | 18296 | 2020-05-14 | 124.2 | 230 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | | 19911 | 2020-05-29 | 4296.48 | 17902 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | | 19913 | 2020-05-29 | 17809.2 | 32980 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | | 24699 | 2020-08-13 | 135 | 250 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | | 19910 | 2020-05-29 | 9667.08 | 17902 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | | 24585 | 2020-08-13 | 214.92 | 398 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | | 24586 | 2020-08-13 | 192.24 | 356 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | | 24736 | 2020-10-06 | 181.44 | 336 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | | 24378 | 2020-07-23 | 135 | 250 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | | 24589 | 2020-08-13 | 181.44 | 336 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | 18295 | 2020-05-14 | 170.64 | 316 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | 24836 | 2020-10-06 | 630.84 | 1166 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | 18325 | 2020-05-14 | 170.64 | 316 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | 24835 | 2020-10-06 | 387 | 645 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | 24442 | 2020-07-23 | 181.44 | 336 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | 18326 | 2020-05-14 | 54 | 90 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | 19312 | 2020-05-29 | 2280 | 3800 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | 24588 | 2020-08-13 | 181.44 | 336 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | 24698 | 2020-08-13 | 181.44 | 336 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | 24587 | 2020-08-13 | 181.44 | 336 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | 24697 | 2020-08-13 | 173.88 | 322 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | 23290 | 2020-06-29 | 127.44 | 236 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | 18621 | 2020-05-14 | 214.92 | 398 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | 24442 | 2020-07-23 | 218.16 | 404 |
| 4810 | 2019-10-07 | 9347 | 634 | Natanya | Brooks | 24834 | 2020-10-06 | 214.92 | 398 |
| 4812 | 2020-01-13 | 9351 | 223 | Jacob | Emrani | 28451 | 2021-01-07 | 36.936 | 102.6 |
| 4812 | 2020-01-13 | 9351 | 223 | Jacob | Emrani | 19550 | 2020-06-01 | 38.232 | 106.2 |
| 4812 | 2020-01-13 | 9351 | 223 | Jacob | Emrani | 22737 | 2020-07-02 | 38.232 | 106.2 |
| 4812 | 2020-01-13 | 9351 | 223 | Jacob | Emrani | 18198 | 2020-05-05 | 69.66 | 193.49 |
| 4812 | 2020-01-13 | 9351 | 223 | Jacob | Emrani | 18197 | 2020-05-05 | 192.78 | 535.5 |
| 4813 | 2018-08-12 | 9353 | 560 | My | Lowe | 18200 | 2020-05-14 | 648 | 1350 |
| 4813 | 2018-08-12 | 9353 | 560 | My | Lowe | 27074 | 2020-11-10 | 1346.4 | 2805 |
| 4814 | 2020-01-14 | 9355 | 81 | K Douglas | Cook | 25020 | 2020-10-06 | 96 | 200 |
| 4814 | 2020-01-14 | 9355 | 81 | K Douglas | Cook | 18201 | 2020-05-14 | 151.824 | 361.5 |
| 4814 | 2020-01-14 | 9355 | 81 | K Douglas | Cook | 18202 | 2020-05-14 | 235.62 | 561 |
| 4814 | 2020-01-14 | 9355 | 81 | K Douglas | Cook | 18247 | 2020-05-14 | 151.824 | 361.5 |
| 4814 | 2020-01-14 | 9355 | 81 | K Douglas | Cook | 18541 | 2020-05-14 | 151.824 | 361.5 |
| 4814 | 2020-01-14 | 9355 | 81 | K Douglas | Cook | 18542 | 2020-05-14 | 151.824 | 361.5 |
| 4814 | 2020-01-14 | 9355 | 81 | K Douglas | Cook | 19302 | 2020-05-29 | 180.816 | 430.5 |
| 4814 | 2020-01-14 | 9355 | 81 | K Douglas | Cook | 19303 | 2020-05-29 | 180.816 | 430.5 |
| 4814 | 2020-01-14 | 9355 | 81 | K Douglas | Cook | 19402 | 2020-05-29 | 180.816 | 430.5 |
| 4814 | 2020-01-14 | 9355 | 81 | K Douglas | Cook | 22142 | 2020-06-12 | 180.816 | 430.5 |
| 4814 | 2020-01-14 | 9355 | 81 | K Douglas | Cook | 25022 | 2020-10-06 | 96 | 200 |
| 4814 | 2020-01-14 | 9355 | 81 | K Douglas | Cook | 25079 | 2020-10-06 | 96 | 200 |
| 4814 | 2020-01-14 | 9355 | 81 | K Douglas | Cook | 25021 | 2020-10-06 | 168 | 350 |
| 4814 | 2020-01-14 | 9355 | 81 | K Douglas | Cook | 25080 | 2020-10-06 | 120 | 250 |
| 4815 | 2020-03-08 | 9357 | 62 | W. Wright | Gammon Jr | 23128 | 2020-06-29 | 606.24 | 1263 |
| 4815 | 2020-03-08 | 9357 | 62 | W. Wright | Gammon Jr | 18203 | 2020-05-14 | 229.944 | 547.5 |
| 4815 | 2020-03-08 | 9357 | 62 | W. Wright | Gammon Jr | 18204 | 2020-05-14 | 140.496 | 334.5 |
| 4815 | 2020-03-08 | 9357 | 62 | W. Wright | Gammon Jr | 18245 | 2020-05-14 | 169.464 | 403.5 |
| 4815 | 2020-03-08 | 9357 | 62 | W. Wright | Gammon Jr | 18246 | 2020-05-14 | 139.86 | 333 |
| 4815 | 2020-03-08 | 9357 | 62 | W. Wright | Gammon Jr | 23144 | 2020-06-29 | 505.44 | 1053 |
| 4815 | 2020-03-08 | 9357 | 62 | W. Wright | Gammon Jr | 23129 | 2020-06-29 | 427.2 | 890 |
| 4815 | 2020-03-08 | 9357 | 62 | W. Wright | Gammon Jr | 18315 | 2020-05-14 | 780 | 2370 |
| 4816 | 2020-02-13 | 9359 | 43 | Jonathan | Wade | 18205 | 2020-05-14 | 1560 | 4595 |
| 4844 | 2019-08-27 | 9415 | 1624 | Katie | Hingerty Barodin | 24510 | 2020-08-13 | 482.4 | 1005 |
| 4844 | 2019-08-27 | 9415 | 1624 | Katie | Hingerty Barodin | 25449 | 2020-10-06 | 184.8 | 385 |
| 4844 | 2019-08-27 | 9415 | 1624 | Katie | Hingerty Barodin | 25081 | 2020-07-21 | 288 | 240 |
| 4844 | 2019-08-27 | 9415 | 1624 | Katie | Hingerty Barodin | 18242 | 2020-05-14 | 295.68 | 616 |
| 4852 | 2020-02-08 | 9431 | 39 | Reginald A | Greene | 18252 | 2020-04-29 | 4924.8 | 13680 |
| 4852 | 2020-02-08 | 9431 | 39 | Reginald A | Greene | 18253 | 2020-04-29 | 648 | 1800 |
| 4882 | 2019-09-06 | 9491 | 238 | Bryce | Durham | 18292 | 2020-05-14 | 183 | 305 |
| 4882 | 2019-09-06 | 9491 | 238 | Bryce | Durham | 18566 | 2020-05-14 | 187.2 | 312 |
| 4896 | 2020-02-22 | 9519 | 21 | Peter | Ross | 24706 | 2020-08-13 | 140.004 | 307.03 |
| 4896 | 2020-02-22 | 9519 | 21 | Peter | Ross | 18327 | 2020-05-14 | 140.916 | 309.03 |
| 4896 | 2020-02-22 | 9519 | 21 | Peter | Ross | 25343 | 2020-10-06 | 476.52 | 1045 |
| 4896 | 2020-02-22 | 9519 | 21 | Peter | Ross | 27952 | 2020-12-07 | 94.392 | 207 |
| 4982 | 2021-04-21 | 22951 | 672 | Gustavo | Villalpando | 32788 | 2021-08-24 | 660 | 2950 |
| 5014 | 2020-01-24 | 9755 | 1650 | Pegah | Rahgozar | 26719 | 2020-10-15 | 720 | 2950 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 21274 | 2020-07-02 | 52.704 | 146.39 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 19793 | 2020-06-01 | 46.14 | 128.17 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 28615 | 2021-02-03 | 123.672 | 343.52 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 27901 | 2020-12-02 | 112.068 | 311.3 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 27017 | 2020-11-10 | 45.144 | 125.4 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 27807 | 2020-12-02 | 25.992 | 72.2 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 18493 | 2020-05-05 | 46.14 | 128.17 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 24687 | 2020-09-03 | 123.672 | 343.52 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 27806 | 2020-12-02 | 123.672 | 343.52 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 28962 | 2021-02-03 | 112.068 | 311.3 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 29586 | 2021-04-02 | 113.366 | 343.52 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 29241 | 2021-03-08 | 152.009 | 460.64 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 25438 | 2020-10-05 | 35.976 | 99.94 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 28455 | 2021-01-07 | 112.068 | 311.3 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 25243 | 2020-10-05 | 31.5 | 87.51 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 27166 | 2020-11-10 | 123.672 | 343.52 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 24467 | 2020-08-05 | 123.672 | 343.52 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 25244 | 2020-10-05 | 72.876 | 202.43 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 27808 | 2020-12-02 | 24.624 | 68.4 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 24466 | 2020-08-05 | 64.92 | 180.35 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 27360 | 2020-11-10 | 112.068 | 311.3 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 24686 | 2020-09-03 | 112.07 | 311.3 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 25436 | 2020-10-05 | 76.272 | 211.85 |
| 5020 | 2020-04-01 | 9767 | 847 | Cory | Hilton | 25437 | 2020-10-05 | 112.068 | 311.3 |
| 5064 | 2020-01-24 | 9855 | 1650 | Pegah | Rahgozar | 26702 | 2020-10-15 | 720 | 2950 |
| 5071 | 2019-12-03 | 9869 | 111 | Orlando A | Marra | 18555 | 2020-05-14 | 168.48 | 350 |
| 5074 | 2020-03-08 | 9875 | 70 | Charles E (Ted) | Lake, Jr. | 18559 | 2020-05-14 | 1560 | 4595 |
| 5079 | 2020-03-08 | 9885 | 70 | Charles E (Ted) | Lake, Jr. | 18564 | 2020-05-14 | 780 | 2225 |
| 5150 | 2019-12-02 | 10027 | 769 | Kevin | Danesh | 18977 | 2020-06-01 | 45.432 | 126.21 |
| 5150 | 2019-12-02 | 10027 | 769 | Kevin | Danesh | 19775 | 2020-06-01 | 45.432 | 126.21 |
| 5184 | 2020-02-12 | 10097 | 2111 | Erik | Olson | 19926 | 2020-05-29 | 177.66 | 423 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 5184 | 2020-02-12 | 10097 | 2111 | Erik | Olson | 19927 | 2020-05-29 | 158.136 | 376.5 |
| 5184 | 2020-02-12 | 10097 | 2111 | Erik | Olson | 20390 | 2020-06-12 | 204.54 | 487 |
| 5184 | 2020-02-12 | 10097 | 2111 | Erik | Olson | 20392 | 2020-06-12 | 174.936 | 416.5 |
| 5184 | 2020-02-12 | 10097 | 2111 | Erik | Olson | 22146 | 2020-06-12 | 203.904 | 485.5 |
| 5184 | 2020-02-12 | 10097 | 2111 | Erik | Olson | 22147 | 2020-06-12 | 169.26 | 403 |
| 5184 | 2020-02-12 | 10097 | 2111 | Erik | Olson | 22148 | 2020-06-12 | 152.46 | 363 |
| 5184 | 2020-02-12 | 10097 | 2111 | Erik | Olson | 23116 | 2020-06-29 | 139.656 | 332.5 |
| 5184 | 2020-02-12 | 10097 | 2111 | Erik | Olson | 23213 | 2020-06-29 | 154.56 | 322 |
| 5184 | 2020-02-12 | 10097 | 2111 | Erik | Olson | 18748 | 2020-05-14 | 707.52 | 1474 |
| 5215 | 2020-02-17 | 10157 | 348 | Johnny | Phillips | 18758 | 2020-05-14 | 340.8 | 710 |
| 5215 | 2020-02-17 | 10157 | 348 | Johnny | Phillips | 19908 | 2020-05-29 | 1214.4 | 2530 |
| 5215 | 2020-02-17 | 10157 | 348 | Johnny | Phillips | 19909 | 2020-05-29 | 1884 | 3925 |
| 5215 | 2020-02-17 | 10157 | 348 | Johnny | Phillips | 20076 | 2020-06-12 | 249.6 | 520 |
| 5362 | 2020-02-26 | 10455 | 1063 | Jennifer | Dunlap | 18920 | 2020-05-15 | 7804.8 | 21680 |
| 5399 | 2019-09-13 | 10527 | 774 | Farid | Yaghoubtil | 29773 | 2021-04-02 | 47.7 | 132.51 |
| 5399 | 2019-09-13 | 10527 | 774 | Farid | Yaghoubtil | 30654 | 2021-05-03 | 58.26 | 161.84 |
| 5399 | 2019-09-13 | 10527 | 774 | Farid | Yaghoubtil | 23820 | 2020-07-02 | 39.576 | 109.95 |
| 5399 | 2019-09-13 | 10527 | 774 | Farid | Yaghoubtil | 19773 | 2020-06-01 | 45.036 | 125.1 |
| 5399 | 2019-09-13 | 10527 | 774 | Farid | Yaghoubtil | 29772 | 2021-04-02 | 28.272 | 78.55 |
| 5399 | 2019-09-13 | 10527 | 774 | Farid | Yaghoubtil | 30653 | 2021-05-03 | 23.712 | 65.85 |
| 5399 | 2019-09-13 | 10527 | 774 | Farid | Yaghoubtil | 29774 | 2021-04-02 | 75.888 | 210.79 |
| 5399 | 2019-09-13 | 10527 | 774 | Farid | Yaghoubtil | 28602 | 2021-02-03 | 24.624 | 68.4 |
| 5399 | 2019-09-13 | 10527 | 774 | Farid | Yaghoubil | 27897 | 2020-12-02 | 62.928 | 174.8 |
| 5399 | 2019-09-13 | 10527 | 774 | Farid | Yaghoubil | 19772 | 2020-06-01 | 39.576 | 109.95 |
| 5400 | 2018-11-30 | 10529 | 821 | Michael | Shemtoub | 24412 | 2020-08-05 | 24.54 | 68.17 |
| 5400 | 2018-11-30 | 10529 | 821 | Michael | Shemtoub | 24411 | 2020-08-05 | 24.6 | 68.32 |
| 5635 | 2018-10-17 | 10999 | 463 | Ronald | Chalker | 19233 | 2020-05-29 | 340.8 | 710 |
| 5635 | 2018-10-17 | 10999 | 463 | Ronald | Chalker | 24565 | 2020-08-13 | 264 | 550 |
| 5635 | 2018-10-17 | 10999 | 463 | Ronald | Chalker | 24381 | 2020-07-23 | 396 | 825 |
| 5635 | 2018-10-17 | 10999 | 463 | Ronald | Chalker | 24057 | 2020-07-23 | 249.6 | 520 |
| 5635 | 2018-10-17 | 10999 | 463 | Ronald | Chalker | 23932 | 2020-05-29 | 662.4 | 1380 |
| 5638 | 2019-11-22 | 11005 | 950 | Sean | McEvoy | 19237 | 2020-05-29 | 288 | 600 |
| 5638 | 2019-11-22 | 11005 | 950 | Sean | McEvoy | 23390 | 2020-06-29 | 3744 | 7800 |
| 5692 | 2020-03-21 | 11113 | 232 | William F. (Freddie) | Heitmann, III | 19296 | 2020-05-29 | 168 | 350 |
| 5697 | 2019-11-06 | 11123 | 835 | Kathryn | Burmeister | 19906 | 2020-05-29 | 151.824 | 361.5 |
| 5697 | 2019-11-06 | 11123 | 835 | Kathryn | Burmeister | 19304 | 2020-05-29 | 235.62 | 561 |
| 5697 | 2019-11-06 | 11123 | 835 | Kathryn | Burmeister | 19305 | 2020-05-29 | 235.62 | 561 |
| 5697 | 2019-11-06 | 11123 | 835 | Kathryn | Burmeister | 19306 | 2020-05-29 | 117.18 | 279 |
| 5697 | 2019-11-06 | 11123 | 835 | Kathryn | Burmeister | 19403 | 2020-05-29 | 117.18 | 279 |
| 5697 | 2019-11-06 | 11123 | 835 | Kathryn | Burmeister | 19404 | 2020-05-29 | 88.2 | 210 |
| 5697 | 2019-11-06 | 11123 | 835 | Kathryn | Burmeister | 19907 | 2020-05-29 | 151.824 | 361.5 |
| 5697 | 2019-11-06 | 11123 | 835 | Kathryn | Burmeister | 20325 | 2020-06-12 | 151.824 | 361.5 |
| 5697 | 2019-11-06 | 11123 | 835 | Kathryn | Burmeister | 20327 | 2020-06-12 | 151.824 | 361.5 |
| 5697 | 2019-11-06 | 11123 | 835 | Kathryn | Burmeister | 22145 | 2020-06-12 | 157.5 | 375 |
| 5697 | 2019-11-06 | 11123 | 835 | Kathryn | Burmeister | 23102 | 2020-06-29 | 151.824 | 361.5 |
| 5697 | 2019-11-06 | 11123 | 835 | Kathryn | Burmeister | 23103 | 2020-06-29 | 151.824 | 361.5 |
| 5697 | 2019-11-06 | 11123 | 835 | Kathryn | Burmeister | 23242 | 2020-06-29 | 146.16 | 348 |
| 5697 | 2019-11-06 | 11123 | 835 | Kathryn | Burmeister | 23848 | 2020-07-23 | 180.816 | 430.5 |
| 5697 | 2019-11-06 | 11123 | 835 | Kathryn | Burmeister | 23849 | 2020-07-23 | 294.216 | 700.5 |
| 5697 | 2019-11-06 | 11123 | 835 | Kathryn | Burmeister | 24366 | 2020-07-23 | 215.46 | 513 |
| 5697 | 2019-11-06 | 11123 | 835 | Kathryn | Burmeister | 24435 | 2020-07-23 | 209.784 | 499.5 |
| 5697 | 2019-11-06 | 11123 | 835 | Kathryn | Burmeister | 24436 | 2020-07-23 | 209.784 | 499.5 |
| 5697 | 2019-11-06 | 11123 | 835 | Kathryn | Burmeister | 24483 | 2020-07-23 | 175.14 | 417 |
| 5697 | 2019-11-06 | 11123 | 835 | Kathryn | Burmeister | 24590 | 2020-08-13 | 209.784 | 499.5 |
| 5697 | 2019-11-06 | 11123 | 835 | Kathryn | Burmeister | 24591 | 2020-08-13 | 209.784 | 499.5 |
| 5814 | 2020-03-10 | 11357 | 1747 | Shannon | Rolen | 28360 | 2021-01-05 | 206.016 | 490.5 |
| 5814 | 2020-03-10 | 11357 | 1747 | Shannon | Rolen | 28482 | 2021-01-05 | 93.24 | 222 |
| 5814 | 2020-03-10 | 11357 | 1747 | Shannon | Rolen | 28483 | 2021-01-05 | 122.22 | 291 |
| 5814 | 2020-03-10 | 11357 | 1747 | Shannon | Rolen | 28484 | 2021-01-05 | 122.22 | 291 |
| 5814 | 2020-03-10 | 11357 | 1747 | Shannon | Rolen | 28485 | 2021-01-05 | 122.22 | 291 |
| 5814 | 2020-03-10 | 11357 | 1747 | Shannon | Rolen | 28517 | 2021-01-05 | 123.48 | 294 |
| 5814 | 2020-03-10 | 11357 | 1747 | Shannon | Rolen | 28912 | 2021-02-12 | 122.22 | 291 |
| 5814 | 2020-03-10 | 11357 | 1747 | Shannon | Rolen | 28913 | 2021-02-12 | 122.22 | 291 |
| 5814 | 2020-03-10 | 11357 | 1747 | Shannon | Rolen | 19452 | 2020-05-29 | 480 | 1000 |
| 5814 | 2020-03-10 | 11357 | 1747 | Shannon | Rolen | 26733 | 2020-10-21 | 480 | 1000 |
| 5886 | 2020-02-15 | 11501 | 774 | Farid | Yaghoubtil | 19569 | 2020-06-01 | 57.54 | 159.84 |
| 5886 | 2020-02-15 | 11501 | 774 | Farid | Yaghoubtil | 19568 | 2020-06-01 | 45.036 | 125.1 |
| 5886 | 2020-02-15 | 11501 | 774 | Farid | Yaghoubtil | 24410 | 2020-08-05 | 92.328 | 256.46 |
| 6031 | 2020-04-22 | 11793 | 1091 | David William | Bence | 19724 | 2020-05-22 | 2529.24 | 6022 |
| 6031 | 2020-04-22 | 11793 | 1091 | David William | Bence | 19725 | 2020-05-29 | 6494.4 | 18320 |
| 6031 | 2020-04-22 | 11793 | 1091 | David William | Bence | 27058 | 2020-09-11 | 540.54 | 1287.01 |
| 6031 | 2020-04-22 | 11793 | 1091 | David William | Bence | 27059 | 2020-09-11 | 660.67 | 1573.01 |
| 6031 | 2020-04-22 | 11793 | 1091 | David William | Bence | 27060 | 2020-09-11 | 542.16 | 1290.86 |
| 6031 | 2020-04-22 | 11793 | 1091 | David William | Bence | 27061 | 2020-09-11 | 662.64 | 1577.71 |
| 6036 | 2020-02-09 | 11803 | 526 | Bobby | Johnson | 19731 | 2020-05-29 | 360 | 750 |
| 6036 | 2020-02-09 | 11803 | 526 | Bobby | Johnson | 23605 | 2020-07-23 | 288 | 600 |
| 6036 | 2020-02-09 | 11803 | 526 | Bobby | Johnson | 23606 | 2020-07-23 | 288 | 600 |
| 6036 | 2020-02-09 | 11803 | 526 | Bobby | Johnson | 23607 | 2020-07-23 | 288 | 600 |
| 6036 | 2020-02-09 | 11803 | 526 | Bobby | Johnson | 23608 | 2020-07-23 | 288 | 600 |
| 6036 | 2020-02-09 | 11803 | 526 | Bobby | Johnson | 23609 | 2020-07-23 | 288 | 600 |
| 6043 | 2019-04-08 | 11817 | 950 | Sean | McEvoy | 19737 | 2020-05-29 | 360 | 750 |
| 6043 | 2019-04-08 | 11817 | 950 | Sean | McEvoy | 23214 | 2020-06-29 | 288 | 600 |
| 6043 | 2019-04-08 | 11817 | 950 | Sean | McEvoy | 23215 | 2020-06-29 | 288 | 600 |
| 6043 | 2019-04-08 | 11817 | 950 | Sean | McEvoy | 23216 | 2020-06-29 | 288 | 600 |
| 6043 | 2019-04-08 | 11817 | 950 | Sean | McEvoy | 23217 | 2020-06-29 | 288 | 600 |
| 6043 | 2019-04-08 | 11817 | 950 | Sean | McEvoy | 23218 | 2020-06-29 | 288 | 600 |
| 6043 | 2019-04-08 | 11817 | 950 | Sean | McEvoy | 23219 | 2020-06-29 | 288 | 600 |
| 6057 | 2019-10-03 | 11845 | 778 | Omid | Khorshidi | 19797 | 2020-06-01 | 57.54 | 159.84 |
| 6058 | 2020-05-07 | 11847 | 778 | Omid | Khorshidi | 23231 | 2020-07-02 | 100.056 | 277.94 |
| 6058 | 2020-05-07 | 11847 | 778 | Omid | Khorshidi | 19799 | 2020-06-01 | 100.056 | 277.94 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23917 | 2020-07-23 | 173.88 | 322 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23926 | 2020-07-23 | 181.44 | 336 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 20478 | 2020-06-12 | 2970 | 5500 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23048 | 2020-06-29 | 1311.66 | 2429 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23299 | 2020-06-29 | 216.54 | 401 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23929 | 2020-07-23 | 1420.74 | 2631 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23934 | 2020-07-23 | 817.26 | 1493 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23922 | 2020-07-23 | 173.88 | 322 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23925 | 2020-07-23 | 181.44 | 336 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23927 | 2020-07-23 | 173.88 | 322 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 25340 | 2020-09-25 | 249.48 | 462 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23916 | 2020-07-23 | 264.6 | 490 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23930 | 2020-07-23 | 432.6 | 794 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23298 | 2020-06-29 | 519.06 | 917 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23919 | 2020-07-23 | 173.88 | 322 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 24869 | 2020-10-06 | 1292.76 | 2394 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 25341 | 2020-09-25 | 163.08 | 302 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23932 | 2020-07-23 | 216.54 | 401 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23938 | 2020-07-23 | 129.6 | 240 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 25489 | 2020-10-21 | 163.08 | 302 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23920 | 2020-07-23 | 173.88 | 322 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23923 | 2020-07-23 | 173.88 | 322 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23924 | 2020-07-23 | 135 | 250 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23933 | 2020-07-23 | 1359.18 | 2517 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 24871 | 2020-10-06 | 50.4 | 84 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23300 | 2020-06-29 | 252 | 420 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 24861 | 2020-10-06 | 144 | 240 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 24862 | 2020-10-06 | 129.6 | 240 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23928 | 2020-07-23 | 48 | 80 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23918 | 2020-07-23 | 173.88 | 322 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23921 | 2020-07-23 | 173.88 | 322 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 23931 | 2020-07-23 | 214.92 | 398 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 19965 | 2020-05-29 | 86.94 | 161 |
| 6201 | 2019-09-04 | 12133 | 21 | Peter | Ross | 24870 | 2020-10-06 | 415.8 | 770 |
| 6271 | 2020-01-17 | 12275 | 632 | Julia | Barbani | 20062 | 2020-06-12 | 1080 | 2000 |
| 6271 | 2020-01-17 | 12275 | 632 | Julia | Barbani | 22122 | 2020-06-15 | 945 | 1750 |
| 6280 | 2020-02-19 | 12291 | 129 | John | Webb | 20079 | 2020-06-12 | 189 | 350 |
| 6280 | 2020-02-19 | 12291 | 129 | John | Webb | 23295 | 2020-06-29 | 1972.08 | 3652 |
| 6280 | 2020-02-19 | 12291 | 129 | John | Webb | 23296 | 2020-06-29 | 594 | 1100 |
| 6280 | 2020-02-19 | 12291 | 129 | John | Webb | 23389 | 2020-06-29 | 105.3 | 195 |
| 7182 | 2020-05-12 | 14161 | 39 | Reginald A | Greene | 21303 | 2020-06-12 | 1560 | 4595 |
| 7574 | 2019-12-13 | 14987 | 39 | Reginald A | Greene | 24429 | 2020-07-23 | 288.9 | 535 |
| 7574 | 2019-12-13 | 14987 | 39 | Reginald A | Greene | 21783 | 2020-06-11 | 678.78 | 1257 |
| 7574 | 2019-12-13 | 14987 | 39 | Reginald A | Greene | 24380 | 2020-07-23 | 88.62 | 164.12 |
| 7726 | 1900-01-01 | 15287 | 1405 | Mokaram Law Firm | | 21939 | 2020-06-09 | 1440 | 7450 |
| 7728 | 1900-01-01 | 15291 | 1641 | Kumar Law Firm | | 21942 | 2020-06-09 | 1440 | 9000 |
| 7781 | 2020-02-20 | 15399 | 855 | George K. | Farah | 22000 | 2020-06-09 | 720 | 4500 |
| 7794 | 2019-12-06 | 15425 | 1405 | Mokaram Law Firm | | 22013 | 2020-06-09 | 2160 | 12100 |
| 7799 | 2020-03-09 | 15437 | 924 | Manuel | Gonzales | 22021 | 2020-06-09 | 1440 | 9000 |
| 7804 | 1900-01-01 | 15447 | 1641 | Kumar Law Firm | | 22027 | 2020-06-09 | 720 | 4650 |
| 7807 | 1900-01-01 | 15453 | 966 | Hilda L. | Sibrian | 22031 | 2020-06-09 | 720 | 4500 |
| 7819 | 1900-01-01 | 15477 | 966 | Hilda L. | Sibrian | 22043 | 2020-06-09 | 1440 | 9000 |
| 7829 | 2020-02-22 | 15497 | 729 | Cassandra | Evans-Jones | 22054 | 2020-06-09 | 1440 | 9000 |
| 7831 | 2020-02-21 | 15501 | 1123 | Javier | Marcos | 22056 | 2020-06-09 | 1440 | 5900 |
| 7845 | 2020-03-04 | 15529 | 1565 | Jeremy D. | Rosen | 22070 | 2020-06-09 | 1440 | 7450 |
| 7846 | 2020-03-05 | 15531 | 986 | Juan C. | Garcia | 22071 | 2020-06-09 | 1440 | 7450 |
| 7847 | 1900-01-01 | 15533 | 1826 | Alexander | Houthuijzen | 22072 | 2020-06-09 | 1440 | 9000 |
| 7848 | 1900-01-01 | 15535 | 1423 | Adame & Garza | | 22073 | 2020-06-09 | 720 | 4500 |
| 7849 | 2019-04-15 | 15537 | 773 | Bryan | Blackwell | 22081 | 2020-06-12 | 5460 | 13000 |
| 7851 | 2020-02-20 | 15541 | 855 | George K. | Farah | 22075 | 2020-06-09 | 720 | 4500 |
| 7852 | 1900-01-01 | 15543 | 1423 | Adame & Garza | | 22076 | 2020-06-09 | 720 | 3100 |
| 7852 | 2020-04-20 | 19357 | 1423 | Adame & Garza | | 24638 | 2020-08-05 | 1440 | 7450 |
| 7856 | 1900-01-01 | 15553 | 837 | Elisa | Salazar | 22082 | 2020-06-09 | 1440 | 9000 |
| 7857 | 2020-02-24 | 15555 | 1096 | Sarah Y Nhi | Huynh | 22083 | 2020-06-09 | 1440 | 9000 |
| 7864 | 1900-01-01 | 15569 | 837 | Elisa | Salazar | 22090 | 2020-06-09 | 1440 | 9000 |
| 7868 | 2020-01-21 | 15577 | 844 | Hector L. | Sandoval | 22094 | 2020-06-09 | 1440 | 7450 |
| 7880 | 1900-01-01 | 15603 | 1641 | Kumar Law Firm | | 22108 | 2020-06-09 | 1440 | 7450 |
| 7886 | 1978-11-10 | 15617 | 1846 | Cassandra | Evans-Jones | 22116 | 2020-06-09 | 720 | 4500 |
| 7887 | 1900-01-01 | 15619 | 1846 | Cassandra | Evans-Jones | 22117 | 2020-06-09 | 2880 | 14900 |
| 7890 | 2020-02-20 | 15625 | 1405 | Mokaram Law Firm | | 22123 | 2020-06-09 | 1440 | 9000 |
| 7891 | 2020-02-11 | 15627 | 685 | Marcell | Owens | 22124 | 2020-06-09 | 1440 | 9000 |
| 7893 | 1900-01-01 | 15629 | 1846 | Cassandra | Evans-Jones | 22125 | 2020-06-09 | 1440 | 9000 |
| 7893 | 1900-01-01 | 15631 | 1641 | Kumar Law Firm | | 22126 | 2020-06-09 | 2160 | 11950 |
| 7895 | 2019-11-25 | 15635 | 1605 | David R. | Sanders | 22128 | 2020-06-09 | 720 | 4500 |
| 7896 | 1900-01-01 | 15637 | 1423 | Adame & Garza | | 22131 | 2020-06-09 | 1440 | 7450 |
| 7897 | 2020-02-21 | 15639 | 1405 | Mokaram Law Firm | | 22132 | 2020-06-09 | 720 | 2950 |
| 7898 | 1900-01-01 | 15641 | 1423 | Adame & Garza | | 22133 | 2020-06-09 | 720 | 2950 |
| 7899 | 2020-05-12 | 15643 | 39 | Reginald A | Greene | 22134 | 2020-06-12 | 780 | 2370 |
| 7900 | 2020-01-30 | 15645 | 70 | Charles E (Ted) | Lake, Jr. | 23490 | 2021-08-06 | 180.96 | 377 |
| 7900 | 2020-01-30 | 15645 | 70 | Charles E (Ted) | Lake, Jr. | 32493 | 2021-08-06 | 5699.52 | 11874 |
| 7900 | 2020-01-30 | 15645 | 70 | Charles E (Ted) | Lake, Jr. | 23491 | 2021-08-06 | 400.8 | 835 |
| 7900 | 2020-01-30 | 15645 | 70 | Charles E (Ted) | Lake, Jr. | 32492 | 2021-08-06 | 1021.44 | 2128 |
| 7900 | 2020-01-30 | 15645 | 70 | Charles E (Ted) | Lake, Jr. | 22135 | 2020-06-12 | 780 | 2225 |
| 7900 | 2020-01-30 | 15645 | 70 | Charles E (Ted) | Lake, Jr. | 22136 | 2020-06-12 | 780 | 2370 |
| 7903 | 1900-01-01 | 15651 | 837 | Elisa | Salazar | 22149 | 2020-06-09 | 2160 | 11950 |
| 7904 | 2020-04-21 | 15653 | 1827 | Anthony G. | Buzbee | 22150 | 2020-06-09 | 1440 | 9000 |
| 7904 | 2020-04-21 | 15653 | 1827 | Anthony G. | Buzbee | 32810 | 2021-08-24 | 660 | 4500 |
| 7905 | 1900-01-01 | 15655 | 1423 | Adame & Garza | | 22151 | 2020-06-09 | 1440 | 9000 |
| 7907 | 2020-02-01 | 15659 | 719 | Hector | Longoria | 22153 | 2020-06-09 | 1440 | 9000 |
| 7908 | 2020-03-09 | 15661 | 1405 | Mokaram Law Firm | | 22154 | 2020-06-09 | 1440 | 9000 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 7911 | 1900-01-01 | 15667 | 1423 | Adame & Garza | | 22157 | 2020-06-09 | 2160 | 11950 |
| 7913 | 1900-01-01 | 15671 | 837 | Elisa | Salazar | 22159 | 2020-06-09 | 1440 | 9000 |
| 7919 | 1900-01-01 | 15683 | 1847 | Ben | Black | 22166 | 2020-06-09 | 720 | 4500 |
| 7920 | 1900-01-01 | 15685 | 1641 | Kumar Law Firm | | 22167 | 2020-06-09 | 1440 | 9289.35 |
| 7921 | 2019-12-26 | 15687 | 1405 | Mokaram Law Firm | | 22168 | 2020-06-09 | 1440 | 9000 |
| 7922 | 2020-02-28 | 15689 | 1848 | Adam J. | Rosenfeld | 22170 | 2020-06-09 | 2160 | 11950 |
| 7923 | 2020-01-31 | 15691 | 1405 | Mokaram Law Firm | | 22171 | 2020-06-09 | 1440 | 9000 |
| 7923 | 2020-01-31 | 15693 | 1405 | Mokaram Law Firm | | 22172 | 2020-06-09 | 2160 | 11950 |
| 7925 | 1900-01-01 | 15695 | 1573 | Thomas N. | Thurlow | 22175 | 2020-06-09 | 720 | 5200 |
| 7977 | 1900-01-01 | 15801 | 609 | Nicholas M. | Wills | 24849 | 2020-08-14 | 184.8 | 700 |
| 7977 | 1900-01-01 | 15801 | 609 | Nicholas M. | Wills | 24850 | 2020-08-14 | 266.328 | 1008.81 |
| 8053 | 2019-11-30 | 15959 | 994 | Richard | Presutti | 22509 | 2020-06-09 | 2875.536 | 10892.2 |
| 8102 | 2019-11-26 | 16065 | 1182 | Corey S. | Gomel | 22511 | 2020-06-09 | 4258.536 | 16130.82 |
| 8102 | 2019-11-26 | 16065 | 1182 | Corey S. | Gomel | 28374 | 2020-12-23 | 4205.52 | 15930 |
| 8172 | 2020-03-23 | 16219 | 1863 | Matthew R. | Birdwell | 22469 | 2020-06-09 | 2170.464 | 8221.45 |
| 8172 | 2020-03-23 | 16219 | 1863 | Matthew R. | Birdwell | 24765 | 2020-08-14 | 4660.452 | 17653.24 |
| 8172 | 2020-03-23 | 16219 | 1863 | Matthew R. | Birdwell | 24766 | 2020-08-14 | 734.568 | 2782.44 |
| 8172 | 2020-03-23 | 16219 | 1863 | Matthew R. | Birdwell | 24839 | 2020-08-14 | 342.396 | 1296.95 |
| 8172 | 2020-03-23 | 16219 | 1863 | Matthew R. | Birdwell | 24840 | 2020-08-14 | 1713.168 | 6489.28 |
| 8173 | 2019-10-08 | 16221 | 1638 | N/A | | 22470 | 2020-06-09 | 3374.82 | 12783.41 |
| 8177 | 2019-12-16 | 16229 | 726 | David R. | Feldman | 22474 | 2020-06-09 | 2875.536 | 10892.2 |
| 8219 | 1900-01-01 | 16313 | 1240 | The NMW Law Firm | | 22522 | 2020-06-09 | 1858.548 | 7039.96 |
| 8219 | 1900-01-01 | 16313 | 1240 | The NMW Law Firm | | 22523 | 2020-06-09 | 266.328 | 1008.81 |
| 8219 | 1900-01-01 | 16313 | 1240 | The NMW Law Firm | | 22524 | 2020-06-09 | 3482.928 | 13192.9 |
| 8219 | 1900-01-01 | 16313 | 1240 | The NMW Law Firm | | 22525 | 2020-06-09 | 184.8 | 700 |
| 8222 | 2020-01-24 | 16319 | 1859 | W. Brett | Cain | 22528 | 2020-06-09 | 3374.82 | 12783.41 |
| 8224 | 2020-03-23 | 16323 | 1863 | Matthew R. | Birdwell | 22530 | 2020-06-09 | 3374.82 | 12783.41 |
| 8224 | 2020-03-23 | 16323 | 1863 | Matthew R. | Birdwell | 24774 | 2020-08-14 | 3374.82 | 12783.41 |
| 8224 | 2020-03-23 | 16323 | 1863 | Matthew R. | Birdwell | 24775 | 2020-08-14 | 1858.548 | 7039.96 |
| 8226 | 1900-01-01 | 16327 | 1865 | Bergquist | Law Firm | 22532 | 2020-06-09 | 1858.548 | 7039.96 |
| 8226 | 1900-01-01 | 16327 | 1865 | Bergquist | Law Firm | 27073 | 2020-10-26 | 2531.76 | 9590 |
| 8229 | 1900-01-01 | 16333 | 1638 | N/A | | 22535 | 2020-06-09 | 3374.82 | 12783.41 |
| 8229 | 1900-01-01 | 16333 | 1638 | N/A | | 24781 | 2020-08-14 | 6389.964 | 24204.4 |
| 8230 | 2019-10-23 | 16335 | 625 | Stewart J. | Guss | 22536 | 2020-06-09 | 2875.536 | 10892.2 |
| 8230 | 2019-10-23 | 16335 | 625 | Stewart J. | Guss | 24783 | 2020-08-14 | 2558.27 | 9690.41 |
| 8230 | 2019-10-23 | 16335 | 625 | Stewart J. | Guss | 30550 | 2021-04-15 | 780 | 0 |
| 8240 | 1900-01-01 | 16355 | 1240 | The NMW Law Firm | | 22546 | 2020-06-09 | 2856.876 | 10821.52 |
| 8240 | 1900-01-01 | 16355 | 1240 | The NMW Law Firm | | 22547 | 2020-06-09 | 206.448 | 782 |
| 8240 | 1900-01-01 | 16355 | 1240 | The NMW Law Firm | | 22548 | 2020-06-09 | 184.8 | 700 |
| 8240 | 1900-01-01 | 16355 | 1240 | The NMW Law Firm | | 22549 | 2020-06-09 | 1857.444 | 7035.76 |
| 8240 | 1900-01-01 | 16355 | 1240 | The NMW Law Firm | | 24793 | 2020-08-14 | 184.8 | 700 |
| 8240 | 1900-01-01 | 16355 | 1240 | The NMW Law Firm | | 24794 | 2020-08-14 | 992.976 | 3761.28 |
| 8240 | 1900-01-01 | 16355 | 1240 | The NMW Law Firm | | 24795 | 2020-08-14 | 7645.656 | 28960.8 |
| 8241 | 2019-04-12 | 16357 | 635 | Thomas F. | Bickham, Jr. | 22550 | 2020-06-09 | 3374.82 | 12783.41 |
| 8241 | 2019-04-12 | 16357 | 635 | Thomas F. | Bickham, Jr. | 24799 | 2020-08-14 | 3374.82 | 12783.41 |
| 8241 | 2019-04-12 | 16357 | 635 | Thomas F. | Bickham, Jr. | 30552 | 2021-04-15 | 660 | 0 |
| 8242 | 1900-01-01 | 16359 | 1638 | N/A | | 22551 | 2020-06-09 | 4258.536 | 16130.82 |
| 8243 | 1900-01-01 | 16361 | 1638 | N/A | | 22552 | 2020-06-09 | 3637.392 | 13778 |
| 8244 | 2020-12-14 | 16363 | 1865 | Bergquist | Law Firm | 22553 | 2020-06-09 | 3637.392 | 13778 |
| 8244 | 2020-12-14 | 16363 | 1865 | Bergquist | Law Firm | 22554 | 2020-06-09 | 4893.084 | 18534.4 |
| 8244 | 2020-12-14 | 16363 | 1865 | Bergquist | Law Firm | 24782 | 2020-08-14 | 3374.82 | 12783.41 |
| 8244 | 2020-12-14 | 16363 | 1865 | Bergquist | Law Firm | 30549 | 2021-04-15 | 480 | 0 |
| 8245 | 2020-01-30 | 16365 | 1865 | Bergquist | Law Firm | 22555 | 2020-06-09 | 3374.82 | 12783.41 |
| 8282 | 2020-05-21 | 16447 | 736 | Bo | Burke | 22599 | 2020-06-29 | 480 | 1000.01 |
| 8388 | 2018-01-19 | 16667 | 821 | Michael | Shemtoub | 22744 | 2020-07-02 | 58.992 | 163.86 |
| 8388 | 2018-01-19 | 16667 | 821 | Michael | Shemtoub | 22743 | 2020-07-02 | 46.104 | 128.07 |
| 8388 | 2018-01-19 | 16667 | 821 | Michael | Shemtoub | 22745 | 2020-07-02 | 31.56 | 87.68 |
| 8572 | 2020-02-12 | 17051 | 950 | Sean | McEvoy | 22963 | 2020-06-29 | 360 | 750 |
| 8572 | 2020-02-12 | 17051 | 950 | Sean | McEvoy | 23420 | 2020-06-29 | 288 | 600 |
| 8572 | 2020-02-12 | 17051 | 950 | Sean | McEvoy | 23975 | 2020-07-23 | 288 | 600 |
| 8572 | 2020-02-12 | 17051 | 950 | Sean | McEvoy | 28389 | 2021-01-05 | 288 | 600 |
| 8572 | 2020-02-12 | 17051 | 950 | Sean | McEvoy | 29453 | 2021-03-26 | 288 | 600 |
| 8626 | 2017-10-11 | 17165 | 847 | Cory | Hilton | 23033 | 2020-06-29 | 2880.78 | 6859 |
| 8626 | 2017-10-11 | 17165 | 847 | Cory | Hilton | 25149 | 2020-10-06 | 4863.18 | 11579 |
| 8627 | 2019-04-10 | 17171 | 630 | Jonathan | Broderick | 23038 | 2020-06-29 | 49710.08 | 103562.68 |
| 8628 | 2020-05-29 | 17173 | 39 | Reginald A | Greene | 23039 | 2020-06-29 | 503.688 | 1049.35 |
| 8628 | 2020-05-29 | 17173 | 39 | Reginald A | Greene | 23145 | 2020-06-29 | 457.92 | 954 |
| 8628 | 2020-05-29 | 17173 | 39 | Reginald A | Greene | 23146 | 2020-06-29 | 1298.688 | 2705.6 |
| 8628 | 2020-05-29 | 17173 | 39 | Reginald A | Greene | 24505 | 2020-08-13 | 835.62 | 1899.95 |
| 8629 | 2019-10-15 | 17175 | 736 | Bo | Burke | 23041 | 2020-06-29 | 150.912 | 314 |
| 8630 | 2020-02-27 | 17177 | 81 | K Douglas | Cook | 23042 | 2020-06-29 | 216 | 400 |
| 8631 | 2019-07-17 | 17179 | 277 | John | Morrison | 23043 | 2020-06-02 | 288 | 240 |
| 8631 | 2019-07-17 | 17179 | 277 | John | Morrison | 26682 | 2020-10-21 | 23829.96 | 49645.75 |
| 8664 | 2020-05-18 | 17261 | 951 | Fariba | Bayani | 23135 | 2020-06-29 | 780 | 2370 |
| 8664 | 2020-05-18 | 17261 | 951 | Fariba | Bayani | 23291 | 2020-06-29 | 780 | 2225 |
| 8708 | 2020-03-18 | 17363 | 43 | Jonathan | Wade | 23211 | 2020-06-29 | 1560 | 4595 |
| 8709 | 2020-03-06 | 17365 | 1917 | Jenaye | Peterson | 23212 | 2020-06-29 | 240 | 500 |
| 8709 | 2020-03-06 | 17365 | 1917 | Jenaye | Peterson | 24445 | 2020-07-23 | 570.24 | 1188 |
| 8709 | 2020-03-06 | 17365 | 1917 | Jenaye | Peterson | 24863 | 2020-09-17 | 925.92 | 1929 |
| 8710 | 2020-05-07 | 17367 | 70 | Charles E (Ted) | Lake, Jr. | 23976 | 2020-07-23 | 184.8 | 385 |
| 8710 | 2020-05-07 | 17367 | 70 | Charles E (Ted) | Lake, Jr. | 23220 | 2020-06-29 | 424.8 | 885 |
| 8748 | 2020-02-04 | 17449 | 1884 | Holly | Kull | 23844 | 2020-07-23 | 180.816 | 430.5 |
| 8748 | 2020-02-04 | 17449 | 1884 | Holly | Kull | 23845 | 2020-07-23 | 180.816 | 430.5 |
| 8748 | 2020-02-04 | 17449 | 1884 | Holly | Kull | 23846 | 2020-07-23 | 180.816 | 430.5 |
| 8748 | 2020-02-04 | 17449 | 1884 | Holly | Kull | 23847 | 2020-07-23 | 222.816 | 530.5 |
| 8748 | 2020-02-04 | 17449 | 1884 | Holly | Kull | 24113 | 2020-07-23 | 180.816 | 430.5 |
| 8748 | 2020-02-04 | 17449 | 1884 | Holly | Kull | 24114 | 2020-07-23 | 146.16 | 348 |
| 8748 | 2020-02-04 | 17449 | 1884 | Holly | Kull | 24440 | 2020-07-23 | 146.16 | 348 |
| 8748 | 2020-02-04 | 17449 | 1884 | Holly | Kull | 24485 | 2020-07-23 | 180.816 | 430.5 |
| 8748 | 2020-02-04 | 17449 | 1884 | Holly | Kull | 24742 | 2020-09-17 | 93.6 | 195 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 8748 | 2020-02-04 | 17449 | 1884 | Holly | Kull | 23297 | 2020-06-29 | 150.72 | 314 |
| 8749 | 2020-05-17 | 17451 | 634 | Natanya | Brooks | 23301 | 2020-06-29 | 1012.8 | 2110 |
| 8749 | 2020-05-17 | 17451 | 634 | Natanya | Brooks | 24735 | 2020-08-13 | 132 | 275 |
| 8749 | 2020-05-17 | 17451 | 634 | Natanya | Brooks | 25152 | 2020-10-06 | 264 | 550 |
| 8749 | 2020-05-17 | 17451 | 634 | Natanya | Brooks | 25153 | 2020-10-06 | 350.4 | 730 |
| 8850 | 2020-04-06 | 17695 | 39 | Reginald A | Greene | 23449 | 2020-06-29 | 189 | 350 |
| 8850 | 2020-04-06 | 17695 | 39 | Reginald A | Greene | 24759 | 2020-09-17 | 105.3 | 195 |
| 8881 | 2020-04-06 | 17759 | 39 | Reginald A | Greene | 23476 | 2020-06-29 | 189 | 350 |
| 8881 | 2020-04-06 | 17759 | 39 | Reginald A | Greene | 24860 | 2020-09-17 | 105.3 | 195 |
| 9170 | 2015-09-10 | 18399 | 821 | Michael | Shemtoub | 23839 | 2020-07-02 | 33.42 | 92.84 |
| 9170 | 2015-09-10 | 18399 | 821 | Michael | Shemtoub | 23840 | 2020-07-02 | 46.104 | 128.07 |
| 9170 | 2015-09-10 | 18399 | 821 | Michael | Shemtoub | 23838 | 2020-07-02 | 121.176 | 336.6 |
| 9170 | 2015-09-10 | 18399 | 821 | Michael | Shemtoub | 23841 | 2020-07-02 | 41.652 | 115.69 |
| 9171 | 2019-12-26 | 18401 | 883 | Marcus | Spagnoletti | 23842 | 2020-07-08 | 720 | 2950 |
| 9172 | 2020-04-04 | 18403 | 1423 | Adame & Garza | | 23843 | 2020-07-08 | 2880 | 14900 |
| 9173 | 2020-05-17 | 18405 | 1604 | Garrett | Walker | 23853 | 2020-07-01 | 5040 | 16800 |
| 9174 | 2020-05-19 | 18407 | 1063 | Jennifer | Dunlap | 23854 | 2020-07-01 | 5955.6 | 19862 |
| 9175 | 2020-05-21 | 18409 | 632 | Julia | Barbani | 23856 | 2020-07-01 | 6624.6 | 22082 |
| 9176 | 2020-03-16 | 18411 | 1886 | W. Clark | Martin IV | 23855 | 2020-07-08 | 1440 | 7450 |
| 9177 | 2018-01-01 | 18413 | 898 | Christopher J. | Leavitt | 23857 | 2020-07-08 | 2160 | 12325 |
| 9177 | 2018-01-01 | 18413 | 898 | Christopher J. | Leavitt | 23858 | 2020-07-08 | 0 | 289.35 |
| 9177 | 2018-01-01 | 18413 | 898 | Christopher J. | Leavitt | 26689 | 2020-10-15 | 720 | 2950 |
| 9177 | 2018-01-01 | 18413 | 898 | Christopher J. | Leavitt | 27402 | 2020-11-05 | -720 | -2950 |
| 9177 | 2018-01-01 | 18413 | 898 | Christopher J. | Leavitt | 27403 | 2020-11-05 | -2160 | -12325 |
| 9178 | 2020-04-14 | 18415 | 1887 | Jimmy M. | Ardoin | 23859 | 2020-07-08 | 2160 | 11950 |
| 9179 | 2020-04-23 | 18417 | 1897 | Ian | Perez | 23860 | 2020-07-01 | 2856.6 | 9522 |
| 9179 | 2020-04-23 | 18417 | 1897 | Ian | Perez | 23861 | 2020-07-01 | 2982 | 9940 |
| 9180 | 2018-05-19 | 18419 | 898 | Christopher J. | Leavitt | 23862 | 2020-07-08 | 720 | 4500 |
| 9181 | 2019-12-19 | 18421 | 1641 | Kumar Law Firm | | 23863 | 2020-07-08 | 1440 | 7450 |
| 9182 | 2020-04-24 | 18423 | 1123 | Javier | Marcos | 23864 | 2020-07-08 | 1440 | 9000 |
| 9183 | 2020-03-23 | 18425 | 1846 | Cassandra | Evans-Jones | 23866 | 2020-07-08 | 1440 | 9000 |
| 9184 | 2019-12-09 | 18427 | 694 | Gloria | Flores | 23868 | 2020-07-08 | 720 | 4500 |
| 9185 | 2020-03-26 | 18429 | 924 | Manuel | Gonzales | 23869 | 2020-07-08 | 0 | 1322.95 |
| 9185 | 2020-03-26 | 18429 | 924 | Manuel | Gonzales | 23870 | 2020-07-08 | 1440 | 9000 |
| 9186 | 2020-03-27 | 18431 | 1888 | Frances N. | Nwora | 23871 | 2020-07-08 | 720 | 4500 |
| 9187 | 2020-04-22 | 18433 | 831 | Joe Ray | Rodriguez | 23872 | 2020-07-08 | 1440 | 9275 |
| 9188 | 2020-03-21 | 18435 | 1641 | Kumar Law Firm | | 23873 | 2020-07-08 | 720 | 4500 |
| 9189 | 2020-04-22 | 18437 | 831 | Joe Ray | Rodriguez | 23874 | 2020-07-08 | 1440 | 9000 |
| 9190 | 2020-02-08 | 18439 | 826 | Miguel A. | Adame | 23875 | 2020-07-08 | 720 | 4500 |
| 9191 | 2020-02-08 | 18441 | 826 | Miguel A. | Adame | 23876 | 2020-07-08 | 1440 | 9000 |
| 9191 | 2020-02-08 | 18441 | 826 | Miguel A. | Adame | 24643 | 2020-08-05 | 720 | 2950 |
| 9192 | 2018-05-19 | 18443 | 898 | Christopher J. | Leavitt | 23877 | 2020-07-08 | 720 | 4500 |
| 9193 | 2009-12-02 | 18445 | 1898 | Booker | Law Firm | 23878 | 2020-07-08 | 2880 | 15050 |
| 9194 | 2020-04-26 | 18447 | 1899 | Schechter, McElwee Sh | | 23879 | 2020-07-08 | 720 | 4500 |
| 9195 | 2018-05-19 | 18449 | 898 | Christopher J. | Leavitt | 23880 | 2020-07-08 | 1440 | 9611.55 |
| 9196 | 2020-03-25 | 18451 | 1641 | Kumar Law Firm | | 23881 | 2020-07-08 | 2160 | 11950 |
| 9197 | 2020-04-26 | 18453 | 837 | Elisa | Salazar | 23882 | 2020-07-08 | 720 | 4500 |
| 9198 | 2020-02-26 | 18455 | 1886 | W. Clark | Martin IV | 23883 | 2020-07-08 | 1440 | 7450 |
| 9199 | 2018-05-09 | 18457 | 898 | Christopher J. | Leavitt | 23884 | 2020-07-08 | 720 | 4500 |
| 9200 | 2019-07-16 | 18459 | 898 | Christopher J. | Leavitt | 23885 | 2020-07-08 | 1440 | 5900 |
| 9200 | 2019-07-16 | 18459 | 898 | Christopher J. | Leavitt | 25170 | 2020-09-09 | 720 | 4875 |
| 9201 | 2020-03-13 | 18461 | 1886 | W. Clark | Martin IV | 23886 | 2020-07-08 | 720 | 4500 |
| 9201 | 2020-03-13 | 18461 | 1886 | W. Clark | Martin IV | 24693 | 2020-08-05 | 720 | 4500 |
| 9202 | 2020-03-06 | 18463 | 893 | Rob O. | Cantu | 23887 | 2020-07-08 | 720 | 4500 |
| 9203 | 2020-05-08 | 18465 | 966 | Hilda L. | Sibrian | 23888 | 2020-07-08 | 1440 | 9150 |
| 9204 | 2020-05-08 | 18467 | 966 | Hilda L. | Sibrian | 23889 | 2020-07-08 | 2880 | 16600 |
| 9204 | 2020-05-08 | 18467 | 966 | Hilda L. | Sibrian | 24696 | 2020-08-05 | 720 | 2950 |
| 9205 | 2020-06-01 | 18469 | 39 | Reginald A | Greene | 23890 | 2020-07-23 | 424.8 | 885 |
| 9205 | 2020-06-01 | 18469 | 39 | Reginald A | Greene | 24446 | 2020-07-23 | 337.344 | 702.8 |
| 9205 | 2020-06-01 | 18469 | 39 | Reginald A | Greene | 24739 | 2020-08-13 | 327.6 | 650 |
| 9207 | 2020-04-24 | 18473 | 1900 | Jay | Halloway | 23892 | 2020-07-01 | 7506.6 | 25022 |
| 9207 | 2020-04-24 | 18473 | 1900 | Jay | Halloway | 24491 | 2020-07-21 | 14796 | 49320 |
| 9208 | 2002-04-14 | 18475 | 898 | Christopher J. | Leavitt | 23893 | 2020-07-08 | 2880 | 20950 |
| 9208 | 2002-04-14 | 18475 | 898 | Christopher J. | Leavitt | 26709 | 2020-10-15 | 1440 | 5900 |
| 9209 | 2020-05-07 | 18477 | 1173 | Smith & Hassler | | 23894 | 2020-07-08 | 2160 | 10400 |
| 9210 | 2020-04-22 | 18479 | 825 | Sam K. | Mukerji | 23895 | 2020-07-08 | 1440 | 9000 |
| 9211 | 2020-04-28 | 18481 | 1901 | Xherkher | Garcia, LLP | 23896 | 2020-07-08 | 1440 | 9000 |
| 9212 | 2020-03-29 | 18483 | 1423 | Adame & Garza | | 23897 | 2020-07-08 | 1440 | 5900 |
| 9212 | 2020-03-29 | 18483 | 1423 | Adame & Garza | | 23898 | 2020-07-08 | 1440 | 9000 |
| 9212 | 2020-03-29 | 18483 | 1423 | Adame & Garza | | 26712 | 2020-10-15 | 720 | 2950 |
| 9213 | 2020-04-21 | 18485 | 1899 | Schechter, McElwee Sh | | 23899 | 2020-07-08 | 720 | 4500 |
| 9214 | 2020-03-09 | 18487 | 1651 | Lozano Law Offices, P.l | | 23900 | 2020-07-08 | 2160 | 11950 |
| 9215 | 2020-05-08 | 18489 | 966 | Hilda L. | Sibrian | 23901 | 2020-07-08 | 1440 | 9150 |
| 9216 | 2020-02-12 | 18491 | 1423 | Adame & Garza | | 23902 | 2020-07-08 | 720 | 4500 |
| 9216 | 2020-02-12 | 18491 | 1423 | Adame & Garza | | 27265 | 2020-10-29 | 720 | 2950 |
| 9217 | 2020-02-07 | 18493 | 625 | Stewart J. | Guss | 23903 | 2020-07-08 | 720 | 4500 |
| 9218 | 2020-02-23 | 18495 | 625 | Stewart J. | Guss | 23904 | 2020-07-08 | 720 | 4500 |
| 9219 | 2020-03-25 | 18497 | 1846 | Cassandra | Evans-Jones | 23905 | 2020-07-08 | 2160 | 11950 |
| 9220 | 2020-04-19 | 18499 | 826 | Miguel A. | Adame | 23906 | 2020-07-08 | 2160 | 11950 |
| 9221 | 2020-03-07 | 18501 | 1123 | Javier | Marcos | 23907 | 2020-07-08 | 1440 | 9000 |
| 9221 | 2020-03-07 | 18501 | 1123 | Javier | Marcos | 24728 | 2020-08-05 | 1440 | 5900 |
| 9222 | 2020-04-26 | 18503 | 837 | Elisa | Salazar | 23908 | 2020-07-08 | 1440 | 9000 |
| 9223 | 2018-05-19 | 18505 | 898 | Christopher J. | Leavitt | 23909 | 2020-07-08 | 720 | 4500 |
| 9224 | 2020-03-20 | 18507 | 1401 | Salazar & Velazquez | | 23910 | 2020-07-08 | 720 | 4500 |
| 9225 | 2020-03-26 | 18509 | 1886 | W. Clark | Martin IV | 23911 | 2020-07-08 | 1440 | 9000 |
| 9226 | 2020-04-24 | 18511 | 1123 | Javier | Marcos | 23912 | 2020-07-08 | 1440 | 9000 |
| 9232 | 2020-05-15 | 18523 | 961 | Jared | Richards | 24409 | 2020-08-05 | 119.664 | 332.39 |
| 9232 | 2020-05-15 | 18523 | 961 | Jared | Richards | 24604 | 2020-08-05 | 138.31 | 384.21 |
| 9232 | 2020-05-15 | 18523 | 961 | Jared | Richards | 24904 | 2020-09-03 | 27.26 | 75.73 |
| 9232 | 2020-05-15 | 18523 | 961 | Jared | Richards | 24905 | 2020-09-03 | 58.26 | 161.84 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9232 | 2020-05-15 | 18523 | 961 | Jared | Richards | 24408 | 2020-08-05 | 58.26 | 161.84 |
| 9232 | 2020-05-15 | 18523 | 961 | Jared | Richards | 23965 | 2020-08-05 | 98.868 | 274.63 |
| 9233 | 2017-06-21 | 18525 | 821 | Michael | Shemtoub | 26793 | 2020-11-10 | 41.04 | 114 |
| 9233 | 2017-06-21 | 18525 | 821 | Michael | Shemtoub | 31706 | 2021-06-03 | 46.428 | 128.97 |
| 9233 | 2017-06-21 | 18525 | 821 | Michael | Shemtoub | 23967 | 2020-08-05 | 75.276 | 209.11 |
| 9233 | 2017-06-21 | 18525 | 821 | Michael | Shemtoub | 28450 | 2021-01-07 | 41.04 | 114 |
| 9234 | 2015-12-18 | 18527 | 223 | Jacob | Emrani | 23970 | 2020-08-05 | 53.16 | 147.66 |
| 9234 | 2015-12-18 | 18527 | 223 | Jacob | Emrani | 23969 | 2020-08-05 | 36.168 | 100.45 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 32925 | 2021-09-07 | 27.192 | 75.54 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 32928 | 2021-09-07 | 207.432 | 576.19 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 29569 | 2021-04-02 | 25.982 | 78.74 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 29969 | 2021-05-03 | 28.032 | 77.86 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 27352 | 2020-11-10 | 35.568 | 98.8 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 27797 | 2020-12-02 | 28.344 | 78.74 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 25003 | 2020-09-03 | 45.04 | 125.1 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 32707 | 2021-08-24 | 41.04 | 114 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 32926 | 2021-09-07 | 43.188 | 119.97 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 27353 | 2020-11-10 | 28.344 | 78.74 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 28344 | 2021-01-07 | 35.568 | 98.8 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 31216 | 2021-06-03 | 33.144 | 92.07 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 29971 | 2021-05-03 | 28.344 | 78.74 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 25002 | 2020-09-03 | 28.03 | 77.86 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 32989 | 0001-01-01 | 34.2 | 114 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 25001 | 2020-09-03 | 28.34 | 78.74 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 28345 | 2021-01-07 | 28.344 | 78.74 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 31217 | 2021-06-03 | 25.476 | 70.76 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 32927 | 2021-09-07 | 61.824 | 171.72 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 23972 | 2020-08-05 | 45.036 | 125.1 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 29570 | 2021-04-02 | 33.144 | 92.07 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 31218 | 2021-06-03 | 28.032 | 77.86 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 23974 | 2020-08-05 | 92.364 | 256.57 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 26620 | 2020-11-10 | 28.032 | 77.86 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 26622 | 2020-11-10 | 28.356 | 78.77 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 27354 | 2020-11-10 | 28.032 | 77.86 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 29568 | 2021-04-02 | 28.032 | 77.86 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 27796 | 2020-12-02 | 35.568 | 98.8 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 29970 | 2021-05-03 | 33.144 | 92.07 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 26619 | 2020-11-10 | 28.344 | 78.74 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 32668 | 2021-08-17 | 28.404 | 78.89 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 26621 | 2020-11-10 | 45.036 | 125.1 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 30176 | 2021-05-03 | 142.764 | 396.57 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 31425 | 2021-06-03 | 75.576 | 209.95 |
| 9235 | 2017-10-27 | 18529 | 1072 | Lawrence | Ruiz | 32316 | 2021-06-03 | 32.316 | 89.76 |
| 9236 | 2020-05-24 | 18531 | 537 | Zachary | Nelson | 23977 | 2020-07-23 | 1012.8 | 2110 |
| 9236 | 2020-05-24 | 18531 | 537 | Zachary | Nelson | 23978 | 2020-07-23 | 523.2 | 1090 |
| 9236 | 2020-05-24 | 18531 | 537 | Zachary | Nelson | 24379 | 2020-07-23 | 393.6 | 820 |
| 9236 | 2020-05-24 | 18531 | 537 | Zachary | Nelson | 24509 | 2020-08-13 | 132 | 275 |
| 9236 | 2020-05-24 | 18531 | 537 | Zachary | Nelson | 24581 | 2020-08-13 | 132 | 275 |
| 9236 | 2020-05-24 | 18531 | 537 | Zachary | Nelson | 24796 | 2020-09-17 | 132 | 275 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 23979 | 2020-07-23 | 784.8 | 1635 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 23980 | 2020-07-23 | 1012.8 | 2110 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 24107 | 2020-07-23 | 523.2 | 1090 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 27376 | 2020-11-10 | 170.64 | 316 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 24489 | 2020-07-23 | 170.64 | 316 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 24864 | 2020-10-06 | 37.26 | 69 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 24865 | 2020-10-06 | 624.78 | 1141 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 24867 | 2020-10-06 | 947.52 | 3948 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 24868 | 2020-10-06 | 2131.92 | 3948 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 25401 | 2020-10-21 | 415.26 | 769 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 24751 | 2020-10-06 | 21.6 | 36 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 27947 | 2020-12-07 | 277.92 | 579 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 24108 | 2020-07-23 | 214.92 | 398 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 24488 | 2020-07-23 | 293.76 | 544 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 24747 | 2020-10-06 | 258.12 | 478 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 24866 | 2020-10-06 | 1327.32 | 2458 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 24748 | 2020-10-06 | 158.76 | 294 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 26842 | 2020-11-10 | 258.12 | 470 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 24750 | 2020-10-06 | 112.32 | 208 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 24106 | 2020-07-23 | 214.92 | 398 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 24575 | 2020-08-13 | 178.2 | 330 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 25082 | 2020-10-06 | 904.5 | 1675 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 25083 | 2020-10-06 | 315.36 | 657 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 25342 | 2020-10-06 | 5776.38 | 10697 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 24749 | 2020-10-06 | 125.28 | 232 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 24490 | 2020-07-23 | 131.76 | 244 |
| 9237 | 2020-05-24 | 18533 | 537 | Zachary | Nelson | 24752 | 2020-10-06 | 214.92 | 398 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 27924 | 2020-12-07 | 113.52 | 220 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 29090 | 2021-02-23 | 104.232 | 202 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 29327 | 2021-03-19 | 92.88 | 180 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 26928 | 2020-11-10 | 92.88 | 180 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 27930 | 2020-12-07 | 92.88 | 180 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 27923 | 2020-12-07 | 113.52 | 220 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 28705 | 2021-02-02 | 100.62 | 195 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 26930 | 2020-11-10 | 113.52 | 220 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 28257 | 2020-12-22 | 104.232 | 202 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 26931 | 2020-11-10 | 92.88 | 180 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 27927 | 2020-12-07 | 113.52 | 220 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 29328 | 2021-03-19 | 92.88 | 180 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 28704 | 2021-02-02 | 92.88 | 180 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 29325 | 2021-03-19 | 136.74 | 265 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 24755 | 2020-09-17 | 660 | 1742 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 26929 | 2020-11-10 | 92.88 | 180 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 26927 | 2020-11-10 | 92.88 | 180 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 26933 | 2020-11-10 | 104.232 | 202 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 26969 | 2020-11-10 | 104.232 | 202 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 28706 | 2021-02-12 | 292.056 | 566 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 29326 | 2021-03-19 | 113.52 | 220 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 29329 | 2021-03-19 | 92.88 | 180 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 27925 | 2020-12-07 | 113.52 | 220 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 27928 | 2020-12-07 | 92.88 | 180 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 23981 | 2020-07-23 | 523.2 | 1090 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 23982 | 2020-07-23 | 396.48 | 826 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 27926 | 2020-12-07 | 92.88 | 180 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 26932 | 2020-11-10 | 92.88 | 180 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 27929 | 2020-12-07 | 92.88 | 180 |
| 9238 | 2019-12-05 | 18535 | 39 | Reginald A | Greene | 27922 | 2020-12-07 | 100.62 | 195 |
| 9542 | 2020-02-28 | 19193 | 1912 | Martin | Futrell | 24365 | 2020-07-23 | 168 | 350 |
| 9542 | 2020-02-28 | 19193 | 1912 | Martin | Futrell | 24558 | 2020-08-13 | 1720.8 | 3585 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 24367 | 2020-07-23 | 579.552 | 1207.4 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 24368 | 2020-07-23 | 264.6 | 630 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 24369 | 2020-07-23 | 151.2 | 360 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 24433 | 2020-07-23 | 151.2 | 360 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 24434 | 2020-07-23 | 168 | 400 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 24486 | 2020-07-23 | 209.784 | 499.5 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 24487 | 2020-07-23 | 209.784 | 499.5 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 24608 | 2020-08-13 | 202.656 | 482.5 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 24609 | 2020-08-13 | 197.616 | 470.5 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 24711 | 2020-08-13 | 180.816 | 430.5 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 24959 | 2020-09-17 | 180.816 | 430.5 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 25092 | 2020-10-06 | 151.824 | 361.5 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 25093 | 2020-10-06 | 180.816 | 430.5 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 25094 | 2020-10-06 | 180.816 | 430.5 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 25095 | 2020-10-06 | 180.816 | 430.5 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 25096 | 2020-10-06 | 151.2 | 360 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 25097 | 2020-10-06 | 151.2 | 360 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 25395 | 2020-10-21 | 180.18 | 429 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 25396 | 2020-10-06 | 136.18 | 283.71 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 25463 | 2020-10-21 | 180.82 | 430.5 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 25464 | 2020-10-21 | 180.82 | 430.5 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 25465 | 2020-10-21 | 180.18 | 429 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 26957 | 2020-11-10 | 151.2 | 360 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 26958 | 2020-11-10 | 185.856 | 442.5 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 27302 | 2020-11-10 | 122.22 | 291 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 27303 | 2020-11-10 | 122.22 | 291 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 27719 | 2020-12-04 | 122.22 | 291 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 27720 | 2020-12-04 | 121.584 | 289.5 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 27721 | 2020-12-04 | 122.22 | 291 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 27940 | 2020-12-07 | 151.2 | 360 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 28286 | 2020-12-22 | 151.2 | 360 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 28460 | 2021-01-05 | 151.2 | 360 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 28461 | 2021-01-05 | 121.584 | 289.5 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 28515 | 2021-01-05 | 122.22 | 291 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 28684 | 2021-02-12 | 122.22 | 291 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 28685 | 2021-02-12 | 116.544 | 277.5 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 28916 | 2021-02-12 | 136.176 | 283.71 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 28915 | 2021-02-12 | 300.144 | 625.31 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 24563 | 2020-08-13 | 259.656 | 540.95 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 28686 | 2021-02-02 | 82.332 | 171.53 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 32366 | 2021-07-13 | 297.192 | 619.16 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 30123 | 2021-04-28 | 124.828 | 283.71 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 31275 | 2021-05-19 | 480 | 1000 |
| 9543 | 2020-06-04 | 19195 | 173 | William L. | Swank, II | 24562 | 2020-08-13 | 480 | 1000 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 27651 | 2020-12-02 | 77.952 | 216.52 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 31423 | 2021-06-03 | 32.952 | 91.54 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 32890 | 2021-08-30 | 77.952 | 216.52 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 29041 | 2021-03-08 | 71.456 | 216.52 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 29967 | 2021-05-03 | 32.952 | 91.54 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 25234 | 2020-10-05 | 32.952 | 91.54 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 24816 | 2020-09-03 | 32.95 | 91.54 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 31424 | 2021-06-03 | 77.952 | 216.52 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 32400 | 2021-08-04 | 28.488 | 79.12 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 24423 | 2020-08-05 | 32.952 | 91.54 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 27480 | 2020-11-10 | 32.952 | 91.54 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 27795 | 2020-12-02 | 38.304 | 106.4 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 27994 | 2020-12-02 | -32.952 | -91.54 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 32399 | 2021-08-04 | 77.952 | 216.52 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 29042 | 2021-03-08 | 30.206 | 91.54 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 26794 | 2020-11-10 | 32.952 | 91.54 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 29565 | 2021-04-02 | 32.952 | 91.54 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 25235 | 2020-10-05 | 77.952 | 216.52 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 31944 | 2021-07-06 | 32.952 | 91.54 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 28228 | 2021-01-07 | 43.776 | 121.6 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 27008 | 2020-11-13 | 73.152 | 203.2 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 29566 | 2021-04-02 | 77.952 | 216.52 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 29968 | 2021-05-03 | 77.952 | 216.52 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 32023 | 2021-07-06 | 77.952 | 216.52 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 24425 | 2020-08-05 | 77.952 | 216.52 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 28227 | 2021-01-07 | 32.952 | 91.54 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 24815 | 2020-09-03 | 77.95 | 216.52 |
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 27650 | 2020-12-02 | 32.952 | 91.54 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9557 | 2018-03-26 | 19237 | 774 | Farid | Yaghoubtil | 28535 | 2021-01-07 | 77.952 | 216.52 |
| 9558 | 2018-10-18 | 19239 | 975 | Salar | Hendizadeh | 24428 | 2020-08-05 | 47.172 | 131.02 |
| 9558 | 2018-10-18 | 19239 | 975 | Salar | Hendizadeh | 24427 | 2020-08-05 | 153.996 | 427.77 |
| 9559 | 2020-03-20 | 19241 | 463 | Ronald | Chalker | 29067 | 2021-02-12 | 55.68 | 116 |
| 9559 | 2020-03-20 | 19241 | 463 | Ronald | Chalker | 25273 | 2020-10-06 | 118.44 | 282 |
| 9559 | 2020-03-20 | 19241 | 463 | Ronald | Chalker | 25274 | 2020-10-06 | 122.856 | 292.5 |
| 9559 | 2020-03-20 | 19241 | 463 | Ronald | Chalker | 25441 | 2020-10-21 | 116.54 | 277.5 |
| 9559 | 2020-03-20 | 19241 | 463 | Ronald | Chalker | 25442 | 2020-10-21 | 116.544 | 277.5 |
| 9559 | 2020-03-20 | 19241 | 463 | Ronald | Chalker | 25481 | 2020-10-21 | 141.744 | 337.5 |
| 9559 | 2020-03-20 | 19241 | 463 | Ronald | Chalker | 25482 | 2020-10-21 | 141.744 | 337.5 |
| 9559 | 2020-03-20 | 19241 | 463 | Ronald | Chalker | 26970 | 2020-11-10 | 116.544 | 277.5 |
| 9559 | 2020-03-20 | 19241 | 463 | Ronald | Chalker | 26971 | 2020-11-10 | 151.2 | 360 |
| 9559 | 2020-03-20 | 19241 | 463 | Ronald | Chalker | 26972 | 2020-11-10 | 156.864 | 373.5 |
| 9559 | 2020-03-20 | 19241 | 463 | Ronald | Chalker | 27410 | 2020-11-10 | 122.22 | 291 |
| 9559 | 2020-03-20 | 19241 | 463 | Ronald | Chalker | 27411 | 2020-11-10 | 127.896 | 304.5 |
| 9559 | 2020-03-20 | 19241 | 463 | Ronald | Chalker | 27412 | 2020-11-10 | 116.544 | 277.5 |
| 9559 | 2020-03-20 | 19241 | 463 | Ronald | Chalker | 27413 | 2020-11-10 | 122.22 | 291 |
| 9559 | 2020-03-20 | 19241 | 463 | Ronald | Chalker | 27420 | 2020-11-16 | 171.984 | 409.5 |
| 9559 | 2020-03-20 | 19241 | 463 | Ronald | Chalker | 24432 | 2020-07-23 | 84 | 175 |
| 9559 | 2020-03-20 | 19241 | 463 | Ronald | Chalker | 24431 | 2020-11-16 | 84 | 175 |
| 9561 | 2020-06-02 | 19245 | 261 | John | Leslie | 24444 | 2020-07-23 | 340.8 | 710 |
| 9561 | 2020-06-02 | 19245 | 261 | John | Leslie | 24573 | 2020-08-13 | 249.6 | 520 |
| 9561 | 2020-06-02 | 19245 | 261 | John | Leslie | 25028 | 2020-09-17 | 249.6 | 520 |
| 9562 | 2020-06-05 | 19247 | 463 | Ronald | Chalker | 25026 | 2020-09-17 | 84.96 | 177 |
| 9562 | 2020-06-05 | 19247 | 463 | Ronald | Chalker | 24447 | 2020-07-23 | 190.56 | 397 |
| 9563 | 2018-08-01 | 19249 | 1919 | Donald | Paradiso | 24449 | 2020-07-23 | 336 | 800 |
| 9563 | 2018-08-01 | 19249 | 1919 | Donald | Paradiso | 24499 | 2020-07-23 | 386.4 | 920 |
| 9563 | 2018-08-01 | 19249 | 1919 | Donald | Paradiso | 24448 | 2020-07-23 | 126 | 300 |
| 9563 | 2018-08-01 | 19249 | 1919 | Donald | Paradiso | 24500 | 2020-07-23 | 336 | 800 |
| 9563 | 2018-08-01 | 19249 | 1919 | Donald | Paradiso | 24498 | 2020-07-23 | 126 | 300 |
| 9564 | 2020-05-07 | 19251 | 463 | Ronald | Chalker | 24450 | 2020-07-23 | 190.56 | 397 |
| 9565 | 2020-02-26 | 19253 | 332 | Stephen A. | Shea | 24453 | 2020-07-23 | 780 | 2225 |
| 9565 | 2020-02-26 | 19253 | 332 | Stephen A. | Shea | 24451 | 2020-07-23 | 216 | 400 |
| 9565 | 2020-02-26 | 19253 | 332 | Stephen A. | Shea | 24726 | 2020-08-13 | 70.2 | 130 |
| 9565 | 2020-02-26 | 19253 | 332 | Stephen A. | Shea | 25271 | 2020-10-06 | 70.2 | 130 |
| 9566 | 2020-05-13 | 19255 | 39 | Reginald A | Greene | 26965 | 2020-11-10 | 1814.4 | 3780 |
| 9566 | 2020-05-13 | 19255 | 39 | Reginald A | Greene | 25443 | 2020-10-06 | 249.6 | 520 |
| 9566 | 2020-05-13 | 19255 | 39 | Reginald A | Greene | 24454 | 2020-07-23 | 780 | 2370 |
| 9566 | 2020-05-13 | 19255 | 39 | Reginald A | Greene | 26685 | 2020-10-21 | 1214.4 | 2530 |
| 9566 | 2020-05-13 | 19255 | 39 | Reginald A | Greene | 26966 | 2020-11-10 | 1214.4 | 2530 |
| 9566 | 2020-05-13 | 19255 | 39 | Reginald A | Greene | 24951 | 2020-09-17 | 340.8 | 710 |
| 9566 | 2020-05-13 | 19255 | 39 | Reginald A | Greene | 26686 | 2020-10-21 | 1814.4 | 3780 |
| 9566 | 2020-05-13 | 19255 | 39 | Reginald A | Greene | 27409 | 2020-11-10 | 1814.4 | 3780 |
| 9566 | 2020-05-13 | 19255 | 39 | Reginald A | Greene | 27408 | 2020-11-10 | 1214.4 | 2530 |
| 9567 | 2020-04-09 | 19257 | 1923 | Michael | Madadi | 24471 | 2020-08-05 | 31.428 | 87.29 |
| 9567 | 2020-04-09 | 19257 | 1923 | Michael | Madadi | 25233 | 2020-10-05 | 31.428 | 87.29 |
| 9567 | 2020-04-09 | 19257 | 1923 | Michael | Madadi | 24470 | 2020-08-05 | 29.712 | 82.54 |
| 9567 | 2020-04-09 | 19257 | 1923 | Michael | Madadi | 26615 | 2020-11-10 | 68.868 | 191.29 |
| 9567 | 2020-04-09 | 19257 | 1923 | Michael | Madadi | 24814 | 2020-09-03 | 68.87 | 191.29 |
| 9567 | 2020-04-09 | 19257 | 1923 | Michael | Madadi | 24472 | 2020-08-05 | 68.868 | 191.29 |
| 9567 | 2020-04-09 | 19257 | 1923 | Michael | Madadi | 25232 | 2020-08-05 | 29.712 | 82.54 |
| 9568 | 2019-08-18 | 19259 | 821 | Michael | Shemtoub | 24474 | 2020-08-05 | 33.792 | 93.86 |
| 9569 | 2020-07-08 | 19261 | 778 | Omid | Khorshidi | 24476 | 2020-08-05 | 61.632 | 171.19 |
| 9570 | 2019-02-02 | 19263 | 774 | Farid | Yaghoubtil | 24479 | 2020-08-05 | 32.208 | 89.45 |
| 9570 | 2019-02-02 | 19263 | 774 | Farid | Yaghoubtil | 24478 | 2020-08-05 | 29.292 | 81.36 |
| 9571 | 2020-07-11 | 19265 | 778 | Omid | Khorshidi | 24481 | 2020-08-05 | 39.624 | 110.05 |
| 9571 | 2020-07-11 | 19265 | 778 | Omid | Khorshidi | 24914 | 2020-09-03 | 48.92 | 135.89 |
| 9571 | 2020-07-11 | 19265 | 778 | Omid | Khorshidi | 25064 | 2020-10-05 | 29.064 | 80.75 |
| 9572 | 2020-05-09 | 19267 | 1975 | Raymond B. | Lakes | 24515 | 2020-07-30 | 7656.6 | 25522 |
| 9572 | 2020-11-09 | 20970 | 1063 | Jennifer | Dunlap | 28269 | 2020-12-16 | 7002 | 23340 |
| 9572 | 2020-11-09 | 20970 | 1063 | Jennifer | Dunlap | 28636 | 2021-01-14 | 8100 | 27000 |
| 9573 | 2020-06-28 | 19269 | 953 | Nancy | Bernstein | 24546 | 2020-08-05 | 26.77 | 74.37 |
| 9573 | 2020-06-28 | 19269 | 953 | Nancy | Bernstein | 24545 | 2020-08-05 | 33.24 | 92.34 |
| 9573 | 2020-06-28 | 19269 | 953 | Nancy | Bernstein | 25424 | 2020-10-05 | 26.772 | 74.37 |
| 9573 | 2020-06-28 | 19269 | 953 | Nancy | Bernstein | 24908 | 2020-09-03 | 171.48 | 476.33 |
| 9573 | 2020-06-28 | 19269 | 953 | Nancy | Bernstein | 27007 | 2020-11-10 | 46.512 | 129.2 |
| 9573 | 2020-06-28 | 19269 | 953 | Nancy | Bernstein | 31215 | 2021-06-03 | 66.24 | 184 |
| 9573 | 2020-06-28 | 19269 | 953 | Nancy | Bernstein | 25061 | 2020-10-05 | 24.636 | 68.44 |
| 9573 | 2020-06-28 | 19269 | 953 | Nancy | Bernstein | 25425 | 2020-10-05 | 33.24 | 92.34 |
| 9573 | 2020-06-28 | 19269 | 953 | Nancy | Bernstein | 24906 | 2020-09-03 | 26.11 | 72.54 |
| 9573 | 2020-06-28 | 19269 | 953 | Nancy | Bernstein | 25426 | 2020-10-05 | 78.756 | 218.77 |
| 9573 | 2020-06-28 | 19269 | 953 | Nancy | Bernstein | 28601 | 2021-02-03 | 27.36 | 76 |
| 9573 | 2020-06-28 | 19269 | 953 | Nancy | Bernstein | 31445 | 2021-06-03 | 66.24 | 184 |
| 9573 | 2020-06-28 | 19269 | 953 | Nancy | Bernstein | 27479 | 2020-11-10 | 27.36 | 76 |
| 9573 | 2020-06-28 | 19269 | 953 | Nancy | Bernstein | 24907 | 2020-09-03 | 78.76 | 218.77 |
| 9573 | 2020-06-28 | 19269 | 953 | Nancy | Bernstein | 26611 | 2020-11-10 | 295.524 | 820.91 |
| 9573 | 2020-06-28 | 19269 | 953 | Nancy | Bernstein | 31819 | 2021-07-06 | 66.24 | 184 |
| 9574 | 2020-06-24 | 19271 | 778 | Omid | Khorshidi | 24912 | 2020-09-03 | 44.05 | 122.36 |
| 9574 | 2020-06-24 | 19271 | 778 | Omid | Khorshidi | 25304 | 2020-10-05 | 35.856 | 99.6 |
| 9574 | 2020-06-24 | 19271 | 778 | Omid | Khorshidi | 24606 | 2020-08-05 | 30.26 | 84.06 |
| 9574 | 2020-06-24 | 19271 | 778 | Omid | Khorshidi | 25302 | 2020-10-05 | 40.488 | 112.48 |
| 9574 | 2020-06-24 | 19271 | 778 | Omid | Khorshidi | 24548 | 2020-08-05 | 64.43 | 178.98 |
| 9574 | 2020-06-24 | 19271 | 778 | Omid | Khorshidi | 25305 | 2020-10-05 | 30.6 | 85.01 |
| 9574 | 2020-06-24 | 19271 | 778 | Omid | Khorshidi | 24607 | 2020-08-05 | 27.62 | 76.72 |
| 9574 | 2020-06-24 | 19271 | 778 | Omid | Khorshidi | 24991 | 2020-09-03 | 25.04 | 69.58 |
| 9574 | 2020-06-24 | 19271 | 778 | Omid | Khorshidi | 25303 | 2020-10-05 | 49.644 | 137.9 |
| 9574 | 2020-06-24 | 19271 | 778 | Omid | Khorshidi | 24669 | 2020-09-03 | 66.41 | 184.45 |
| 9574 | 2020-06-24 | 19271 | 778 | Omid | Khorshidi | 24992 | 2020-09-03 | 31.68 | 88.01 |
| 9574 | 2020-06-24 | 19271 | 778 | Omid | Khorshidi | 24913 | 2020-09-03 | 35.86 | 99.6 |
| 9574 | 2020-06-24 | 19271 | 778 | Omid | Khorshidi | 25301 | 2020-10-05 | 76.74 | 213.18 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9575 | 2020-02-21 | 19273 | 1072 | Lawrence | Ruiz | 24550 | 2020-08-05 | 133.31 | 370.31 |
| 9576 | 2020-05-10 | 19275 | 1923 | Michael | Madadi | 26795 | 2020-11-10 | 36.936 | 102.6 |
| 9576 | 2020-05-10 | 19275 | 1923 | Michael | Madadi | 24552 | 2020-08-05 | 32.96 | 91.58 |
| 9576 | 2020-05-10 | 19275 | 1923 | Michael | Madadi | 24996 | 2020-09-03 | 44.93 | 124.79 |
| 9576 | 2020-05-10 | 19275 | 1923 | Michael | Madadi | 24553 | 2020-08-05 | 44.93 | 124.79 |
| 9577 | 2019-01-18 | 19279 | 347 | Nathan | Fitzpatrick | 26688 | 2020-10-21 | 347.592 | 724.15 |
| 9577 | 2019-01-18 | 19279 | 347 | Nathan | Fitzpatrick | 26687 | 2020-10-21 | 123.552 | 257.4 |
| 9577 | 2019-01-18 | 19279 | 347 | Nathan | Fitzpatrick | 28920 | 2021-02-12 | 259.656 | 540.95 |
| 9577 | 2019-01-18 | 19279 | 347 | Nathan | Fitzpatrick | 24567 | 2020-08-13 | 885.96 | 1847 |
| 9577 | 2019-01-18 | 19279 | 347 | Nathan | Fitzpatrick | 24566 | 2020-08-13 | 1488.42 | 3100.87 |
| 9577 | 2019-01-18 | 19279 | 347 | Nathan | Fitzpatrick | 25272 | 2020-09-25 | 259.656 | 540.95 |
| 9577 | 2019-01-18 | 19279 | 347 | Nathan | Fitzpatrick | 25476 | 2020-10-21 | 139.68 | 291 |
| 9577 | 2019-01-18 | 20097 | 347 | Nathan | Fitzpatrick | 28258 | 2020-12-22 | 118.08 | 120 |
| 9577 | 2019-01-18 | 20097 | 347 | Nathan | Fitzpatrick | 29375 | 2021-03-26 | 57.324 | 120 |
| 9578 | 2020-06-05 | 19281 | 463 | Ronald | Chalker | 24568 | 2020-08-13 | 164.856 | 392.5 |
| 9578 | 2020-06-05 | 19281 | 463 | Ronald | Chalker | 24610 | 2020-08-13 | 198.864 | 473.5 |
| 9578 | 2020-06-05 | 19281 | 463 | Ronald | Chalker | 24709 | 2020-08-13 | 185.856 | 442.5 |
| 9578 | 2020-06-05 | 19281 | 463 | Ronald | Chalker | 24710 | 2020-08-13 | 151.2 | 360 |
| 9578 | 2020-06-05 | 19281 | 463 | Ronald | Chalker | 24958 | 2020-09-17 | 139.02 | 331 |
| 9578 | 2020-06-05 | 19281 | 463 | Ronald | Chalker | 25085 | 2020-10-06 | 185.856 | 442.5 |
| 9578 | 2020-06-05 | 19281 | 463 | Ronald | Chalker | 25086 | 2020-10-06 | 151.824 | 361.5 |
| 9578 | 2020-06-05 | 19281 | 463 | Ronald | Chalker | 25087 | 2020-10-06 | 151.824 | 361.5 |
| 9578 | 2020-06-05 | 19281 | 463 | Ronald | Chalker | 25088 | 2020-10-06 | 151.824 | 361.5 |
| 9578 | 2020-06-05 | 19281 | 463 | Ronald | Chalker | 25089 | 2020-10-06 | 185.856 | 442.5 |
| 9578 | 2020-06-05 | 19281 | 463 | Ronald | Chalker | 26734 | 2020-10-21 | 151.2 | 360 |
| 9578 | 2020-06-05 | 19281 | 463 | Ronald | Chalker | 26735 | 2020-10-21 | 168 | 400 |
| 9578 | 2020-06-05 | 19281 | 463 | Ronald | Chalker | 27427 | 2020-11-16 | 193.2 | 460 |
| 9578 | 2020-06-05 | 19281 | 463 | Ronald | Chalker | 27428 | 2020-11-16 | 156.864 | 373.5 |
| 9578 | 2020-06-05 | 19281 | 463 | Ronald | Chalker | 27429 | 2020-11-16 | 198.864 | 473.5 |
| 9578 | 2020-06-05 | 19281 | 463 | Ronald | Chalker | 27430 | 2020-11-16 | 156.24 | 372 |
| 9578 | 2020-06-05 | 19281 | 463 | Ronald | Chalker | 24569 | 2020-08-13 | 328.8 | 685 |
| 9578 | 2020-06-05 | 19281 | 463 | Ronald | Chalker | 24611 | 2020-08-13 | 331.2 | 690 |
| 9578 | 2020-06-05 | 19281 | 463 | Ronald | Chalker | 25084 | 2020-09-25 | 372 | 775 |
| 9578 | 2020-06-05 | 19281 | 463 | Ronald | Chalker | 25350 | 2020-09-25 | 216 | 450 |
| 9578 | 2020-06-05 | 19281 | 463 | Ronald | Chalker | 25349 | 2020-09-25 | 458.4 | 955 |
| 9579 | 2020-05-07 | 19283 | 634 | Natanya | Brooks | 26973 | 2020-11-10 | 264 | 550 |
| 9580 | 2019-03-21 | 19285 | 1976 | Mathew | Babadjouni | 24601 | 2020-08-05 | 29.53 | 82.04 |
| 9585 | 2020-07-08 | 19295 | 778 | Omid | Khorshidi | 24916 | 2020-09-03 | 61.63 | 171.19 |
| 9586 | 2019-11-22 | 19297 | 774 | Farid | Yaghoubtil | 31710 | 2021-06-03 | 23.976 | 66.61 |
| 9586 | 2019-11-22 | 19297 | 774 | Farid | Yaghoubtil | 32174 | 2021-07-06 | 23.976 | 66.61 |
| 9586 | 2019-11-22 | 19297 | 774 | Farid | Yaghoubtil | 27010 | 2020-11-10 | 39.672 | 110.2 |
| 9586 | 2019-11-22 | 19297 | 774 | Farid | Yaghoubtil | 24999 | 2020-09-03 | 32.82 | 91.16 |
| 9586 | 2019-11-22 | 19297 | 774 | Farid | Yaghoubtil | 33025 | 2021-07-06 | 34.2 | 95 |
| 9586 | 2019-11-22 | 19297 | 774 | Farid | Yaghoubtil | 26797 | 2020-11-10 | 62.928 | 174.8 |
| 9586 | 2019-11-22 | 19297 | 774 | Farid | Yaghoubtil | 24997 | 2020-09-03 | 29.35 | 81.55 |
| 9586 | 2019-11-22 | 19297 | 774 | Farid | Yaghoubtil | 32175 | 2021-07-06 | 64.308 | 178.64 |
| 9586 | 2019-11-22 | 19297 | 774 | Farid | Yaghoubtil | 32359 | 2021-08-04 | 29.352 | 81.55 |
| 9586 | 2019-11-22 | 19297 | 774 | Farid | Yaghoubtil | 32024 | 2021-07-06 | 23.556 | 65.44 |
| 9586 | 2019-11-22 | 19297 | 774 | Farid | Yaghoubtil | 24998 | 2020-09-03 | 54.38 | 151.05 |
| 9586 | 2019-11-22 | 19297 | 774 | Farid | Yaghoubtil | 27009 | 2020-11-10 | 34.2 | 95 |
| 9586 | 2019-11-22 | 19297 | 774 | Farid | Yaghoubtil | 25000 | 2020-09-03 | 31.58 | 87.74 |
| 9586 | 2019-11-22 | 19297 | 774 | Farid | Yaghoubtil | 31709 | 2021-06-03 | 64.308 | 178.64 |
| 9586 | 2019-11-22 | 19297 | 774 | Farid | Yaghoubtil | 26798 | 2020-11-10 | 143.64 | 399 |
| 9586 | 2019-11-22 | 19297 | 774 | Farid | Yaghoubtil | 31948 | 2021-07-06 | 26.316 | 73.11 |
| 9586 | 2019-11-22 | 19297 | 774 | Farid | Yaghoubtil | 26796 | 2020-11-10 | 30.096 | 83.6 |
| 9586 | 2019-11-22 | 19297 | 774 | Farid | Yaghoubtil | 31947 | 2021-07-06 | 29.352 | 81.55 |
| 9586 | 2019-11-22 | 19297 | 774 | Farid | Yaghoubtil | 32358 | 2021-08-04 | 26.784 | 74.4 |
| 9586 | 2019-11-22 | 19297 | 774 | Farid | Yaghoubtil | 31711 | 2021-06-03 | 38.7 | 107.5 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 25066 | 2020-10-05 | 31.164 | 86.56 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 30597 | 2021-05-03 | 23.676 | 65.78 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 24672 | 2020-09-03 | 27.7 | 76.95 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 30177 | 2021-05-03 | 28.284 | 78.58 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 30599 | 2021-05-03 | 36.756 | 102.11 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 24675 | 2020-09-03 | 33.83 | 93.97 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 24677 | 2020-09-03 | 23.68 | 65.78 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 24818 | 2020-09-03 | 64.58 | 179.4 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 24674 | 2020-09-03 | 25.81 | 71.71 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 30595 | 2021-05-03 | 33.828 | 93.97 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 30596 | 2021-05-03 | 23.652 | 65.7 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 24676 | 2020-09-03 | 32.56 | 90.44 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 30598 | 2021-05-03 | 26.316 | 73.11 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 24673 | 2020-09-03 | 39.46 | 109.59 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 26799 | 2020-11-10 | 64.584 | 179.4 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 24671 | 2020-09-03 | 23.65 | 65.7 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 25236 | 2020-10-05 | 25.98 | 72.16 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 25430 | 2020-10-05 | 23.94 | 66.5 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 24670 | 2020-09-03 | 25.79 | 71.63 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 24819 | 2020-09-03 | 23.94 | 66.5 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 30600 | 2021-05-03 | 25.788 | 71.63 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 25308 | 2020-10-05 | 25.824 | 71.74 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 24820 | 2020-09-03 | 31.16 | 86.56 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 25065 | 2020-10-05 | 23.94 | 66.5 |
| 9588 | 2016-12-07 | 19301 | 223 | Jacob | Emrani | 25307 | 2020-10-05 | 31.164 | 86.56 |
| 9593 | 2020-06-12 | 19311 | 707 | Edward | Kim | 24612 | 2020-08-13 | 173.256 | 412.5 |
| 9594 | 2020-03-14 | 19313 | 1989 | Theodore | Berman | 24613 | 2020-08-10 | 12276 | 40920 |
| 9594 | 2020-03-14 | 19313 | 1989 | Theodore | Berman | 25366 | 2020-09-24 | 19537.5 | 65125 |
| 9595 | 2020-05-22 | 19315 | 1977 | Theresa Ify | Omeludike | 24614 | 2020-08-05 | 720 | 4500 |
| 9596 | 2020-05-11 | 19317 | 838 | Bret | Griffin | 24615 | 2020-08-05 | 720 | 4500 |
| 9597 | 2020-05-28 | 19319 | 1405 | Mokaram Law Firm | | 24616 | 2020-08-05 | 1440 | 9000 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9598 | 2020-05-20 | | 19321 | 1846 Cassandra | Evans-Jones | 24617 | 2020-08-05 | 1440 | 5900 |
| 9599 | 2020-02-28 | | 19323 | 1641 Kumar Law Firm | | 24618 | 2020-08-05 | 1440 | 9000 |
| 9600 | 2020-04-25 | | 19325 | 1641 Kumar Law Firm | | 24619 | 2020-08-05 | 1440 | 9000 |
| 9600 | 2020-04-25 | | 19325 | 1641 Kumar Law Firm | | 24620 | 2020-08-05 | 720 | 2950 |
| 9601 | 2019-03-13 | | 19327 | 1203 Ciro | Samperi | 24621 | 2020-08-05 | 1440 | 7450 |
| 9602 | 2020-01-02 | | 19329 | 1641 Kumar Law Firm | | 24622 | 2020-08-05 | 720 | 4500 |
| 9603 | 2020-06-29 | | 19331 | 855 George K. | Farah | 24625 | 2020-08-05 | 1440 | 9000 |
| 9604 | 2020-06-04 | | 19333 | 1980 Thornton & Thornton | | 24626 | 2020-08-05 | 1440 | 9000 |
| 9605 | 2020-02-29 | | 19335 | 1977 Theresa Ify | Omeludike | 24627 | 2020-08-05 | 2160 | 10400 |
| 9606 | 2020-02-29 | | 19337 | 1977 Theresa Ify | Omeludike | 24628 | 2020-08-05 | 1440 | 7450 |
| 9607 | 2020-05-15 | | 19339 | 838 Bret | Griffin | 24629 | 2020-08-05 | 1440 | 9000 |
| 9608 | 2020-05-05 | | 19341 | 1641 Kumar Law Firm | | 24630 | 2020-08-05 | 1440 | 7450 |
| 9609 | 2019-12-30 | | 19343 | 1981 J. Moises | Cedillos | 24631 | 2020-08-05 | 720 | 2950 |
| 9610 | 2019-11-16 | | 19345 | 1982 Spagnoletti | Associates | 24632 | 2020-08-05 | 720 | 2950 |
| 9610 | 2019-11-16 | | 19345 | 1982 Spagnoletti | Associates | 27093 | 2020-11-29 | 720 | 4650 |
| 9611 | 2020-04-29 | | 19347 | 838 Bret | Griffin | 24633 | 2020-08-05 | 2160 | 11950 |
| 9612 | 2018-05-19 | | 19349 | 838 Bret | Griffin | 24634 | 2020-08-05 | 720 | 2950 |
| 9613 | 2020-05-24 | | 19351 | 883 Marcus | Spagnoletti | 24635 | 2020-08-05 | 2880 | 13350 |
| 9613 | 2020-05-24 | | 19351 | 883 Marcus | Spagnoletti | 29489 | 2021-03-24 | 660 | 4500 |
| 9613 | 2018-05-19 | | 19353 | 838 Bret | Griffin | 24636 | 2020-08-05 | 720 | 4500 |
| 9615 | 2020-05-18 | | 19355 | 838 Bret | Griffin | 24637 | 2020-08-05 | 1440 | 9000 |
| 9616 | 2020-04-15 | | 19359 | 625 Stewart J. | Guss | 24639 | 2020-08-05 | 1440 | 9000 |
| 9617 | 2020-04-21 | | 19361 | 1978 Renaulda | Perkins | 24640 | 2020-08-05 | 720 | 4500 |
| 9618 | 2020-03-31 | | 19363 | 1641 Kumar Law Firm | | 24641 | 2020-08-05 | 720 | 4500 |
| 9619 | 2020-03-13 | | 19365 | 1641 Kumar Law Firm | | 24642 | 2020-08-05 | 720 | 4500 |
| 9620 | 2020-05-13 | | 19367 | 1199 Jonathan S. | Harris | 24644 | 2020-08-05 | 1440 | 9000 |
| 9621 | 2020-03-21 | | 19369 | 882 Carlos | Hughes | 24647 | 2020-08-05 | 1440 | 7450 |
| 9622 | 2020-05-28 | | 19371 | 1983 Pulkit | Moudgil | 24648 | 2020-08-05 | 2160 | 11950 |
| 9623 | 2020-05-18 | | 19373 | 1980 Thornton & Thornton | | 24649 | 2020-08-05 | 720 | 2950 |
| 9624 | 2020-04-21 | | 19375 | 830 Carmen | Elizalde | 24651 | 2020-08-05 | 2160 | 10400 |
| 9625 | 2020-03-24 | | 19377 | 1984 Caroline | Adams | 24652 | 2020-08-05 | 1440 | 9000 |
| 9626 | 2020-05-12 | | 19379 | 966 Hilda L. | Sibrian | 24690 | 2020-08-05 | 1440 | 7450 |
| 9626 | 2020-05-12 | | 19379 | 966 Hilda L. | Sibrian | 24691 | 2020-09-09 | 720 | 4500 |
| 9627 | 2019-09-05 | | 19381 | 838 Bret | Griffin | 24692 | 2020-08-05 | 1440 | 7450 |
| 9628 | 2020-06-04 | | 19383 | 838 Bret | Griffin | 24694 | 2020-08-05 | 1440 | 7450 |
| 9629 | 2020-01-04 | | 19385 | 1886 W. Clark | Martin IV | 24695 | 2020-08-05 | 720 | 4500 |
| 9630 | 2020-03-19 | | 19387 | 1641 Kumar Law Firm | | 24700 | 2020-08-05 | 1440 | 9000 |
| 9631 | 2020-06-03 | | 19389 | 709 Adam | Ramji | 24701 | 2020-08-05 | 1440 | 9000 |
| 9632 | 1900-01-01 | | 19391 | 1985 Thomas J | Henry | 24702 | 2020-08-05 | 720 | 4500 |
| 9633 | 2020-03-25 | | 19393 | 1986 Truc T. | Le | 24703 | 2020-08-05 | 1440 | 9000 |
| 9634 | 2017-10-20 | | 19395 | 898 Christopher J. | Leavitt | 24704 | 2020-08-05 | 720 | 4500 |
| 9635 | 2020-02-07 | | 19397 | 825 Sam K. | Mukerji | 24705 | 2020-08-05 | 1440 | 9000 |
| 9636 | 2020-05-26 | | 19399 | 1199 Jonathan S. | Harris | 24712 | 2020-08-05 | 1440 | 9000 |
| 9637 | 2020-05-05 | | 19401 | 1641 Kumar Law Firm | | 24713 | 2020-08-05 | 1440 | 7450 |
| 9638 | 2019-05-18 | | 19403 | 898 Christopher J. | Leavitt | 24714 | 2020-08-05 | 720 | 4500 |
| 9639 | 1900-01-01 | | 19405 | 1423 Adame & Garza | | 24715 | 2020-08-05 | 720 | 4500 |
| 9640 | 2020-06-10 | | 19407 | 1827 Anthony G. | Buzbee | 24716 | 2020-08-05 | 1440 | 9000 |
| 9641 | 1900-01-01 | | 19409 | 1985 Thomas J | Henry | 24717 | 2020-08-05 | 2880 | 14900 |
| 9642 | 2018-05-19 | | 19411 | 898 Christopher J. | Leavitt | 24718 | 2020-08-05 | 720 | 4500 |
| 9643 | 2020-05-09 | | 19413 | 1641 Kumar Law Firm | | 24719 | 2020-08-05 | 720 | 4500 |
| 9644 | 2017-04-21 | | 19415 | 1984 Caroline | Adams | 24720 | 2020-08-05 | 720 | 2950 |
| 9645 | 2020-05-06 | | 19417 | 1848 Adam J. | Rosenfeld | 24721 | 2020-08-05 | 1440 | 9000 |
| 9646 | 2020-06-20 | | 19419 | 1199 Jonathan S. | Harris | 24722 | 2020-08-05 | 1440 | 9000 |
| 9647 | 1900-01-01 | | 19421 | 1987 Tammy D. | Harris | 24723 | 2020-08-05 | 720 | 2950 |
| 9647 | 1900-01-01 | | 19421 | 1987 Tammy D. | Harris | 25189 | 2020-09-09 | 1440 | 9000 |
| 9648 | 2020-02-22 | | 19423 | 1423 Adame & Garza | | 24724 | 2020-08-05 | 1440 | 9000 |
| 9648 | 2020-02-22 | | 19423 | 1423 Adame & Garza | | 24725 | 2020-08-05 | 720 | 4500 |
| 9649 | 2020-02-20 | | 19425 | 1641 Kumar Law Firm | | 24727 | 2020-08-05 | 720 | 4500 |
| 9650 | 2020-04-15 | | 19427 | 625 Stewart J. | Guss | 24729 | 2020-08-05 | 720 | 4500 |
| 9651 | 2020-06-04 | | 19429 | 1980 Thornton & Thornton | | 24730 | 2020-08-05 | 1440 | 9000 |
| 9652 | 2020-05-01 | | 19431 | 1641 Kumar Law Firm | | 24731 | 2020-08-05 | 720 | 4500 |
| 9653 | 2018-11-15 | | 19433 | 747 Riah | Greathouse | 24732 | 2020-08-13 | 168 | 350 |
| 9654 | 2020-06-04 | | 19435 | 70 Charles E (Ted) | Lake, Jr. | 30119 | 2021-04-22 | 548.448 | 1142.6 |
| 9654 | 2020-06-04 | | 19435 | 70 Charles E (Ted) | Lake, Jr. | 24738 | 2020-08-14 | 576 | 1200.01 |
| 9655 | 2020-07-06 | | 19437 | 70 Charles E (Ted) | Lake, Jr. | 28266 | 2020-12-22 | 424.8 | 885 |
| 9655 | 2020-07-06 | | 19437 | 70 Charles E (Ted) | Lake, Jr. | 25448 | 2020-10-21 | 1748.64 | 3700 |
| 9655 | 2020-07-06 | | 19437 | 70 Charles E (Ted) | Lake, Jr. | 25483 | 2020-10-21 | 273 | 650 |
| 9655 | 2020-07-06 | | 19437 | 70 Charles E (Ted) | Lake, Jr. | 24740 | 2020-09-25 | 548.352 | 1142.4 |
| 9655 | 2020-07-06 | | 19437 | 70 Charles E (Ted) | Lake, Jr. | 24741 | 2020-09-17 | 482.4 | 1005 |
| 9655 | 2020-07-06 | | 19437 | 70 Charles E (Ted) | Lake, Jr. | 24953 | 2020-09-17 | 780 | 2370 |
| 9655 | 2020-07-06 | | 19437 | 70 Charles E (Ted) | Lake, Jr. | 24954 | 2020-09-17 | 1560 | 4310 |
| 9655 | 2020-07-06 | | 19437 | 70 Charles E (Ted) | Lake, Jr. | 24955 | 2020-09-17 | 780 | 2225 |
| 9655 | 2020-07-06 | | 19437 | 70 Charles E (Ted) | Lake, Jr. | 28265 | 2020-12-22 | 780 | 2515 |
| 9655 | 2020-07-06 | | 19437 | 70 Charles E (Ted) | Lake, Jr. | 28267 | 2020-12-22 | 780 | 2225 |
| 9655 | 2020-07-06 | | 19437 | 70 Charles E (Ted) | Lake, Jr. | 28397 | 2021-01-05 | 184.8 | 385 |
| 9655 | 2020-07-06 | | 19437 | 70 Charles E (Ted) | Lake, Jr. | 25447 | 2020-10-21 | 48.72 | 116 |
| 9655 | 2020-07-06 | | 19437 | 70 Charles E (Ted) | Lake, Jr. | 28921 | 2021-02-12 | 353.184 | 735.8 |
| 9656 | 2020-03-06 | | 19439 | 916 Stephanie | Hay | 24743 | 2020-08-14 | 1681.67 | 6369.95 |
| 9656 | 2020-03-06 | | 19439 | 916 Stephanie | Hay | 30155 | 2021-04-15 | 465.47 | 0 |
| 9657 | 2020-03-03 | | 19441 | 829 Abraham | Garcia | 24744 | 2020-08-14 | 3374.82 | 12783.41 |
| 9657 | 2020-03-03 | | 19441 | 829 Abraham | Garcia | 24745 | 2020-08-14 | 518.676 | 1964.7 |
| 9657 | 2020-03-03 | | 19441 | 829 Abraham | Garcia | 24746 | 2020-08-14 | 184.8 | 700 |
| 9657 | 2020-03-03 | | 19441 | 829 Abraham | Garcia | 27071 | 2020-11-26 | 3374.82 | 12783.41 |
| 9658 | 2020-01-19 | | 19443 | 625 Stewart J. | Guss | 24754 | 2020-08-14 | 3374.82 | 12783.41 |
| 9658 | 2020-01-19 | | 19443 | 625 Stewart J. | Guss | 30224 | 2021-04-15 | 600 | 0 |
| 9659 | 2020-07-02 | | 19445 | 43 Jonathan | Wade | 24756 | 2020-09-17 | 780 | 2225 |
| 9659 | 2020-07-02 | | 19445 | 43 Jonathan | Wade | 24757 | 2020-09-17 | 780 | 2225 |
| 9660 | 2020-01-19 | | 19447 | 609 Nicholas M. | Wills | 24760 | 2020-08-14 | 184.8 | 700 |
| 9660 | 2020-01-19 | | 19447 | 609 Nicholas M. | Wills | 24761 | 2020-08-14 | 1858.548 | 7039.96 |
| 9660 | 2020-01-19 | | 19447 | 609 Nicholas M. | Wills | 24762 | 2020-08-14 | 266.328 | 1008.81 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9661 | 1900-01-01 | | 19449 | 731 David W. | Bergquist | 24763 | 2020-08-14 | 2558.27 | 9690.41 |
| 9661 | 1900-01-01 | | 19449 | 731 David W. | Bergquist | 25334 | 2020-09-18 | 3623.98 | 13727.2 |
| 9661 | 1900-01-01 | | 19449 | 731 David W. | Bergquist | 30543 | 2021-04-15 | 420 | 0 |
| 9662 | 1900-01-01 | | 19451 | 731 David W. | Bergquist | 24764 | 2020-08-14 | 3374.82 | 12783.41 |
| 9662 | 1900-01-01 | | 19451 | 731 David W. | Bergquist | 25336 | 2020-09-18 | 3374.82 | 12783.41 |
| 9662 | 2020-04-24 | | 21920 | 731 David W. | Bergquist | 30139 | 2021-04-15 | 7553.04 | 28610 |
| 9663 | 1900-01-01 | | 19453 | 731 David W. | Bergquist | 24767 | 2020-08-14 | 2875.54 | 10892.2 |
| 9663 | 1900-01-01 | | 19453 | 731 David W. | Bergquist | 30544 | 2021-04-15 | 600 | 0 |
| 9664 | 1900-01-01 | | 19455 | 609 Nicholas M. | Wills | 24768 | 2020-08-14 | 2875.536 | 10892.2 |
| 9664 | 1900-01-01 | | 19455 | 609 Nicholas M. | Wills | 24769 | 2020-08-14 | 4660.452 | 17653.24 |
| 9664 | 2020-04-28 | | 21325 | 609 Nicholas M. | Wills | 29072 | 2021-02-11 | 3880.8 | 14700 |
| 9665 | 1900-01-01 | | 19457 | 985 E. Nadia | Sifuentes | 24770 | 2020-08-14 | 3374.82 | 12783.41 |
| 9665 | 1900-01-01 | | 19457 | 985 E. Nadia | Sifuentes | 24771 | 2020-08-14 | 4893.084 | 18534.4 |
| 9665 | 1900-01-01 | | 19457 | 985 E. Nadia | Sifuentes | 24843 | 2020-08-14 | 2516.82 | 9533.41 |
| 9666 | 1900-01-01 | | 19459 | 1991 Ryan M. | Snider | 24772 | 2020-08-14 | 2875.54 | 10892.2 |
| 9666 | 1900-01-01 | | 19459 | 1991 Ryan M. | Snider | 30545 | 2021-04-15 | 780 | 0 |
| 9667 | 2018-08-21 | | 19461 | 1121 Michael J. | Lowenberg | 24773 | 2020-08-14 | 4258.54 | 16130.82 |
| 9667 | 2018-08-21 | | 19461 | 1121 Michael J. | Lowenberg | 30547 | 2021-04-15 | 720 | 0 |
| 9668 | 2020-03-10 | | 19463 | 916 Stephanie | Hay | 24776 | 2020-08-14 | 4893.084 | 18534.4 |
| 9669 | 1900-01-01 | | 19465 | 609 Nicholas M. | Wills | 24777 | 2020-08-14 | 184.8 | 700 |
| 9669 | 1900-01-01 | | 19465 | 609 Nicholas M. | Wills | 24778 | 2020-08-14 | 1858.548 | 7039.96 |
| 9669 | 1900-01-01 | | 19465 | 609 Nicholas M. | Wills | 24779 | 2020-08-14 | 266.328 | 1008.81 |
| 9670 | 2019-05-19 | | 19467 | 829 Abraham | Garcia | 24780 | 2020-08-14 | 5891.64 | 22316.82 |
| 9670 | 2019-05-19 | | 19467 | 829 Abraham | Garcia | 30548 | 2021-04-15 | 600 | 0 |
| 9671 | 2019-12-12 | | 19469 | 609 Nicholas M. | Wills | 24784 | 2020-08-14 | 1857.444 | 7035.76 |
| 9671 | 2019-12-12 | | 19469 | 609 Nicholas M. | Wills | 24785 | 2020-08-14 | 206.448 | 782 |
| 9671 | 2019-12-12 | | 19469 | 609 Nicholas M. | Wills | 24786 | 2020-08-14 | 184.8 | 700 |
| 9671 | 2019-12-12 | | 19469 | 609 Nicholas M. | Wills | 24787 | 2020-08-14 | 1857.444 | 7035.76 |
| 9671 | 2019-12-12 | | 19469 | 609 Nicholas M. | Wills | 24788 | 2020-08-14 | 206.448 | 782 |
| 9671 | 2019-12-12 | | 19469 | 609 Nicholas M. | Wills | 24789 | 2020-08-14 | 184.8 | 700 |
| 9672 | 2019-11-06 | | 19471 | 261 John | Leslie | 29104 | 2021-02-23 | 1680 | 3500 |
| 9672 | 2019-11-06 | | 19471 | 261 John | Leslie | 29151 | 2021-02-23 | 600 | 1250 |
| 9672 | 2019-11-06 | | 19471 | 261 John | Leslie | 24848 | 2020-09-17 | 600 | 1250 |
| 9672 | 2019-11-06 | | 19471 | 261 John | Leslie | 24844 | 2020-09-17 | 1680 | 3500 |
| 9672 | 2019-11-06 | | 19471 | 261 John | Leslie | 29106 | 2021-02-23 | 600 | 1250 |
| 9672 | 2019-11-06 | | 19471 | 261 John | Leslie | 24790 | 2020-09-17 | 144 | 300 |
| 9672 | 2019-11-06 | | 19471 | 261 John | Leslie | 29105 | 2021-02-23 | 1680 | 3500 |
| 9673 | 2020-06-22 | | 19473 | 71 Joel | Roth | 25487 | 2020-10-21 | 249.6 | 520 |
| 9673 | 2020-06-22 | | 19473 | 71 Joel | Roth | 27038 | 2020-11-10 | 249.6 | 520 |
| 9673 | 2020-06-22 | | 19473 | 71 Joel | Roth | 24791 | 2020-09-17 | 340.8 | 710 |
| 9673 | 2020-06-22 | | 19473 | 71 Joel | Roth | 27039 | 2020-11-10 | 249.6 | 520 |
| 9674 | 2020-06-22 | | 19475 | 71 Joel | Roth | 25090 | 2020-10-06 | 249.6 | 520 |
| 9674 | 2020-06-22 | | 19475 | 71 Joel | Roth | 25488 | 2020-10-21 | 249.6 | 520 |
| 9674 | 2020-06-22 | | 19475 | 71 Joel | Roth | 24792 | 2020-09-17 | 340.8 | 710 |
| 9675 | 2020-03-29 | | 19477 | 625 Stewart J. | Guss | 24797 | 2020-08-14 | 2875.54 | 10892.2 |
| 9675 | 2020-03-29 | | 19477 | 625 Stewart J. | Guss | 30551 | 2021-04-15 | 780 | 0 |
| 9676 | 2020-06-02 | | 19479 | 1992 Abraham, Watkins, Nic | | 24798 | 2020-08-14 | 7645.656 | 28960.8 |
| 9676 | 2020-06-02 | | 19479 | 1992 Abraham, Watkins, Nic | | 25360 | 2020-09-18 | 8002.48 | 30312.4 |
| 9677 | 2019-11-20 | | 19481 | 1240 The NMW Law Firm | | 24800 | 2020-08-14 | 184.8 | 700 |
| 9677 | 2019-11-20 | | 19481 | 1240 The NMW Law Firm | | 24801 | 2020-08-14 | 266.328 | 1008.81 |
| 9677 | 2019-11-20 | | 19481 | 1240 The NMW Law Firm | | 24802 | 2020-08-14 | 1858.548 | 7039.96 |
| 9678 | 2020-05-20 | | 19483 | 794 Nicholas | Lasso | 24829 | 2020-09-03 | 30.19 | 83.87 |
| 9678 | 2020-05-20 | | 19483 | 794 Nicholas | Lasso | 24830 | 2020-09-03 | 37.7 | 104.73 |
| 9679 | 2020-02-18 | | 19485 | 1240 The NMW Law Firm | | 24833 | 2020-08-14 | 184.8 | 700 |
| 9679 | 2020-02-18 | | 19485 | 1240 The NMW Law Firm | | 24837 | 2020-08-14 | 266.328 | 1008.81 |
| 9679 | 2020-02-18 | | 19485 | 1240 The NMW Law Firm | | 24838 | 2020-08-14 | 1858.548 | 7039.96 |
| 9680 | 2020-03-10 | | 19487 | 1164 Jason | Holladay | 24845 | 2020-08-14 | 184.8 | 700 |
| 9680 | 2020-03-10 | | 19487 | 1164 Jason | Holladay | 24846 | 2020-08-14 | 518.676 | 1964.7 |
| 9680 | 2020-03-10 | | 19487 | 1164 Jason | Holladay | 24847 | 2020-08-14 | 3374.82 | 12783.41 |
| 9681 | 2020-05-13 | | 19489 | 463 Ronald | Chalker | 27421 | 2020-12-04 | 352.212 | 5500 |
| 9681 | 2020-05-13 | | 19489 | 463 Ronald | Chalker | 26680 | 2020-10-21 | 82.2 | 171.25 |
| 9681 | 2020-05-13 | | 19489 | 463 Ronald | Chalker | 24859 | 2020-09-17 | 125.76 | 262 |
| 9681 | 2020-05-13 | | 19489 | 463 Ronald | Chalker | 25345 | 2020-10-06 | 82.2 | 171.25 |
| 9681 | 2020-05-13 | | 19489 | 463 Ronald | Chalker | 27603 | 2020-11-16 | 84.96 | 177 |
| 9681 | 2020-05-13 | | 19489 | 463 Ronald | Chalker | 25344 | 2020-10-06 | 82.2 | 171.25 |
| 9681 | 2020-05-13 | | 19489 | 463 Ronald | Chalker | 25351 | 2020-10-06 | 82.2 | 171.25 |
| 9681 | 2020-05-13 | | 19489 | 463 Ronald | Chalker | 26679 | 2020-10-21 | 84.96 | 177 |
| 9681 | 2020-05-13 | | 19489 | 463 Ronald | Chalker | 24857 | 2020-09-17 | 167.16 | 348.25 |
| 9681 | 2020-05-13 | | 19489 | 463 Ronald | Chalker | 27407 | 2020-11-16 | 645.252 | 2754 |
| 9682 | 2019-07-25 | | 19491 | 70 Charles E (Ted) | Lake, Jr. | 24872 | 2020-09-25 | 471.432 | 982.15 |
| 9683 | 2019-12-19 | | 19493 | 1994 Daniel | Rafii | 24932 | 2020-09-03 | 31.43 | 87.29 |
| 9683 | 2019-12-19 | | 19493 | 1994 Daniel | Rafii | 25299 | 2020-10-05 | 70.188 | 194.98 |
| 9684 | 2020-08-02 | | 19495 | 953 Nancy | Bernstein | 25231 | 2020-10-05 | 29.592 | 82.19 |
| 9684 | 2020-08-02 | | 19495 | 953 Nancy | Bernstein | 25230 | 2020-10-05 | 32.736 | 90.93 |
| 9684 | 2020-08-02 | | 19495 | 953 Nancy | Bernstein | 27476 | 2020-11-10 | 29.592 | 82.19 |
| 9684 | 2020-08-02 | | 19495 | 953 Nancy | Bernstein | 28342 | 2021-01-07 | 49.248 | 136.8 |
| 9684 | 2020-08-02 | | 19495 | 953 Nancy | Bernstein | 27793 | 2020-12-02 | 29.592 | 82.19 |
| 9684 | 2020-08-02 | | 19495 | 953 Nancy | Bernstein | 26791 | 2020-11-10 | 29.592 | 82.19 |
| 9684 | 2020-08-02 | | 19495 | 953 Nancy | Bernstein | 27006 | 2020-11-10 | 112.176 | 311.6 |
| 9684 | 2020-08-02 | | 19495 | 953 Nancy | Bernstein | 27794 | 2020-12-02 | 112.176 | 311.6 |
| 9684 | 2020-08-02 | | 19495 | 953 Nancy | Bernstein | 27478 | 2020-11-10 | 43.776 | 121.6 |
| 9684 | 2020-08-02 | | 19495 | 953 Nancy | Bernstein | 27477 | 2020-11-10 | 112.176 | 311.6 |
| 9684 | 2020-08-02 | | 19495 | 953 Nancy | Bernstein | 26792 | 2020-11-10 | 43.776 | 121.6 |
| 9684 | 2020-08-02 | | 19495 | 953 Nancy | Bernstein | 26934 | 2020-09-03 | 32.74 | 90.93 |
| 9684 | 2020-08-02 | | 19495 | 953 Nancy | Bernstein | 27792 | 2020-12-02 | 43.776 | 121.6 |
| 9685 | 2020-07-12 | | 19497 | 1392 Trisha | Starks | 24949 | 2020-09-17 | 571.2 | 1190 |
| 9686 | 2020-07-05 | | 19499 | 463 Ronald | Chalker | 30125 | 2021-04-22 | 194.15 | 441.24 |
| 9686 | 2020-07-05 | | 19499 | 463 Ronald | Chalker | 29146 | 2021-02-23 | 122.22 | 291 |
| 9686 | 2020-07-05 | | 19499 | 463 Ronald | Chalker | 29147 | 2021-02-23 | 206.64 | 492 |
| 9686 | 2020-07-05 | | 19499 | 463 Ronald | Chalker | 29249 | 2021-03-19 | 112.035 | 291 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9686 | 2020-07-05 | 19499 | 463 | Ronald | Chalker | | 29250 | 2021-03-19 | 112.035 | 291 |
| 9686 | 2020-07-05 | 19499 | 463 | Ronald | Chalker | | 29350 | 2021-03-19 | 122.22 | 291 |
| 9686 | 2020-07-05 | 19499 | 463 | Ronald | Chalker | | 29351 | 2021-03-19 | 122.22 | 291 |
| 9686 | 2020-07-05 | 19499 | 463 | Ronald | Chalker | | 29417 | 2021-03-26 | 122.22 | 291 |
| 9686 | 2020-07-05 | 19499 | 463 | Ronald | Chalker | | 29418 | 2021-03-26 | 151.2 | 360 |
| 9686 | 2020-07-05 | 19499 | 463 | Ronald | Chalker | | 29793 | 2021-04-14 | 143.792 | 373.5 |
| 9686 | 2020-07-05 | 19499 | 463 | Ronald | Chalker | | 29794 | 2021-04-14 | 143.792 | 373.5 |
| 9686 | 2020-07-05 | 19499 | 463 | Ronald | Chalker | | 29795 | 2021-04-14 | 117.238 | 304.5 |
| 9686 | 2020-07-05 | 19499 | 463 | Ronald | Chalker | | 27431 | 2020-11-26 | 211.8 | 441.24 |
| 9686 | 2020-07-05 | 19499 | 463 | Ronald | Chalker | | 27432 | 2020-11-26 | 146.04 | 304.24 |
| 9686 | 2020-07-05 | 19499 | 463 | Ronald | Chalker | | 28633 | 2021-01-12 | 23237.88 | 43033.1 |
| 9686 | 2020-07-05 | 19499 | 463 | Ronald | Chalker | | 29792 | 2021-04-14 | 194.15 | 441.24 |
| 9686 | 2020-07-05 | 19499 | 463 | Ronald | Chalker | | 30124 | 2021-04-16 | -6082.34 | -11263.6 |
| 9686 | 2020-07-05 | 19499 | 463 | Ronald | Chalker | | 32271 | 2021-07-13 | 211.8 | 441.24 |
| 9686 | 2020-07-05 | 19499 | 463 | Ronald | Chalker | | 28693 | 2021-02-02 | 211.8 | 441.24 |
| 9686 | 2020-07-05 | 19499 | 463 | Ronald | Chalker | | 24950 | 2020-09-17 | 384.828 | 801.72 |
| 9686 | 2020-07-05 | 19499 | 463 | Ronald | Chalker | | 25446 | 2020-11-21 | 411.672 | 857.64 |
| 9686 | 2020-07-05 | 19499 | 463 | Ronald | Chalker | | 29103 | 2021-02-23 | 3914.28 | 8154.76 |
| 9687 | 2020-06-24 | 19501 | 537 | Zachary | Nelson | | 28253 | 2020-12-14 | -114.72 | -239 |
| 9687 | 2020-06-24 | 19501 | 537 | Zachary | Nelson | | 27104 | 2020-11-10 | 140.772 | 293.28 |
| 9687 | 2020-06-24 | 19501 | 537 | Zachary | Nelson | | 25268 | 2020-10-06 | 782.88 | 1631 |
| 9687 | 2020-06-24 | 19501 | 537 | Zachary | Nelson | | 25453 | 2020-10-06 | 168 | 350 |
| 9687 | 2020-06-24 | 19501 | 537 | Zachary | Nelson | | 27099 | 2020-11-10 | 2563.2 | 5340 |
| 9687 | 2020-06-24 | 19501 | 537 | Zachary | Nelson | | 24952 | 2020-09-17 | 423.624 | 882.56 |
| 9688 | 2020-06-29 | 19503 | 1392 | Trisha | Starks | | 24956 | 2020-09-17 | 241.296 | 574.5 |
| 9688 | 2020-06-29 | 19503 | 1392 | Trisha | Starks | | 24957 | 2020-09-17 | 168.624 | 401.5 |
| 9688 | 2020-06-29 | 19503 | 1392 | Trisha | Starks | | 24977 | 2020-09-17 | 168.624 | 401.5 |
| 9688 | 2020-06-29 | 19503 | 1392 | Trisha | Starks | | 24978 | 2020-09-17 | 168.624 | 401.5 |
| 9688 | 2020-06-29 | 19503 | 1392 | Trisha | Starks | | 25391 | 2020-10-21 | 151.82 | 361.5 |
| 9688 | 2020-06-29 | 19503 | 1392 | Trisha | Starks | | 25392 | 2020-10-21 | 104.38 | 248.5 |
| 9689 | 2019-12-30 | 19505 | 758 | Ali | Salimi | | 24963 | 2020-09-17 | 400.464 | 834.3 |
| 9690 | 2020-07-16 | 19507 | 1884 | Holly | Kull | | 24964 | 2020-09-17 | 283.5 | 675 |
| 9690 | 2020-07-16 | 19507 | 1884 | Holly | Kull | | 24965 | 2020-09-17 | 233.736 | 556.5 |
| 9690 | 2020-07-16 | 19507 | 1884 | Holly | Kull | | 24966 | 2020-09-17 | 28.98 | 69 |
| 9690 | 2020-07-16 | 19507 | 1884 | Holly | Kull | | 24967 | 2020-09-17 | 233.736 | 556.5 |
| 9690 | 2020-07-16 | 19507 | 1884 | Holly | Kull | | 24968 | 2020-09-17 | 28.98 | 69 |
| 9690 | 2020-07-16 | 19507 | 1884 | Holly | Kull | | 24969 | 2020-09-17 | 233.736 | 556.5 |
| 9690 | 2020-07-16 | 19507 | 1884 | Holly | Kull | | 24970 | 2020-09-17 | 28.98 | 69 |
| 9690 | 2020-07-16 | 19507 | 1884 | Holly | Kull | | 24971 | 2020-09-17 | 163.176 | 388.5 |
| 9690 | 2020-07-16 | 19507 | 1884 | Holly | Kull | | 24972 | 2020-09-17 | 255.78 | 609 |
| 9690 | 2020-07-16 | 19507 | 1884 | Holly | Kull | | 25023 | 2020-09-17 | 28.98 | 69 |
| 9691 | 2019-11-20 | 19509 | 170 | Jacob | Jackson | | 24979 | 2020-08-31 | 12900 | 43000 |
| 9692 | 2020-07-20 | 19511 | 1063 | Jennifer | Dunlap | | 24980 | 2020-08-31 | 5675.7 | 18919 |
| 9693 | 2017-07-02 | 19513 | 1994 | Daniel | Rafii | | 25012 | 2020-09-03 | 48.72 | 135.32 |
| 9693 | 2017-07-02 | 19513 | 1994 | Daniel | Rafii | | 25013 | 2020-09-03 | 34.44 | 95.68 |
| 9694 | 2016-01-25 | 19515 | 821 | Michael | Shemtoub | | 29960 | 2021-05-03 | 48.636 | 135.09 |
| 9694 | 2016-01-25 | 19515 | 821 | Michael | Shemtoub | | 28591 | 2021-02-03 | 57.456 | 159.6 |
| 9694 | 2016-01-25 | 19515 | 821 | Michael | Shemtoub | | 28000 | 2021-01-07 | 48.636 | 135.09 |
| 9694 | 2016-01-25 | 19515 | 821 | Michael | Shemtoub | | 25018 | 2020-09-03 | 25.75 | 71.52 |
| 9694 | 2016-01-25 | 19515 | 821 | Michael | Shemtoub | | 29031 | 2021-03-08 | 44.583 | 135.09 |
| 9694 | 2016-01-25 | 19515 | 821 | Michael | Shemtoub | | 25017 | 2020-09-03 | 48.64 | 135.09 |
| 9694 | 2016-01-25 | 19515 | 821 | Michael | Shemtoub | | 25015 | 2020-09-03 | 40.42 | 112.25 |
| 9694 | 2016-01-25 | 19515 | 821 | Michael | Shemtoub | | 25016 | 2020-09-03 | 31.46 | 87.4 |
| 9694 | 2016-01-25 | 19515 | 821 | Michael | Shemtoub | | 28325 | 2021-01-07 | 24.624 | 68.4 |
| 9694 | 2016-01-25 | 19515 | 821 | Michael | Shemtoub | | 26999 | 2020-11-10 | 48.636 | 135.09 |
| 9694 | 2016-01-25 | 19515 | 821 | Michael | Shemtoub | | 28326 | 2021-01-07 | 57.456 | 159.6 |
| 9695 | 2020-06-09 | 19517 | 1734 | Davis | Bozeman | | 25019 | 2020-09-17 | 138.18 | 329 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 28438 | 2021-05-03 | 46.512 | 129.2 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 29836 | 2021-05-03 | 26.316 | 73.11 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 25418 | 2020-10-05 | 40.548 | 112.63 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 25419 | 2020-10-05 | 77.784 | 216.07 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 27336 | 2020-11-10 | 245.496 | 681.95 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 27880 | 2020-12-02 | 245.496 | 681.95 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 29300 | 2021-03-08 | 27.962 | 84.74 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 29393 | 2021-04-02 | 273.9 | 830 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 30641 | 2021-05-03 | 28.728 | 79.8 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 29957 | 2021-05-03 | 32.832 | 91.2 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 28741 | 2021-02-03 | 46.512 | 129.2 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 29391 | 2021-04-02 | 32.832 | 91.2 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 25041 | 2020-09-03 | 40.55 | 112.63 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 25059 | 2020-10-05 | 17.16 | 47.66 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 28212 | 2021-01-07 | 82.08 | 228 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 28586 | 2021-02-03 | 30.096 | 83.6 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 29392 | 2021-04-02 | 225.038 | 681.95 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 27460 | 2020-11-10 | 82.08 | 228 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 27879 | 2020-12-02 | 298.8 | 830 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 28585 | 2021-02-03 | 32.832 | 91.2 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 25039 | 2020-09-03 | 298.8 | 830 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 28321 | 2021-01-07 | 28.728 | 79.8 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 29299 | 2021-03-08 | 57.761 | 175.03 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 29835 | 2021-05-03 | 34.8 | 96.67 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 30171 | 2021-05-03 | 35.928 | 99.79 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 25058 | 2020-10-05 | 63.012 | 175.03 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 26600 | 2020-11-10 | 245.496 | 681.95 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 29837 | 2021-05-03 | 63.012 | 175.03 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 25060 | 2020-10-05 | 50.232 | 139.54 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 28951 | 2021-02-03 | 30.504 | 84.74 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 28952 | 2021-02-03 | 63.012 | 175.03 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 29214 | 2021-03-08 | 32.934 | 99.79 |
| 9697 | 2019-11-24 | 19520 | 774 | Farid | Yaghoubtil | | 29301 | 2021-03-08 | 34.111 | 103.36 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9697 | 2019-11-24 | | 19520 | 774 Farid | Yaghoubtil | 29956 | 2021-05-03 | 245.496 | 681.95 |
| 9697 | 2019-11-24 | | 19520 | 774 Farid | Yaghoubtil | 25057 | 2020-10-05 | 30.504 | 84.74 |
| 9697 | 2019-11-24 | | 19520 | 774 Farid | Yaghoubtil | 27996 | 2021-01-07 | 38.304 | 106.4 |
| 9697 | 2019-11-24 | | 19520 | 774 Farid | Yaghoubtil | 29298 | 2021-03-08 | 24.86 | 75.35 |
| 9697 | 2019-11-24 | | 19520 | 774 Farid | Yaghoubtil | 27337 | 2020-11-10 | 298.8 | 830 |
| 9697 | 2019-11-24 | | 19520 | 774 Farid | Yaghoubtil | 28742 | 2021-02-03 | 30.096 | 83.6 |
| 9697 | 2019-11-24 | | 19520 | 774 Farid | Yaghoubtil | 27636 | 2020-12-02 | 28.728 | 79.8 |
| 9698 | 2017-02-03 | | 19522 | 821 Michael | Shemtoub | 25077 | 2020-10-05 | 24.672 | 68.55 |
| 9698 | 2017-02-03 | | 19522 | 821 Michael | Shemtoub | 25078 | 2020-10-05 | 39.564 | 109.9 |
| 9699 | 2020-08-13 | | 19524 | 50 Matthew | Broun | 25091 | 2020-10-06 | 201.6 | 420 |
| 9700 | 2020-08-10 | | 19526 | 134 Michael | Lonati | 25098 | 2020-10-06 | 657.6 | 1370 |
| 9700 | 2020-08-10 | | 19526 | 134 Michael | Lonati | 25099 | 2020-10-06 | 249.6 | 520 |
| 9700 | 2020-08-10 | | 19526 | 134 Michael | Lonati | 25100 | 2020-10-06 | 1560 | 4450 |
| 9700 | 2020-08-10 | | 19526 | 134 Michael | Lonati | 25101 | 2020-10-06 | 1560 | 4450 |
| 9700 | 2020-08-10 | | 19526 | 134 Michael | Lonati | 25501 | 2020-10-21 | 780 | 2225 |
| 9700 | 2020-08-10 | | 19526 | 134 Michael | Lonati | 25500 | 2020-10-21 | 249.6 | 520 |
| 9701 | 2020-08-14 | | 19528 | 1995 Amy | Daugherty | 25365 | 2020-09-24 | 10116 | 33720 |
| 9701 | 2020-08-14 | | 19528 | 1995 Amy | Daugherty | 26889 | 2020-10-13 | 540.54 | 1287.01 |
| 9701 | 2020-08-14 | | 19528 | 1995 Amy | Daugherty | 26890 | 2020-10-13 | 660.672 | 1573.01 |
| 9701 | 2020-08-14 | | 19528 | 1995 Amy | Daugherty | 26892 | 2020-10-13 | 542.16 | 1290.86 |
| 9701 | 2020-08-14 | | 19528 | 1995 Amy | Daugherty | 26903 | 2020-10-13 | 662.64 | 1577.71 |
| 9701 | 2020-08-14 | | 19528 | 1995 Amy | Daugherty | 25103 | 2020-09-11 | 9306 | 31020 |
| 9702 | 2019-12-21 | | 19530 | 824 Andrew | Kumar | 25104 | 2020-08-18 | 1440 | 9000 |
| 9706 | 2020-01-14 | | 19538 | 854 Peter A. | Ruman | 25108 | 2020-08-18 | 2160 | 10400 |
| 9706 | 2020-01-14 | | 19538 | 854 Peter A. | Ruman | 26700 | 2020-10-15 | 720 | 4500 |
| 9707 | 2019-07-07 | | 19540 | 1157 Dennis | Spurling | 25109 | 2020-08-18 | 1440 | 10061.9 |
| 9708 | 2020-04-03 | | 19542 | 1979 Buzbee | Law Firm | 25110 | 2020-08-18 | 2160 | 11950 |
| 9709 | 1900-01-01 | | 19544 | 1997 Salazar | Velazquez | 25111 | 2020-08-18 | 1440 | 7450 |
| 9710 | 2020-08-03 | | 19546 | 544 Richard | Kopelman | 26940 | 2020-11-10 | 201.6 | 420 |
| 9710 | 2020-08-03 | | 19546 | 544 Richard | Kopelman | 25474 | 2020-10-21 | 249.6 | 520 |
| 9710 | 2020-08-03 | | 19546 | 544 Richard | Kopelman | 25114 | 2020-10-06 | 482.4 | 1005 |
| 9710 | 2020-08-03 | | 19546 | 544 Richard | Kopelman | 25116 | 2020-10-06 | 482.4 | 1005 |
| 9710 | 2020-08-03 | | 19546 | 544 Richard | Kopelman | 25119 | 2020-10-06 | 457.92 | 954 |
| 9710 | 2020-08-03 | | 19546 | 544 Richard | Kopelman | 25473 | 2020-10-21 | 672 | 1400 |
| 9710 | 2020-08-03 | | 19546 | 544 Richard | Kopelman | 25112 | 2020-10-06 | 888 | 1850 |
| 9710 | 2020-08-03 | | 19546 | 544 Richard | Kopelman | 27307 | 2020-11-10 | 249.6 | 520 |
| 9710 | 2020-08-03 | | 19546 | 544 Richard | Kopelman | 28465 | 2021-01-05 | 249.6 | 520 |
| 9711 | 2020-03-07 | | 19548 | 1405 Mokaram Law Firm | | 25113 | 2020-08-18 | 2160 | 10400 |
| 9711 | 2020-03-07 | | 19548 | 1405 Mokaram Law Firm | | 26708 | 2020-10-15 | 720 | 4500 |
| 9712 | 2020-05-06 | | 19550 | 1997 Salazar | Velazquez | 25115 | 2020-08-18 | 1440 | 7450 |
| 9713 | 2020-01-24 | | 19552 | 1201 L. Lee | Thweatt | 25117 | 2020-08-18 | 720 | 4500 |
| 9714 | 1900-01-01 | | 19554 | 924 Manuel | Gonzales | 25118 | 2020-08-18 | 1440 | 5900 |
| 9714 | 1900-01-01 | | 19554 | 924 Manuel | Gonzales | 26713 | 2020-10-15 | 720 | 4500 |
| 9716 | 2020-02-26 | | 19558 | 1998 Martin | Law Firm | 25321 | 2020-08-18 | 1440 | 9075 |
| 9717 | 2020-06-30 | | 19560 | 463 Ronald | Chalker | 25122 | 2020-10-06 | 168 | 350 |
| 9717 | 2020-06-30 | | 19560 | 463 Ronald | Chalker | 25148 | 2020-10-06 | 521.76 | 1087 |
| 9717 | 2020-06-30 | | 19560 | 463 Ronald | Chalker | 26955 | 2020-11-10 | 1498.08 | 3121 |
| 9717 | 2020-06-30 | | 19560 | 463 Ronald | Chalker | 26956 | 2020-11-10 | 285.12 | 594 |
| 9717 | 2020-06-30 | | 19560 | 463 Ronald | Chalker | 27589 | 2021-06-03 | 285.12 | 594 |
| 9717 | 2020-06-30 | | 19560 | 463 Ronald | Chalker | 30099 | 2021-04-22 | 795.84 | 1658 |
| 9717 | 2020-06-30 | | 19560 | 463 Ronald | Chalker | 32045 | 2021-06-24 | 3953.28 | 8236 |
| 9718 | 2020-07-03 | | 19562 | 1999 Leo & Oginni | | 25123 | 2020-09-09 | 1440 | 7450 |
| 9719 | 2020-05-28 | | 19564 | 2000 Tommy T. | Mingledorff | 25124 | 2020-09-09 | 720 | 4500 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 25125 | 2020-10-06 | 705.6 | 1470 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 28703 | 2021-02-02 | 249.6 | 520 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 27667 | 2020-12-04 | 249.6 | 520 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 27953 | 2020-12-07 | 249.6 | 520 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 28048 | 2020-12-22 | 249.6 | 520 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 25126 | 2020-10-06 | 270.9 | 645 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 25127 | 2020-10-06 | 157.5 | 375 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 25128 | 2020-10-06 | 157.5 | 375 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 25129 | 2020-10-06 | 157.5 | 375 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 25352 | 2020-10-06 | 157.5 | 375 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 25353 | 2020-10-06 | 157.5 | 375 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 26657 | 2020-10-21 | 157.5 | 375 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 26658 | 2020-10-21 | 157.5 | 375 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 26659 | 2020-10-21 | 157.5 | 375 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 26660 | 2020-10-21 | 122.86 | 292.5 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 27062 | 2020-11-10 | 157.5 | 375 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 27063 | 2020-11-10 | 157.5 | 375 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 27298 | 2020-11-10 | 157.5 | 375 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 27299 | 2020-11-10 | 122.86 | 292.5 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 27300 | 2020-11-10 | 127.9 | 304.5 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 27301 | 2020-11-10 | 93.24 | 222 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 27382 | 2020-11-10 | 127.9 | 304.5 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 27383 | 2020-11-10 | 122.86 | 292.5 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 27568 | 2020-11-16 | 157.5 | 375 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 27569 | 2020-11-16 | 157.5 | 375 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 27570 | 2020-11-16 | 93.24 | 222 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 27571 | 2020-11-16 | 122.856 | 292.5 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 27705 | 2020-12-04 | 122.856 | 292.5 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 27706 | 2020-12-04 | 93.24 | 222 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 27945 | 2020-12-07 | 162.54 | 387 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 28046 | 2020-12-22 | 127.9 | 304.5 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 28047 | 2020-12-22 | 127.9 | 304.5 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 28281 | 2020-12-22 | 127.896 | 304.5 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 28282 | 2020-12-22 | 127.896 | 304.5 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 28457 | 2021-01-05 | 127.896 | 304.5 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 28459 | 2021-01-05 | 127.896 | 304.5 |
| 9720 | 2020-02-27 | | 19566 | 134 Michael | Lonati | 28508 | 2021-01-05 | 127.896 | 304.5 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9720 | 2020-02-27 | 19566 | 134 | Michael | Lonati | 28700 | 2021-02-12 | 92.616 | 220.5 |
| 9720 | 2020-02-27 | 19566 | 134 | Michael | Lonati | 28701 | 2021-02-12 | 127.26 | 303 |
| 9720 | 2020-02-27 | 19566 | 134 | Michael | Lonati | 28702 | 2021-02-12 | 127.26 | 303 |
| 9720 | 2020-02-27 | 19566 | 134 | Michael | Lonati | 28709 | 2021-02-12 | 127.26 | 303 |
| 9720 | 2020-02-27 | 19566 | 134 | Michael | Lonati | 27297 | 2020-11-10 | 249.6 | 520 |
| 9720 | 2020-02-27 | 19566 | 134 | Michael | Lonati | 25354 | 2020-10-06 | 249.6 | 520 |
| 9720 | 2020-02-27 | 19566 | 134 | Michael | Lonati | 28458 | 2021-01-05 | 249.6 | 520 |
| 9721 | 2020-06-20 | 19568 | 838 | Bret | Griffin | 25130 | 2020-09-09 | 2160 | 11950 |
| 9722 | 2020-06-20 | 19570 | 838 | Bret | Griffin | 25131 | 2020-09-09 | 1440 | 7450 |
| 9723 | 1900-01-01 | 19572 | 898 | Christopher J. | Leavitt | 25132 | 2020-09-09 | 2160 | 11325 |
| 9724 | 2020-04-05 | 19574 | 858 | Richard | Paxton | 25133 | 2020-09-09 | 1440 | 5900 |
| 9725 | 2020-06-02 | 19576 | 1641 | Kumar Law Firm | | 25134 | 2020-09-09 | 1440 | 9000 |
| 9726 | 2020-04-03 | 19578 | 845 | J S | Lopez | 25135 | 2020-09-09 | 720 | 4500 |
| 9727 | 2020-05-20 | 19580 | 2001 | Griselda | Alvarado | 25136 | 2020-09-09 | 720 | 4500 |
| 9728 | 2020-05-05 | 19582 | 1423 | Adame & Garza | | 25137 | 2020-09-09 | 720 | 4500 |
| 9729 | 2020-06-02 | 19584 | 1641 | Kumar Law Firm | | 25138 | 2020-09-09 | 1440 | 9000 |
| 9730 | 2020-05-13 | 19586 | 1641 | Kumar Law Firm | | 25139 | 2020-09-09 | 1440 | 7450 |
| 9731 | 2020-05-31 | 19588 | 1641 | Kumar Law Firm | | 25140 | 2020-09-09 | 1440 | 7450 |
| 9731 | 2020-05-31 | 21028 | 824 | Andrew | Kumar | 28781 | 2021-01-29 | 720 | 4500 |
| 9732 | 2019-12-26 | 19590 | 898 | Christopher J. | Leavitt | 25141 | 2020-09-09 | 720 | 4500 |
| 9733 | 2020-05-16 | 19592 | 882 | Carlos | Hughes | 25142 | 2020-09-09 | 720 | 4500 |
| 9734 | 2020-06-07 | 19594 | 1641 | Kumar Law Firm | | 25143 | 2020-09-09 | 720 | 4500 |
| 9735 | 2020-06-28 | 19596 | 966 | Hilda L. | Sibrian | 25144 | 2020-09-09 | 3600 | 19400 |
| 9736 | 2020-06-06 | 19598 | 1999 | Leo & Oginni | | 25145 | 2020-09-09 | 720 | 4500 |
| 9737 | 2019-05-05 | 19600 | 653 | Brian E. | White | 25146 | 2020-09-09 | 2160 | 11950 |
| 9738 | 2020-06-14 | 19602 | 2002 | Joseph D. | Terry | 25147 | 2020-09-09 | 1440 | 9000 |
| 9739 | 2020-05-31 | 19604 | 1641 | Kumar Law Firm | | 25155 | 2020-09-09 | 1440 | 9000 |
| 9740 | 2020-06-24 | 19606 | 966 | Hilda L. | Sibrian | 25156 | 2020-09-09 | 2160 | 10400 |
| 9741 | 2020-02-18 | 19608 | 1641 | Kumar Law Firm | | 25157 | 2020-09-09 | 720 | 2950 |
| 9742 | 2020-06-10 | 19610 | 1423 | Adame & Garza | | 25158 | 2020-09-09 | 1440 | 9000 |
| 9743 | 2020-05-25 | 19612 | 2003 | J. Kyle | Beale | 25159 | 2020-09-09 | 720 | 4500 |
| 9744 | 2018-05-19 | 19614 | 898 | Christopher J. | Leavitt | 25160 | 2020-09-09 | 720 | 4500 |
| 9744 | 2018-05-19 | 19614 | 898 | Christopher J. | Leavitt | 26846 | 2020-10-09 | 1440 | 5900 |
| 9745 | 2020-04-30 | 19616 | 2008 | Andrew | Kumar | 25161 | 2020-09-09 | 1440 | 7450 |
| 9745 | 2020-04-30 | 19616 | 2008 | Andrew | Kumar | 25162 | 2020-09-09 | 720 | 4500 |
| 9746 | 2020-05-09 | 19618 | 1641 | Kumar Law Firm | | 25163 | 2020-09-09 | 720 | 4500 |
| 9747 | 2020-05-29 | 19620 | 1530 | Sean | O'Rourke | 25164 | 2020-09-09 | 2160 | 11950 |
| 9748 | 2020-06-13 | 19622 | 966 | Hilda L. | Sibrian | 25165 | 2020-09-09 | 2160 | 10550 |
| 9749 | 2020-04-21 | 19624 | 966 | Hilda L. | Sibrian | 25166 | 2020-09-09 | 2880 | 11800 |
| 9750 | 2020-06-12 | 19626 | 1680 | Joseph K. | Plumbar | 25167 | 2020-09-09 | 720 | 2950 |
| 9751 | 2020-04-02 | 19628 | 844 | Hector L. | Sandoval | 25168 | 2020-09-09 | 2160 | 11950 |
| 9752 | 2020-04-02 | 19630 | 844 | Hector L. | Sandoval | 25169 | 2020-09-09 | 720 | 4500 |
| 9753 | 1900-01-01 | 19632 | 1641 | Kumar Law Firm | | 25171 | 2020-09-09 | 2160 | 11950 |
| 9753 | 2020-06-20 | 21816 | 824 | Andrew | Kumar | 30026 | 2021-04-15 | 720 | 2950 |
| 9755 | 2020-06-05 | 19636 | 1423 | Adame & Garza | | 25172 | 2020-09-09 | 1440 | 7450 |
| 9756 | 2020-06-20 | 19638 | 1423 | Adame & Garza | | 25173 | 2020-09-09 | 1440 | 9000 |
| 9757 | 2016-12-02 | 19640 | 838 | Bret | Griffin | 25174 | 2020-09-09 | 1440 | 9000 |
| 9758 | 2020-06-13 | 19642 | 838 | Bret | Griffin | 25175 | 2020-09-09 | 720 | 4500 |
| 9759 | 2020-05-29 | 19644 | 1651 | Lozano Law Offices, P.I | | 25176 | 2020-09-09 | 2160 | 11950 |
| 9760 | 2020-05-27 | 19646 | 1641 | Kumar Law Firm | | 25177 | 2020-09-09 | 720 | 4500 |
| 9761 | 1900-01-01 | 19648 | 1423 | Adame & Garza | | 25178 | 2020-09-09 | 1440 | 9000 |
| 9761 | 1900-01-01 | 19648 | 1423 | Adame & Garza | | 26878 | 2020-10-09 | 720 | 2950 |
| 9762 | 2020-03-25 | 19650 | 1641 | Kumar Law Firm | | 25179 | 2020-09-09 | 720 | 4500 |
| 9764 | 2020-06-05 | 19652 | 1641 | Kumar Law Firm | | 25180 | 2020-09-09 | 2160 | 11950 |
| 9764 | 2020-06-06 | 19654 | 1848 | Marc J. | Rosenfeld | 25181 | 2020-09-09 | 720 | 4500 |
| 9765 | 2020-05-13 | 19656 | 2004 | Marc J. | Shuman | 25182 | 2020-09-09 | 2160 | 11950 |
| 9766 | 2020-06-26 | 19658 | 1997 | Salazar | Velazquez | 25183 | 2020-09-09 | 1440 | 9000 |
| 9767 | 2020-05-24 | 19660 | 966 | Hilda L. | Sibrian | 25184 | 2020-09-09 | 2160 | 10400 |
| 9768 | 2019-11-30 | 19662 | 1997 | Salazar | Velazquez | 25185 | 2020-09-09 | 720 | 4500 |
| 9769 | 2020-06-14 | 19664 | 2002 | Joseph D. | Terry | 25186 | 2020-09-09 | 1440 | 9000 |
| 9770 | 2020-05-24 | 19666 | 1168 | Farrah | Martinez | 25187 | 2020-09-09 | 1440 | 9000 |
| 9771 | 2020-01-20 | 19668 | 1423 | Adame & Garza | | 25188 | 2020-09-09 | 720 | 2950 |
| 9772 | 2020-05-26 | 19670 | 1405 | Mokaram Law Firm | | 25190 | 2020-09-09 | 1440 | 9000 |
| 9773 | 2019-01-10 | 19672 | 844 | Hector L. | Sandoval | 25191 | 2020-09-09 | 1440 | 9000 |
| 9774 | 2020-05-08 | 19674 | 1641 | Kumar Law Firm | | 25192 | 2020-09-09 | 2160 | 11950 |
| 9775 | 2020-06-14 | 19676 | 2005 | Anjali | Sharma | 25193 | 2020-09-09 | 2160 | 11950 |
| 9776 | 1900-01-01 | 19678 | 1641 | Kumar Law Firm | | 25194 | 2020-09-09 | 1440 | 7450 |
| 9777 | 2020-05-27 | 19680 | 1423 | Adame & Garza | | 25195 | 2020-09-09 | 720 | 2950 |
| 9778 | 2020-06-29 | 19682 | 2006 | Paul | Valdivieso | 25196 | 2020-09-09 | 720 | 2950 |
| 9778 | 2020-06-29 | 19682 | 2006 | Paul | Valdivieso | 26909 | 2020-10-09 | 1440 | 9000 |
| 9779 | 2020-05-30 | 19684 | 1641 | Kumar Law Firm | | 25197 | 2020-09-09 | 720 | 3100 |
| 9780 | 1900-01-01 | 19686 | 1606 | John | Zaid | 25198 | 2020-09-09 | 720 | 4500 |
| 9781 | 2020-06-16 | 19688 | 1886 | W. Clark | Martin IV | 25199 | 2020-09-09 | 1440 | 9000 |
| 9782 | 2020-06-13 | 19690 | 1423 | Adame & Garza | | 25200 | 2020-09-09 | 2160 | 11950 |
| 9783 | 2020-06-24 | 19692 | 1330 | R. Todd | Elias | 25201 | 2020-09-09 | 1440 | 9000 |
| 9784 | 2020-06-13 | 19694 | 2007 | Rodney | Merwin | 25202 | 2020-09-09 | 1440 | 9000 |
| 9785 | 2020-06-07 | 19696 | 1423 | Adame & Garza | | 25203 | 2020-09-09 | 720 | 2950 |
| 9785 | 2020-06-07 | 19696 | 1423 | Adame & Garza | | 25204 | 2020-09-09 | 720 | 4500 |
| 9786 | 2020-08-03 | 19698 | 2009 | Gordon | Remmen | 27396 | 2020-11-10 | 1214.4 | 2530 |
| 9786 | 2020-08-03 | 19698 | 2009 | Gordon | Remmen | 26961 | 2020-11-10 | 1814.4 | 3780 |
| 9786 | 2020-08-03 | 19698 | 2009 | Gordon | Remmen | 27397 | 2020-11-10 | 1814.4 | 3780 |
| 9786 | 2020-08-03 | 19698 | 2009 | Gordon | Remmen | 27579 | 2020-11-16 | 249.6 | 520 |
| 9786 | 2020-08-03 | 19698 | 2009 | Gordon | Remmen | 26960 | 2020-11-10 | 1214.4 | 2530 |
| 9786 | 2020-08-03 | 19698 | 2009 | Gordon | Remmen | 26678 | 2020-10-21 | 249.6 | 520 |
| 9786 | 2020-08-03 | 19698 | 2009 | Gordon | Remmen | 26959 | 2020-11-10 | 1214.4 | 2530 |
| 9786 | 2020-08-03 | 19698 | 2009 | Gordon | Remmen | 25206 | 2020-10-06 | 2340 | 6820 |
| 9786 | 2020-08-03 | 19698 | 2009 | Gordon | Remmen | 25205 | 2020-10-06 | 864 | 1800 |
| 9786 | 2020-08-03 | 19698 | 2009 | Gordon | Remmen | 26962 | 2020-11-10 | 1814.4 | 3780 |
| 9787 | 2020-07-20 | 19700 | 1063 | Jennifer | Dunlap | 25210 | 2020-09-14 | 6672 | 22240 |
| 9788 | 2020-03-04 | 19702 | 2010 | Steven | Leibel | 28054 | 2020-12-22 | 84 | 175 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9788 | 2020-03-04 | | 19702 | 2010 Steven | Leibel | 25216 | 2020-10-06 | 780 | 2225 |
| 9788 | 2020-03-04 | | 19702 | 2010 Steven | Leibel | 25217 | 2020-10-06 | 1560 | 4595 |
| 9788 | 2020-03-04 | | 19702 | 2010 Steven | Leibel | 26953 | 2020-11-10 | 156 | 325 |
| 9788 | 2020-03-04 | | 19702 | 2010 Steven | Leibel | 26946 | 2020-11-10 | 180.96 | 377 |
| 9788 | 2020-03-04 | | 19702 | 2010 Steven | Leibel | 25211 | 2020-10-06 | 543.36 | 1181 |
| 9788 | 2020-03-04 | | 19702 | 2010 Steven | Leibel | 27970 | 2020-12-07 | 402.72 | 839 |
| 9788 | 2020-03-04 | | 19702 | 2010 Steven | Leibel | 25212 | 2020-10-06 | 211.68 | 504 |
| 9788 | 2020-03-04 | | 19702 | 2010 Steven | Leibel | 25213 | 2020-10-06 | 94.5 | 225 |
| 9788 | 2020-03-04 | | 19702 | 2010 Steven | Leibel | 25214 | 2020-10-06 | 147.42 | 351 |
| 9788 | 2020-03-04 | | 19702 | 2010 Steven | Leibel | 25215 | 2020-10-06 | 147.42 | 351 |
| 9788 | 2020-03-04 | | 19702 | 2010 Steven | Leibel | 25266 | 2020-10-06 | 117.816 | 280.5 |
| 9788 | 2020-03-04 | | 19702 | 2010 Steven | Leibel | 25477 | 2020-10-21 | 117.816 | 280.5 |
| 9788 | 2020-03-04 | | 19702 | 2010 Steven | Leibel | 25478 | 2020-10-21 | 117.816 | 280.5 |
| 9788 | 2020-03-04 | | 19702 | 2010 Steven | Leibel | 25479 | 2020-10-21 | 117.816 | 280.5 |
| 9788 | 2020-03-04 | | 19702 | 2010 Steven | Leibel | 26947 | 2020-11-10 | 117.816 | 280.5 |
| 9789 | 2018-11-03 | | 19704 | 809 Mauro | Fiore Jr | 26771 | 2020-11-10 | 28.728 | 79.8 |
| 9789 | 2018-11-03 | | 19704 | 809 Mauro | Fiore Jr | 25247 | 2020-10-05 | 33.96 | 94.32 |
| 9789 | 2018-11-03 | | 19704 | 809 Mauro | Fiore Jr | 26772 | 2020-11-10 | 33.96 | 94.32 |
| 9790 | 2020-06-21 | | 19706 | 774 Farid | Yaghoubtil | 25249 | 2020-10-05 | 36.66 | 101.84 |
| 9791 | 2020-02-12 | | 19708 | 774 Farid | Yaghoubtil | 26605 | 2020-11-10 | 30.192 | 83.87 |
| 9791 | 2020-02-12 | | 19708 | 774 Farid | Yaghoubtil | 26773 | 2020-11-10 | 30.192 | 83.87 |
| 9791 | 2020-02-12 | | 19708 | 774 Farid | Yaghoubtil | 25252 | 2020-10-05 | 26.076 | 72.43 |
| 9791 | 2020-02-12 | | 19708 | 774 Farid | Yaghoubtil | 25251 | 2020-10-05 | 30.192 | 83.87 |
| 9791 | 2020-02-12 | | 19708 | 774 Farid | Yaghoubtil | 25420 | 2020-10-05 | 26.076 | 72.43 |
| 9791 | 2020-02-12 | | 19708 | 774 Farid | Yaghoubtil | 28004 | 2021-01-07 | 30.192 | 83.87 |
| 9792 | 2019-08-01 | | 19710 | 774 Farid | Yaghoubtil | 31699 | 2021-06-03 | 53.376 | 148.28 |
| 9792 | 2019-08-01 | | 19710 | 774 Farid | Yaghoubtil | 26774 | 2020-11-10 | 30.756 | 85.42 |
| 9792 | 2019-08-01 | | 19710 | 774 Farid | Yaghoubtil | 26775 | 2020-11-10 | 38.232 | 106.21 |
| 9792 | 2019-08-01 | | 19710 | 774 Farid | Yaghoubtil | 25421 | 2020-10-05 | 36.84 | 102.33 |
| 9792 | 2019-08-01 | | 19710 | 774 Farid | Yaghoubtil | 31413 | 2021-06-03 | 24.456 | 67.94 |
| 9792 | 2019-08-01 | | 19710 | 774 Farid | Yaghoubtil | 28329 | 2021-01-07 | 51.984 | 144.4 |
| 9792 | 2019-08-01 | | 19710 | 774 Farid | Yaghoubtil | 25422 | 2020-10-05 | 47.292 | 131.37 |
| 9792 | 2019-08-01 | | 19710 | 774 Farid | Yaghoubtil | 28330 | 2021-01-07 | 49.248 | 136.8 |
| 9792 | 2019-08-01 | | 19710 | 774 Farid | Yaghoubtil | 25256 | 2020-10-05 | 38.232 | 106.21 |
| 9792 | 2019-08-01 | | 19710 | 774 Farid | Yaghoubtil | 25254 | 2020-10-05 | 30.756 | 85.42 |
| 9792 | 2019-08-01 | | 19710 | 774 Farid | Yaghoubtil | 25300 | 2020-10-05 | 25.8 | 71.67 |
| 9793 | 2020-08-03 | | 19712 | 544 Richard | Kopelman | 32352 | 2021-08-04 | 38.328 | 106.48 |
| 9793 | 2020-08-03 | | 19712 | 544 Richard | Kopelman | 25257 | 2020-10-05 | 340.8 | 710 |
| 9794 | 2018-02-27 | | 19714 | 2011 Peter | Angulo | 25264 | 2020-10-06 | 7001.82 | 16671 |
| 9795 | 2020-07-10 | | 19716 | 2012 Aj Mitchell | | 25265 | 2020-10-06 | 476.64 | 993 |
| 9796 | 2020-06-18 | | 19720 | 21 Peter | Ross | 25281 | 2020-10-06 | 475.2 | 990 |
| 9797 | 2020-06-10 | | 19722 | 1923 Michael | Madadi | 25322 | 2020-10-05 | 36.492 | 101.38 |
| 9797 | 2020-06-10 | | 19722 | 1923 Michael | Madadi | 25323 | 2020-10-05 | 26.736 | 74.25 |
| 9798 | 2019-11-20 | | 19724 | 1994 Daniel | Rafii | 25327 | 2020-10-05 | 31.428 | 87.29 |
| 9798 | 2019-11-20 | | 19724 | 1994 Daniel | Rafii | 26996 | 2020-11-10 | 31.428 | 87.29 |
| 9798 | 2019-11-20 | | 19724 | 1994 Daniel | Rafii | 29217 | 2021-03-08 | 31.801 | 96.37 |
| 9798 | 2019-11-20 | | 19724 | 1994 Daniel | Rafii | 26997 | 2020-11-10 | 70.188 | 194.98 |
| 9798 | 2019-11-20 | | 19724 | 1994 Daniel | Rafii | 26998 | 2020-11-10 | 28.8 | 79.99 |
| 9798 | 2019-11-20 | | 19724 | 1994 Daniel | Rafii | 25326 | 2020-10-05 | 70.188 | 194.98 |
| 9798 | 2019-11-20 | | 19724 | 1994 Daniel | Rafii | 25325 | 2020-10-05 | 28.8 | 79.99 |
| 9798 | 2019-11-20 | | 19724 | 1994 Daniel | Rafii | 29216 | 2021-03-08 | 44.407 | 134.56 |
| 9799 | 2020-09-11 | | 19726 | 778 Omid | Khorshidi | 25330 | 2020-10-05 | 28.008 | 77.79 |
| 9799 | 2020-09-11 | | 19726 | 778 Omid | Khorshidi | 25329 | 2020-10-05 | 30.612 | 85.04 |
| 9800 | 2020-09-11 | | 19728 | 778 Omid | Khorshidi | 27341 | 2020-11-10 | 28.164 | 78.24 |
| 9800 | 2020-09-11 | | 19728 | 778 Omid | Khorshidi | 25332 | 2020-10-05 | 28.08 | 78.01 |
| 9800 | 2020-09-11 | | 19728 | 778 Omid | Khorshidi | 25333 | 2020-10-05 | 28.164 | 78.24 |
| 9800 | 2020-09-11 | | 19728 | 778 Omid | Khorshidi | 27340 | 2020-11-10 | 28.08 | 78.01 |
| 9801 | 2020-05-07 | | 19730 | 731 David W. | Bergquist | 25335 | 2020-09-18 | 6944.36 | 26304.4 |
| 9802 | 2019-06-13 | | 19732 | 596 R. James | Amaro | 25337 | 2020-09-18 | 7645.66 | 28960.8 |
| 9806 | 2020-06-03 | | 19734 | 726 David R. | Feldman | 25338 | 2020-09-18 | 2875.54 | 10892.2 |
| 9807 | 2020-04-20 | | 19736 | 993 Ronald | Braswell | 25355 | 2020-09-18 | 4623.42 | 17512.96 |
| 9808 | 2020-06-01 | | 19738 | 2015 Kyle M. | Wilkins | 25356 | 2020-09-18 | 4893.08 | 18534.4 |
| 9808 | 2020-06-01 | | 19738 | 2015 Kyle M. | Wilkins | 27075 | 2020-10-26 | 3374.82 | 12783.41 |
| 9809 | 2020-04-09 | | 19740 | 625 Stewart J. | Guss | 25357 | 2020-09-18 | 2875.54 | 10892.2 |
| 9809 | 2020-04-09 | | 19740 | 625 Stewart J. | Guss | 25358 | 2020-09-18 | 2875.54 | 10892.2 |
| 9810 | 2020-03-29 | | 19742 | 625 Stewart J. | Guss | 25359 | 2020-09-18 | 2875.54 | 10892.2 |
| 9811 | 2020-05-05 | | 19744 | 2010 Steven | Leibel | 28554 | 2021-01-19 | 204 | 425 |
| 9811 | 2020-05-05 | | 19744 | 2010 Steven | Leibel | 29254 | 2021-03-19 | 187 | 425 |
| 9811 | 2020-05-05 | | 19744 | 2010 Steven | Leibel | 26677 | 2020-10-21 | 424.8 | 885 |
| 9811 | 2020-05-05 | | 19744 | 2010 Steven | Leibel | 27683 | 2020-12-04 | 184.8 | 385 |
| 9811 | 2020-05-05 | | 19744 | 2010 Steven | Leibel | 27684 | 2020-12-04 | 204 | 425 |
| 9811 | 2020-05-05 | | 19744 | 2010 Steven | Leibel | 25361 | 2020-10-06 | 780 | 2370 |
| 9811 | 2020-05-05 | | 19744 | 2010 Steven | Leibel | 27050 | 2020-11-10 | 780 | 2225 |
| 9811 | 2020-05-05 | | 19744 | 2010 Steven | Leibel | 27051 | 2020-11-10 | 780 | 2225 |
| 9811 | 2020-05-05 | | 19744 | 2010 Steven | Leibel | 27261 | 2020-11-10 | 850.5 | 2362.5 |
| 9811 | 2020-05-05 | | 19744 | 2010 Steven | Leibel | 27968 | 2020-12-07 | 1305 | 3625 |
| 9811 | 2020-05-05 | | 19744 | 2010 Steven | Leibel | 27969 | 2020-12-07 | 1969.596 | 6565.31 |
| 9811 | 2020-05-05 | | 19744 | 2010 Steven | Leibel | 26676 | 2020-10-21 | 424.8 | 885 |
| 9811 | 2020-05-05 | | 19744 | 2010 Steven | Leibel | 29126 | 2021-02-23 | 204 | 425 |
| 9811 | 2020-05-05 | | 19744 | 2010 Steven | Leibel | 27262 | 2020-11-10 | 1575.672 | 5252.25 |
| 9813 | 2020-06-27 | | 19746 | 81 K Douglas | Cook | 25364 | 2020-10-06 | 482.06 | 1004.3 |
| 9814 | 2020-07-24 | | 19748 | 39 Reginald A | Greene | 25368 | 2020-10-06 | 780 | 2370 |
| 9814 | 2020-07-24 | | 19748 | 39 Reginald A | Greene | 25367 | 2020-10-06 | 475.2 | 990 |
| 9815 | 2020-08-03 | | 19750 | 2009 Gordon | Remmen | 25480 | 2020-10-21 | 249.6 | 520 |
| 9815 | 2020-08-03 | | 19750 | 2009 Gordon | Remmen | 25369 | 2020-10-06 | 753.6 | 1570 |
| 9815 | 2020-08-03 | | 19750 | 2009 Gordon | Remmen | 27710 | 2020-12-04 | 1214.4 | 2530 |
| 9815 | 2020-08-03 | | 19750 | 2009 Gordon | Remmen | 27405 | 2020-11-10 | 1214.4 | 2530 |
| 9815 | 2020-08-03 | | 19750 | 2009 Gordon | Remmen | 26964 | 2020-11-10 | 1214.4 | 2530 |
| 9815 | 2020-08-03 | | 19750 | 2009 Gordon | Remmen | 26963 | 2020-11-10 | 1814.4 | 3780 |
| 9815 | 2020-08-03 | | 19750 | 2009 Gordon | Remmen | 26848 | 2020-10-21 | 249.6 | 520 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9815 | 2020-08-03 | 19750 | 2009 | Gordon | Remmen | 27406 | 2020-11-10 | 1814.4 | 3780 |
| 9815 | 2020-08-03 | 19750 | 2009 | Gordon | Remmen | 27711 | 2020-12-04 | 1814.4 | 3780 |
| 9816 | 2020-08-01 | 19753 | 216 | Alfred | Evans, III | 25386 | 2020-10-06 | 780 | 2225 |
| 9816 | 2020-08-01 | 19753 | 216 | Alfred | Evans, III | 25385 | 2020-10-06 | 475.2 | 990 |
| 9817 | 2020-04-18 | 19755 | 39 | Reginald A | Greene | 25387 | 2020-10-06 | 189 | 350 |
| 9818 | 2020-07-25 | 19757 | 1884 | Holly | Kull | 27689 | 2020-12-04 | 207.36 | 432 |
| 9818 | 2020-07-25 | 19757 | 1884 | Holly | Kull | 27692 | 2020-12-04 | 203.52 | 424 |
| 9818 | 2020-07-25 | 19757 | 1884 | Holly | Kull | 27305 | 2020-11-10 | 255.36 | 532 |
| 9818 | 2020-07-25 | 19757 | 1884 | Holly | Kull | 25388 | 2020-10-06 | 1012.8 | 2110 |
| 9818 | 2020-07-25 | 19757 | 1884 | Holly | Kull | 27920 | 2020-12-04 | 203.52 | 424 |
| 9818 | 2020-07-25 | 19757 | 1884 | Holly | Kull | 29323 | 2021-03-19 | 552 | 1150 |
| 9818 | 2020-07-25 | 19757 | 1884 | Holly | Kull | 29889 | 2021-04-14 | 552 | 1150 |
| 9818 | 2020-07-25 | 19757 | 1884 | Holly | Kull | 29890 | 2021-04-14 | 504 | 1050 |
| 9818 | 2020-07-25 | 19757 | 1884 | Holly | Kull | 30218 | 2021-04-26 | 253 | 575 |
| 9818 | 2020-07-25 | 19757 | 1884 | Holly | Kull | 27691 | 2020-12-04 | 203.52 | 424 |
| 9818 | 2020-07-25 | 19757 | 1884 | Holly | Kull | 27389 | 2020-11-10 | 155.52 | 324 |
| 9818 | 2020-07-25 | 19757 | 1884 | Holly | Kull | 27832 | 2020-12-04 | 203.52 | 424 |
| 9818 | 2020-07-25 | 19757 | 1884 | Holly | Kull | 27919 | 2020-12-04 | 203.52 | 424 |
| 9818 | 2020-07-25 | 19757 | 1884 | Holly | Kull | 27306 | 2020-11-10 | 295.68 | 616 |
| 9818 | 2020-07-25 | 19757 | 1884 | Holly | Kull | 27831 | 2020-12-04 | 203.52 | 424 |
| 9818 | 2020-07-25 | 19757 | 1884 | Holly | Kull | 26950 | 2020-11-10 | 475.2 | 990 |
| 9818 | 2020-07-25 | 19757 | 1884 | Holly | Kull | 27690 | 2020-12-04 | 203.52 | 424 |
| 9818 | 2020-07-25 | 19757 | 1884 | Holly | Kull | 27390 | 2020-11-10 | 155.52 | 324 |
| 9819 | 2020-08-01 | 19759 | 28 | Paul | Mazur | 25393 | 2020-10-06 | 199.68 | 416 |
| 9819 | 2020-08-01 | 19759 | 28 | Paul | Mazur | 27041 | 2020-11-10 | 3036 | 6325 |
| 9819 | 2020-08-01 | 19759 | 28 | Paul | Mazur | 28936 | 2021-02-02 | 2244.48 | 4676 |
| 9820 | 2020-07-24 | 19761 | 463 | Ronald | Chalker | 25394 | 2020-10-06 | 248.64 | 567 |
| 9821 | 2020-08-09 | 19763 | 350 | Bryan | Sutive | 25397 | 2020-10-06 | 1012.8 | 2110 |
| 9821 | 2020-08-09 | 19763 | 350 | Bryan | Sutive | 25398 | 2020-10-06 | 523.2 | 1090 |
| 9821 | 2020-08-09 | 19763 | 350 | Bryan | Sutive | 26941 | 2020-11-10 | 523.2 | 1090 |
| 9821 | 2020-08-09 | 19763 | 350 | Bryan | Sutive | 27294 | 2020-11-10 | 523.2 | 1090 |
| 9821 | 2020-08-09 | 19763 | 350 | Bryan | Sutive | 28034 | 2020-12-22 | 523.2 | 1090 |
| 9822 | 2020-07-16 | 19765 | 116 | Michael | Moran | 27557 | 2020-11-16 | 84.96 | 177 |
| 9822 | 2020-07-16 | 19765 | 116 | Michael | Moran | 25399 | 2020-10-06 | 370.56 | 772 |
| 9823 | 2020-03-03 | 19767 | 716 | Jarrod | Burch | 25400 | 2020-10-06 | 482.06 | 1004.3 |
| 9824 | 2020-07-25 | 19769 | 1918 | Alexander | Hoffspiegel | 25444 | 2020-10-21 | 1271.7 | 2355 |
| 9824 | 2020-07-25 | 19769 | 1918 | Alexander | Hoffspiegel | 26945 | 2020-11-10 | 272.16 | 504 |
| 9824 | 2020-07-25 | 19769 | 1918 | Alexander | Hoffspiegel | 27951 | 2020-12-07 | 741.96 | 1374 |
| 9824 | 2020-07-25 | 19769 | 1918 | Alexander | Hoffspiegel | 27196 | 2020-11-10 | 259.2 | 480 |
| 9824 | 2020-07-25 | 19769 | 1918 | Alexander | Hoffspiegel | 27052 | 2020-11-10 | 1292.76 | 2394 |
| 9825 | 2020-08-09 | 19771 | 202 | Caroline | Owings | 25445 | 2020-10-21 | 318.72 | 664 |
| 9825 | 2020-08-09 | 19771 | 202 | Caroline | Owings | 28552 | 2021-01-19 | 48 | 100 |
| 9826 | 2020-07-23 | 19773 | 43 | Jonathan | Wade | 25450 | 2020-10-21 | 780 | 2370 |
| 9827 | 2020-07-16 | 19775 | 39 | Reginald A | Greene | 25451 | 2020-10-21 | 780 | 2225 |
| 9828 | 2020-07-08 | 19777 | 751 | Jennifer | Gore-Cuthbert | 25452 | 2020-10-06 | 424.8 | 885 |
| 9829 | 2020-08-13 | 19779 | 1994 | Daniel | Rafii | 32165 | 2021-07-06 | 11.364 | 31.56 |
| 9829 | 2020-08-13 | 19779 | 1994 | Daniel | Rafii | 25455 | 2020-10-05 | 26.016 | 72.28 |
| 9830 | 2020-02-02 | 19781 | 809 | Mauro | Fiore Jr | 29398 | 2021-04-02 | 45.468 | 126.31 |
| 9830 | 2020-02-02 | 19781 | 809 | Mauro | Fiore Jr | 28327 | 2021-01-07 | 64.296 | 178.6 |
| 9830 | 2020-02-02 | 19781 | 809 | Mauro | Fiore Jr | 29397 | 2021-04-02 | 49.488 | 137.45 |
| 9830 | 2020-02-02 | 19781 | 809 | Mauro | Fiore Jr | 25457 | 2020-10-05 | 130.44 | 362.33 |
| 9830 | 2020-02-02 | 19781 | 809 | Mauro | Fiore Jr | 27001 | 2020-11-10 | 64.296 | 178.6 |
| 9830 | 2020-02-02 | 19781 | 809 | Mauro | Fiore Jr | 27639 | 2020-12-02 | 38.304 | 106.4 |
| 9830 | 2020-02-02 | 19781 | 809 | Mauro | Fiore Jr | 28328 | 2021-01-07 | 38.304 | 106.4 |
| 9830 | 2020-02-02 | 19781 | 809 | Mauro | Fiore Jr | 29396 | 2021-04-02 | 45.036 | 125.1 |
| 9830 | 2020-02-02 | 19781 | 809 | Mauro | Fiore Jr | 27000 | 2020-11-10 | 38.304 | 106.4 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 25459 | 2020-10-05 | 27.552 | 76.53 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 26601 | 2020-11-10 | 42.216 | 117.27 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 28214 | 2021-01-07 | 42.408 | 117.8 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 29631 | 2021-04-02 | 38.808 | 107.81 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 29632 | 2021-04-02 | 74.904 | 208.05 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 30649 | 2021-05-03 | 48.12 | 133.68 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 27464 | 2020-11-10 | 36.936 | 102.6 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 30648 | 2021-05-03 | 62.592 | 173.85 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 32579 | 2021-08-10 | 64.5 | 179.17 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 29225 | 2021-03-08 | 59.125 | 179.17 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 30172 | 2021-05-03 | 42.408 | 117.8 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 32578 | 2021-08-10 | 86.796 | 241.11 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 30592 | 2021-05-03 | 42.408 | 117.8 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 27772 | 2020-12-02 | 42.408 | 117.8 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 28594 | 2021-02-03 | 42.408 | 117.8 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 29631 | 2021-04-02 | 30.096 | 83.6 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 28953 | 2021-02-03 | 42.408 | 117.8 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 30646 | 2021-05-03 | 33.408 | 92.8 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 28445 | 2021-01-07 | 42.408 | 117.8 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 27641 | 2020-12-02 | 42.408 | 117.8 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 33015 | 0001-01-01 | 35.34 | 117.8 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 28746 | 2021-02-03 | 42.408 | 117.8 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 30647 | 2021-05-03 | 25.02 | 69.5 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 32580 | 2021-08-10 | 51.672 | 143.53 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 27148 | 2020-11-10 | 34.2 | 95 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 27642 | 2020-12-02 | 28.728 | 79.8 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 28593 | 2021-02-03 | 30.096 | 83.6 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 32887 | 2021-08-30 | 42.408 | 117.8 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 32888 | 2021-08-30 | 151.716 | 421.42 |
| 9831 | 2020-03-01 | 19783 | 975 | Salar | Hendizadeh | 32889 | 2021-08-30 | 51.672 | 143.53 |
| 9832 | 2019-01-23 | 19785 | 2011 | Peter | Angulo | 28355 | 2021-01-07 | 41.04 | 114 |
| 9832 | 2019-01-23 | 19785 | 2011 | Peter | Angulo | 28616 | 2021-02-03 | 49.248 | 136.8 |
| 9832 | 2019-01-23 | 19785 | 2011 | Peter | Angulo | 25461 | 2020-10-05 | 35.148 | 97.62 |
| 9832 | 2019-01-23 | 19785 | 2011 | Peter | Angulo | 27809 | 2020-12-02 | 41.04 | 114 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9832 | 2019-01-23 | 19785 | 2011 | Peter | Angulo | 29124 | 2021-03-08 | 45.144 | 136.8 |
| 9833 | 2020-07-18 | 19787 | 81 | K Douglas | Cook | 26692 | 2020-10-21 | 1884 | 3925 |
| 9833 | 2020-07-18 | 19787 | 81 | K Douglas | Cook | 25466 | 2020-10-06 | 340.8 | 710 |
| 9833 | 2020-07-18 | 19787 | 81 | K Douglas | Cook | 27259 | 2020-11-10 | 249.6 | 520 |
| 9833 | 2020-07-18 | 19787 | 81 | K Douglas | Cook | 26690 | 2020-10-21 | 1214.4 | 2530 |
| 9833 | 2020-07-18 | 19787 | 81 | K Douglas | Cook | 26691 | 2020-10-21 | 1214.4 | 2530 |
| 9833 | 2020-07-18 | 19787 | 81 | K Douglas | Cook | 26693 | 2020-10-21 | 1884 | 3925 |
| 9834 | 2020-07-11 | 19789 | 270 | Kendrick | McWilliams | 25475 | 2020-10-21 | 1012.8 | 2110 |
| 9834 | 2020-07-11 | 19789 | 270 | Kendrick | McWilliams | 27206 | 2020-11-10 | 523.2 | 1090 |
| 9834 | 2020-07-11 | 19789 | 270 | Kendrick | McWilliams | 27207 | 2020-11-10 | 261.6 | 545 |
| 9834 | 2020-07-11 | 19789 | 270 | Kendrick | McWilliams | 27841 | 2020-12-04 | 523.2 | 1090 |
| 9834 | 2020-07-11 | 19789 | 270 | Kendrick | McWilliams | 27944 | 2020-12-07 | 523.2 | 1090 |
| 9835 | 2020-07-25 | 19791 | 1918 | Alexander | Hoffspiegel | 27197 | 2020-11-10 | 259.2 | 480 |
| 9835 | 2020-07-25 | 19791 | 1918 | Alexander | Hoffspiegel | 25484 | 2020-10-21 | 171.72 | 318 |
| 9835 | 2020-07-25 | 19791 | 1918 | Alexander | Hoffspiegel | 25486 | 2020-10-21 | 258.12 | 478 |
| 9835 | 2020-07-25 | 19791 | 1918 | Alexander | Hoffspiegel | 26952 | 2020-11-10 | 164.16 | 304 |
| 9835 | 2020-07-25 | 19791 | 1918 | Alexander | Hoffspiegel | 27950 | 2020-12-07 | 557.28 | 1032 |
| 9835 | 2020-07-25 | 19791 | 1918 | Alexander | Hoffspiegel | 25485 | 2020-10-21 | 164.16 | 304 |
| 9836 | 2020-08-25 | 19793 | 262 | W. Winston | Briggs | 25490 | 2020-10-21 | 340.8 | 710 |
| 9836 | 2020-08-25 | 19793 | 262 | W. Winston | Briggs | 28122 | 2020-12-22 | 249.6 | 520 |
| 9836 | 2020-08-25 | 19793 | 262 | W. Winston | Briggs | 28392 | 2021-01-05 | 780 | 2225 |
| 9836 | 2020-08-25 | 19793 | 262 | W. Winston | Briggs | 25491 | 2020-10-21 | 182.4 | 380 |
| 9836 | 2020-08-25 | 19793 | 262 | W. Winston | Briggs | 28504 | 2021-01-05 | 249.6 | 520 |
| 9836 | 2020-08-25 | 19793 | 262 | W. Winston | Briggs | 27391 | 2020-11-10 | 249.6 | 520 |
| 9836 | 2020-08-25 | 19793 | 262 | W. Winston | Briggs | 29608 | 2021-03-26 | 228.8 | 520 |
| 9836 | 2020-08-25 | 19793 | 262 | W. Winston | Briggs | 25492 | 2020-10-21 | 249.6 | 520 |
| 9836 | 2020-08-25 | 19793 | 262 | W. Winston | Briggs | 29173 | 2021-02-23 | 249.6 | 520 |
| 9837 | 2017-06-17 | 19795 | 21 | Peter | Ross | 28251 | 2020-12-22 | 228.42 | 423 |
| 9837 | 2017-06-17 | 19795 | 21 | Peter | Ross | 25493 | 2020-10-21 | 283.44 | 508 |
| 9838 | 2020-07-02 | 19797 | 2018 | Candace | Malone | 25494 | 2020-10-21 | 241.296 | 574.5 |
| 9838 | 2020-07-02 | 19797 | 2018 | Candace | Malone | 25495 | 2020-10-21 | 157.5 | 375 |
| 9838 | 2020-07-02 | 19797 | 2018 | Candace | Malone | 25496 | 2020-10-21 | 157.5 | 375 |
| 9838 | 2020-07-02 | 19797 | 2018 | Candace | Malone | 25497 | 2020-10-21 | 157.5 | 375 |
| 9838 | 2020-07-02 | 19797 | 2018 | Candace | Malone | 25498 | 2020-10-21 | 157.5 | 375 |
| 9838 | 2020-07-02 | 19797 | 2018 | Candace | Malone | 25499 | 2020-10-21 | 157.5 | 375 |
| 9839 | 2017-08-10 | 19799 | 821 | Michael | Shemtoub | 25506 | 2020-10-05 | 63.66 | 176.82 |
| 9839 | 2017-08-10 | 19799 | 821 | Michael | Shemtoub | 25503 | 2020-10-05 | 60.756 | 168.78 |
| 9839 | 2017-08-10 | 19799 | 821 | Michael | Shemtoub | 25504 | 2020-10-05 | 90.528 | 251.46 |
| 9839 | 2017-08-10 | 19799 | 821 | Michael | Shemtoub | 25510 | 2020-10-05 | 50.028 | 138.96 |
| 9839 | 2017-08-10 | 19799 | 821 | Michael | Shemtoub | 25508 | 2020-10-05 | 90.528 | 251.46 |
| 9840 | 2019-05-13 | 19801 | 1976 | Mathew | Babadjouni | 25514 | 2020-10-05 | 41.244 | 114.56 |
| 9840 | 2019-05-13 | 19801 | 1976 | Mathew | Babadjouni | 25516 | 2020-10-05 | 72.216 | 200.61 |
| 9840 | 2019-05-13 | 19801 | 1976 | Mathew | Babadjouni | 25512 | 2020-10-05 | 66.408 | 184.46 |
| 9841 | 2019-12-01 | 19803 | 803 | D.Hess | Panah | 25523 | 2020-10-05 | 55.188 | 153.31 |
| 9841 | 2019-12-01 | 19803 | 803 | D.Hess | Panah | 25518 | 2020-10-05 | 57.78 | 160.49 |
| 9841 | 2019-12-01 | 19803 | 803 | D.Hess | Panah | 25519 | 2020-10-05 | 57.732 | 160.36 |
| 9841 | 2019-12-01 | 19803 | 803 | D.Hess | Panah | 25521 | 2020-10-05 | 55.188 | 153.31 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 25529 | 2020-10-05 | 41.724 | 115.9 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 25533 | 2020-10-05 | -41.724 | -115.9 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 25549 | 2020-10-05 | 106.284 | 295.23 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 29634 | 2021-04-02 | 106.284 | 295.23 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 25525 | 2020-10-05 | 41.724 | 115.9 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 25535 | 2020-10-05 | 41.724 | 115.9 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 25536 | 2020-10-05 | 30.336 | 84.26 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 28449 | 2021-01-07 | 106.284 | 295.23 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 27889 | 2020-12-02 | 80.004 | 222.24 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 25527 | 2020-10-05 | 41.724 | 115.9 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 25555 | 2020-10-05 | 44.04 | 122.32 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 29846 | 2021-05-03 | 106.284 | 295.23 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 25541 | 2020-10-05 | 63.324 | 175.9 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 27890 | 2020-12-02 | 106.284 | 295.23 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 25547 | 2020-10-05 | 106.284 | 295.23 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 25551 | 2020-10-05 | 80.004 | 222.24 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 25545 | 2020-10-05 | 80.004 | 222.24 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 25538 | 2020-10-05 | 80.004 | 222.24 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 27891 | 2020-12-02 | 56.088 | 155.8 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 28958 | 2021-02-03 | 106.284 | 295.23 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 25543 | 2020-10-05 | 63.324 | 175.9 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 25552 | 2020-10-05 | 44.04 | 122.32 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 25539 | 2020-10-05 | 41.724 | 115.9 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 25554 | 2020-10-05 | 80.004 | 222.24 |
| 9842 | 2019-04-27 | 19805 | 2020 | Yehonatan | Weinberg | 29312 | 2021-03-08 | 51.414 | 155.8 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25561 | 2020-10-05 | 45.96 | 127.68 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25592 | 2020-10-05 | 44.88 | 124.68 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25596 | 2020-10-05 | 35.292 | 98.04 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25574 | 2020-10-05 | 70.896 | 196.93 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25584 | 2020-10-05 | 31.332 | 87.02 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25589 | 2020-10-05 | 35.292 | 98.04 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25580 | 2020-10-05 | 35.292 | 98.04 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 27892 | 2020-12-02 | 81.144 | 225.4 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 28223 | 2021-01-07 | 30.096 | 83.6 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25557 | 2020-10-05 | 73.884 | 205.22 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25594 | 2020-10-05 | 41.592 | 115.54 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25595 | 2020-10-05 | 45.96 | 127.68 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 27648 | 2020-12-02 | 77.592 | 215.54 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25591 | 2020-10-05 | 45.96 | 127.68 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 26790 | 2020-11-10 | 35.292 | 98.04 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25559 | 2020-10-05 | 35.292 | 98.04 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25563 | 2020-10-05 | 35.292 | 98.04 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25570 | 2020-10-05 | 70.68 | 196.32 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25564 | 2020-10-05 | 45.96 | 127.68 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25576 | 2020-10-05 | 70.596 | 196.11 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25566 | 2020-10-05 | 70.68 | 196.32 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25582 | 2020-10-05 | 45.96 | 127.68 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 27893 | 2020-12-02 | 47.88 | 133 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25578 | 2020-10-05 | 31.332 | 87.02 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25588 | 2020-10-05 | 31.332 | 87.02 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25568 | 2020-10-05 | 45.96 | 127.68 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25572 | 2020-10-05 | 71.532 | 198.7 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25573 | 2020-10-05 | 73.44 | 204 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 25586 | 2020-10-05 | 35.292 | 98.04 |
| 9843 | 2019-08-11 | 19807 | 2019 | Michael | Drell | 26789 | 2020-11-10 | 45.96 | 127.68 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25630 | 2020-10-05 | 40.488 | 112.48 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25638 | 2020-10-05 | 154.752 | 429.87 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25636 | 2020-10-05 | 40.488 | 112.48 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25620 | 2020-10-05 | 68.208 | 189.46 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25628 | 2020-10-05 | 40.488 | 112.48 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25626 | 2020-10-05 | 215.004 | 597.23 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25640 | 2020-10-05 | 40.488 | 112.48 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25604 | 2020-10-05 | 40.488 | 112.48 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25598 | 2020-10-05 | 53.832 | 149.53 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25632 | 2020-10-05 | 40.488 | 112.48 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25600 | 2020-10-05 | 53.352 | 148.2 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25612 | 2020-10-05 | 68.208 | 189.46 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25622 | 2020-10-05 | 154.752 | 429.87 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25624 | 2020-10-05 | 70.308 | 195.29 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25634 | 2020-10-05 | 154.752 | 429.87 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 27348 | 2020-11-10 | 174.756 | 485.42 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25606 | 2020-10-05 | 66.756 | 185.42 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25616 | 2020-10-05 | 74.532 | 207.03 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 27005 | 2020-11-10 | 27.36 | 76 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25618 | 2020-10-05 | 70.308 | 195.29 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25610 | 2020-10-05 | 68.208 | 189.46 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25602 | 2020-10-05 | 44.184 | 122.74 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25614 | 2020-10-05 | 31.332 | 87.02 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25608 | 2020-10-05 | 31.332 | 87.02 |
| 9844 | 2019-11-18 | 19809 | 817 | Robin | Saghian | 25599 | 2020-10-05 | 35.292 | 98.04 |
| 9845 | 2016-12-27 | 19811 | 774 | Farid | Yaghoubtil | 25647 | 2020-10-05 | 40.38 | 112.16 |
| 9845 | 2016-12-27 | 19811 | 774 | Farid | Yaghoubtil | 25652 | 2020-10-05 | 39.264 | 109.08 |
| 9845 | 2016-12-27 | 19811 | 774 | Farid | Yaghoubtil | 25642 | 2020-10-05 | 41.028 | 113.96 |
| 9845 | 2016-12-27 | 19811 | 774 | Farid | Yaghoubtil | 25645 | 2020-10-05 | 50.34 | 139.82 |
| 9845 | 2016-12-27 | 19811 | 774 | Farid | Yaghoubtil | 25643 | 2020-10-05 | 39.84 | 110.68 |
| 9845 | 2016-12-27 | 19811 | 774 | Farid | Yaghoubtil | 25653 | 2020-10-05 | 40.152 | 111.54 |
| 9845 | 2016-12-27 | 19811 | 774 | Farid | Yaghoubtil | 25649 | 2020-10-05 | 39.408 | 109.47 |
| 9845 | 2016-12-27 | 19811 | 774 | Farid | Yaghoubtil | 25651 | 2020-10-05 | 37.536 | 104.25 |
| 9845 | 2016-12-27 | 19811 | 774 | Farid | Yaghoubtil | 25655 | 2020-10-05 | 46.548 | 129.31 |
| 9846 | 2017-03-21 | 19813 | 975 | Salar | Hendizadeh | 25668 | 2020-10-05 | 74.136 | 205.93 |
| 9846 | 2017-03-21 | 19813 | 975 | Salar | Hendizadeh | 25657 | 2020-10-05 | 73.464 | 204.07 |
| 9846 | 2017-03-21 | 19813 | 975 | Salar | Hendizadeh | 25666 | 2020-10-05 | 76.548 | 212.64 |
| 9846 | 2017-03-21 | 19813 | 975 | Salar | Hendizadeh | 25659 | 2020-10-05 | 72.156 | 200.43 |
| 9846 | 2017-03-21 | 19813 | 975 | Salar | Hendizadeh | 25664 | 2020-10-05 | 64.32 | 178.67 |
| 9846 | 2017-03-21 | 19813 | 975 | Salar | Hendizadeh | 25661 | 2020-10-05 | 71.436 | 198.44 |
| 9846 | 2017-03-21 | 19813 | 975 | Salar | Hendizadeh | 25663 | 2020-10-05 | 65.16 | 181 |
| 9847 | 1900-01-01 | 19815 | 2021 | Michael | Geoola | 25675 | 2020-10-05 | 29.424 | 81.74 |
| 9847 | 1900-01-01 | 19815 | 2021 | Michael | Geoola | 26633 | 2020-10-05 | 20.352 | 56.52 |
| 9847 | 1900-01-01 | 19815 | 2021 | Michael | Geoola | 25671 | 2020-10-05 | 72.852 | 202.37 |
| 9847 | 1900-01-01 | 19815 | 2021 | Michael | Geoola | 26632 | 2020-10-05 | 41.112 | 114.21 |
| 9847 | 1900-01-01 | 19815 | 2021 | Michael | Geoola | 25672 | 2020-10-05 | 71.16 | 197.68 |
| 9847 | 1900-01-01 | 19815 | 2021 | Michael | Geoola | 25670 | 2020-10-05 | 76.032 | 211.21 |
| 9847 | 1900-01-01 | 19815 | 2021 | Michael | Geoola | 25673 | 2020-10-05 | 72.12 | 200.33 |
| 9847 | 1900-01-01 | 19815 | 2021 | Michael | Geoola | 26631 | 2020-10-05 | 15.288 | 42.45 |
| 9848 | 2019-11-12 | 19817 | 817 | Robin | Saghian | 25679 | 2020-10-05 | 31.572 | 87.7 |
| 9848 | 2019-11-12 | 19817 | 817 | Robin | Saghian | 25677 | 2020-10-05 | 80.988 | 224.96 |
| 9848 | 2019-11-12 | 19817 | 817 | Robin | Saghian | 25681 | 2020-10-05 | 31.572 | 87.7 |
| 9849 | 2019-05-04 | 19819 | 1976 | Mathew | Babadjouni | 25684 | 2020-10-05 | 34.476 | 95.76 |
| 9849 | 2019-05-04 | 19819 | 1976 | Mathew | Babadjouni | 25686 | 2020-10-05 | 37.56 | 104.32 |
| 9849 | 2019-05-04 | 19819 | 1976 | Mathew | Babadjouni | 25690 | 2020-10-05 | 37.896 | 105.26 |
| 9849 | 2019-05-04 | 19819 | 1976 | Mathew | Babadjouni | 25683 | 2020-10-05 | 37.896 | 105.26 |
| 9849 | 2019-05-04 | 19819 | 1976 | Mathew | Babadjouni | 25689 | 2020-10-05 | 37.56 | 104.32 |
| 9849 | 2019-05-04 | 19819 | 1976 | Mathew | Babadjouni | 25692 | 2020-10-05 | 37.56 | 104.32 |
| 9849 | 2019-05-04 | 19819 | 1976 | Mathew | Babadjouni | 25688 | 2020-10-05 | 26.976 | 74.94 |
| 9850 | 2019-08-15 | 19821 | 2022 | Payam | Shayani | 25698 | 2020-10-05 | 89.484 | 248.58 |
| 9850 | 2019-08-15 | 19821 | 2022 | Payam | Shayani | 25695 | 2020-10-05 | 71.184 | 197.74 |
| 9850 | 2019-08-15 | 19821 | 2022 | Payam | Shayani | 25697 | 2020-10-05 | 175.224 | 486.72 |
| 9850 | 2019-08-15 | 19821 | 2022 | Payam | Shayani | 25694 | 2020-10-05 | 71.556 | 198.76 |
| 9851 | 2019-10-07 | 19823 | 2019 | Michael | Drell | 25701 | 2020-10-05 | 53.352 | 148.2 |
| 9851 | 2019-10-07 | 19823 | 2019 | Michael | Drell | 37068 | 2020-10-05 | 37.068 | 102.98 |
| 9852 | 2019-09-27 | 19825 | 2023 | Neama | Rahmani | 28012 | 2021-01-07 | 33.108 | 91.96 |
| 9852 | 2019-09-27 | 19825 | 2023 | Neama | Rahmani | 25707 | 2020-10-05 | 40.548 | 112.62 |
| 9852 | 2019-09-27 | 19825 | 2023 | Neama | Rahmani | 25703 | 2020-10-05 | 33.108 | 91.96 |
| 9852 | 2019-09-27 | 19825 | 2023 | Neama | Rahmani | 25708 | 2020-10-05 | 74.052 | 205.71 |
| 9852 | 2019-09-27 | 19825 | 2023 | Neama | Rahmani | 25705 | 2020-10-05 | 27.852 | 77.36 |
| 9852 | 2019-09-27 | 19825 | 2023 | Neama | Rahmani | 25710 | 2020-10-05 | 50.112 | 139.2 |
| 9852 | 2019-09-27 | 19825 | 2023 | Neama | Rahmani | 25711 | 2020-10-05 | 33.108 | 91.96 |
| 9853 | 2019-09-01 | 19827 | 817 | Robin | Saghian | 25713 | 2020-10-05 | 51.168 | 142.12 |
| 9853 | 2019-09-01 | 19827 | 817 | Robin | Saghian | 25714 | 2020-10-05 | 39.264 | 109.06 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 25738 | 2020-10-05 | 58.584 | 162.73 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 32462 | 2021-08-04 | 108.012 | 300.04 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 28752 | 2021-02-03 | 27.36 | 76 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 25740 | 2020-10-05 | 108.012 | 300.04 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 25765 | 2020-10-05 | 69.36 | 192.68 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 28534 | 2021-01-07 | 58.584 | 162.73 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 30594 | 2021-05-03 | 108.012 | 300.04 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 25731 | 2020-10-05 | 69.48 | 193 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 28224 | 2021-01-07 | 27.36 | 76 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 28753 | 2021-02-03 | 79.344 | 220.4 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 25720 | 2020-10-05 | 44.868 | 124.64 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 25722 | 2020-10-05 | 53.352 | 148.2 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 30650 | 2021-05-03 | 38.712 | 107.54 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 25729 | 2020-10-05 | 47.748 | 132.62 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 25733 | 2020-10-05 | 58.188 | 161.64 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 25736 | 2020-10-05 | 67.752 | 188.2 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 25718 | 2020-10-05 | 38.712 | 107.54 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 25722 | 2020-10-05 | 47.748 | 132.62 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 27790 | 2020-12-02 | 58.584 | 162.73 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 25716 | 2020-10-05 | 42.96 | 119.32 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 25725 | 2020-10-05 | 42.96 | 119.32 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 25727 | 2020-10-05 | 38.712 | 107.54 |
| 9854 | 2019-08-17 | 19829 | 2023 | Neama | Rahmani | 25730 | 2020-10-05 | 53.352 | 148.2 |
| 9855 | 2019-07-16 | 19831 | 779 | Arash | Khorsandi | 25765 | 2020-10-05 | 68.22 | 189.51 |
| 9855 | 2019-07-16 | 19831 | 779 | Arash | Khorsandi | 28531 | 2021-01-07 | 61.56 | 171 |
| 9855 | 2019-07-16 | 19831 | 779 | Arash | Khorsandi | 25742 | 2020-10-05 | 35.256 | 97.92 |
| 9855 | 2019-07-16 | 19831 | 779 | Arash | Khorsandi | 25745 | 2020-10-05 | 35.256 | 97.92 |
| 9855 | 2019-07-16 | 19831 | 779 | Arash | Khorsandi | 25757 | 2020-10-05 | 68.22 | 189.51 |
| 9855 | 2019-07-16 | 19831 | 779 | Arash | Khorsandi | 25759 | 2020-10-05 | 68.22 | 189.51 |
| 9855 | 2019-07-16 | 19831 | 779 | Arash | Khorsandi | 25747 | 2020-10-05 | 68.22 | 189.51 |
| 9855 | 2019-07-16 | 19831 | 779 | Arash | Khorsandi | 27003 | 2020-11-10 | 68.22 | 189.51 |
| 9855 | 2019-07-16 | 19831 | 779 | Arash | Khorsandi | 25743 | 2020-10-05 | 68.22 | 189.51 |
| 9855 | 2019-07-16 | 19831 | 779 | Arash | Khorsandi | 25749 | 2020-10-05 | 35.256 | 97.92 |
| 9855 | 2019-07-16 | 19831 | 779 | Arash | Khorsandi | 28008 | 2021-01-07 | 61.56 | 171 |
| 9855 | 2019-07-16 | 19831 | 779 | Arash | Khorsandi | 27646 | 2020-12-02 | 68.22 | 189.51 |
| 9855 | 2019-07-16 | 19831 | 779 | Arash | Khorsandi | 25755 | 2020-10-05 | 68.22 | 189.51 |
| 9855 | 2019-07-16 | 19831 | 779 | Arash | Khorsandi | 25763 | 2020-10-05 | 68.22 | 189.51 |
| 9855 | 2019-07-16 | 19831 | 779 | Arash | Khorsandi | 25753 | 2020-10-05 | 68.22 | 189.51 |
| 9855 | 2019-07-16 | 19831 | 779 | Arash | Khorsandi | 25761 | 2020-10-05 | 68.22 | 189.51 |
| 9855 | 2019-07-16 | 19831 | 779 | Arash | Khorsandi | 25751 | 2020-10-05 | 68.22 | 189.51 |
| 9856 | 2019-07-27 | 19833 | 2025 | Jubin | Sharifi | 25767 | 2020-10-05 | 67.2 | 186.68 |
| 9856 | 2019-07-27 | 19833 | 2025 | Jubin | Sharifi | 25769 | 2020-10-05 | 71.34 | 198.16 |
| 9856 | 2019-07-27 | 19833 | 2025 | Jubin | Sharifi | 25773 | 2020-10-05 | 71.34 | 198.16 |
| 9856 | 2019-07-27 | 19833 | 2025 | Jubin | Sharifi | 27344 | 2020-11-10 | 110.976 | 308.25 |
| 9856 | 2019-07-27 | 19833 | 2025 | Jubin | Sharifi | 27789 | 2020-12-02 | 110.976 | 308.25 |
| 9856 | 2019-07-27 | 19833 | 2025 | Jubin | Sharifi | 25775 | 2020-10-05 | 83.832 | 232.86 |
| 9856 | 2019-07-27 | 19833 | 2025 | Jubin | Sharifi | 25777 | 2020-10-05 | 71.34 | 198.16 |
| 9856 | 2019-07-27 | 19833 | 2025 | Jubin | Sharifi | 25771 | 2020-10-05 | 71.34 | 198.16 |
| 9856 | 2019-07-27 | 19833 | 2025 | Jubin | Sharifi | 25779 | 2020-10-05 | 71.34 | 198.16 |
| 9856 | 2019-07-27 | 19833 | 2025 | Jubin | Sharifi | 25781 | 2020-10-05 | 149.268 | 414.62 |
| 9856 | 2019-07-27 | 19833 | 2025 | Jubin | Sharifi | 25783 | 2020-10-05 | 110.976 | 308.25 |
| 9857 | 2019-07-22 | 19835 | 779 | Arash | Khorsandi | 25800 | 2020-10-05 | 65.832 | 182.85 |
| 9857 | 2019-07-22 | 19835 | 779 | Arash | Khorsandi | 25805 | 2020-10-05 | 78.936 | 219.27 |
| 9857 | 2019-07-22 | 19835 | 779 | Arash | Khorsandi | 25792 | 2020-10-05 | 78.936 | 219.27 |
| 9857 | 2019-07-22 | 19835 | 779 | Arash | Khorsandi | 25798 | 2020-10-05 | 78.936 | 219.27 |
| 9857 | 2019-07-22 | 19835 | 779 | Arash | Khorsandi | 25788 | 2020-10-05 | 66.648 | 185.13 |
| 9857 | 2019-07-22 | 19835 | 779 | Arash | Khorsandi | 25794 | 2020-10-05 | 78.936 | 219.27 |
| 9857 | 2019-07-22 | 19835 | 779 | Arash | Khorsandi | 25808 | 2020-10-05 | 65.832 | 182.85 |
| 9857 | 2019-07-22 | 19835 | 779 | Arash | Khorsandi | 25790 | 2020-10-05 | 78.936 | 219.27 |
| 9857 | 2019-07-22 | 19835 | 779 | Arash | Khorsandi | 25802 | 2020-10-05 | 68.928 | 191.46 |
| 9857 | 2019-07-22 | 19835 | 779 | Arash | Khorsandi | 25803 | 2020-10-05 | 51.6 | 143.32 |
| 9857 | 2019-07-22 | 19835 | 779 | Arash | Khorsandi | 28217 | 2021-01-07 | 34.2 | 95 |
| 9857 | 2019-07-22 | 19835 | 779 | Arash | Khorsandi | 25786 | 2020-10-05 | 65.832 | 182.85 |
| 9857 | 2019-07-22 | 19835 | 779 | Arash | Khorsandi | 25807 | 2020-10-05 | 78.936 | 219.27 |
| 9857 | 2019-07-22 | 19835 | 779 | Arash | Khorsandi | 25810 | 2020-10-05 | 78.936 | 219.27 |
| 9857 | 2019-07-22 | 19835 | 779 | Arash | Khorsandi | 25785 | 2020-10-05 | 67.776 | 188.26 |
| 9857 | 2019-07-22 | 19835 | 779 | Arash | Khorsandi | 25796 | 2020-10-05 | 78.936 | 219.27 |
| 9858 | 2019-10-20 | 19837 | 2024 | David | Kashani | 25813 | 2020-10-05 | 66.624 | 185.08 |
| 9858 | 2019-10-20 | 19837 | 2024 | David | Kashani | 25812 | 2020-10-05 | 68.232 | 189.52 |
| 9859 | 2018-10-27 | 19839 | 1976 | Mathew | Babadjouni | 25816 | 2020-10-05 | 92.424 | 256.73 |
| 9859 | 2018-10-27 | 19839 | 1976 | Mathew | Babadjouni | 25818 | 2020-10-05 | 90.96 | 252.68 |
| 9859 | 2018-10-27 | 19839 | 1976 | Mathew | Babadjouni | 25815 | 2020-10-05 | 90.96 | 252.68 |
| 9859 | 2018-10-27 | 19839 | 1976 | Mathew | Babadjouni | 25820 | 2020-10-05 | 92.424 | 256.73 |
| 9859 | 2018-10-27 | 19839 | 1976 | Mathew | Babadjouni | 25821 | 2020-10-05 | 90.96 | 252.68 |
| 9860 | 2019-11-13 | 19841 | 2026 | Colin | Cameron | 25823 | 2020-10-05 | 23.496 | 65.28 |
| 9860 | 2019-11-13 | 19841 | 2026 | Colin | Cameron | 25825 | 2020-10-05 | 24.792 | 68.88 |
| 9860 | 2019-11-13 | 19841 | 2026 | Colin | Cameron | 25826 | 2020-10-05 | 34.464 | 95.75 |
| 9861 | 2018-08-23 | 19843 | 805 | Shawn | Lalezary | 25834 | 2020-10-05 | 51.024 | 141.75 |
| 9861 | 2018-08-23 | 19843 | 805 | Shawn | Lalezary | 25831 | 2020-10-05 | 64.368 | 178.8 |
| 9861 | 2018-08-23 | 19843 | 805 | Shawn | Lalezary | 25829 | 2020-10-05 | 51.024 | 141.74 |
| 9861 | 2018-08-23 | 19843 | 805 | Shawn | Lalezary | 25832 | 2020-10-05 | 46.776 | 129.92 |
| 9861 | 2018-08-23 | 19843 | 805 | Shawn | Lalezary | 25828 | 2020-10-05 | 59.592 | 165.55 |
| 9862 | 2019-03-13 | 19845 | 811 | HagopJ. | Bazerkanian | 25839 | 2020-10-05 | 32.82 | 91.16 |
| 9862 | 2019-03-13 | 19845 | 811 | HagopJ. | Bazerkanian | 25841 | 2020-10-05 | 28.836 | 80.11 |
| 9862 | 2019-03-13 | 19845 | 811 | HagopJ. | Bazerkanian | 25837 | 2020-10-05 | 34.332 | 95.38 |
| 9862 | 2019-03-13 | 19845 | 811 | HagopJ. | Bazerkanian | 25843 | 2020-10-05 | 103.932 | 288.69 |
| 9862 | 2019-03-13 | 19845 | 811 | HagopJ. | Bazerkanian | 25836 | 2020-10-05 | 40.764 | 113.24 |
| 9863 | 2019-11-20 | 19847 | 817 | Robin | Saghian | 25845 | 2020-10-05 | 36.12 | 100.32 |
| 9864 | 2019-07-13 | 19849 | 1976 | Mathew | Babadjouni | 25847 | 2020-10-05 | 77.928 | 216.45 |
| 9865 | 2019-11-02 | 19851 | 2193 | Narek | Vardanyan | 25854 | 2020-10-05 | 68.376 | 189.93 |
| 9865 | 2019-11-02 | 19851 | 2193 | Narek | Vardanyan | 25850 | 2020-10-05 | 66.852 | 185.7 |
| 9865 | 2019-11-02 | 19851 | 2193 | Narek | Vardanyan | 25849 | 2020-10-05 | 72.624 | 201.72 |
| 9865 | 2019-11-02 | 19851 | 2193 | Narek | Vardanyan | 25855 | 2020-10-05 | 66.696 | 185.25 |
| 9865 | 2019-11-02 | 19851 | 2193 | Narek | Vardanyan | 25852 | 2020-10-05 | 66.12 | 183.66 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9866 | 2019-10-03 | | 19853 | 2023 Neama | Rahmani | 25857 | 2020-10-05 | 68.592 | 190.54 |
| 9867 | 2019-12-13 | | 19855 | 2019 Michael | Drell | 25859 | 2020-10-05 | 35.292 | 98.04 |
| 9868 | 2019-09-26 | | 19857 | 2027 RaminRay | Kohanarieh | 25862 | 2020-10-05 | 40.488 | 112.48 |
| 9868 | 2019-09-26 | | 19857 | 2027 RaminRay | Kohanarieh | 25861 | 2020-10-05 | 38.172 | 106.02 |
| 9869 | 2016-04-01 | | 19859 | 774 Farid | Yaghoubtil | 25867 | 2020-10-05 | 524.34 | 1456.49 |
| 9869 | 2016-04-01 | | 19859 | 774 Farid | Yaghoubtil | 25874 | 2020-10-05 | 40.224 | 111.75 |
| 9869 | 2016-04-01 | | 19859 | 774 Farid | Yaghoubtil | 25864 | 2020-10-05 | 40.224 | 111.75 |
| 9869 | 2016-04-01 | | 19859 | 774 Farid | Yaghoubtil | 25868 | 2020-10-05 | 791.088 | 2197.46 |
| 9869 | 2016-04-01 | | 19859 | 774 Farid | Yaghoubtil | 25865 | 2020-10-05 | 349.488 | 970.8 |
| 9869 | 2016-04-01 | | 19859 | 774 Farid | Yaghoubtil | 25876 | 2020-10-05 | 193.308 | 536.98 |
| 9869 | 2016-04-01 | | 19859 | 774 Farid | Yaghoubtil | 25873 | 2020-10-05 | 349.488 | 970.8 |
| 9869 | 2016-04-01 | | 19859 | 774 Farid | Yaghoubtil | 25869 | 2020-10-05 | 48.156 | 133.77 |
| 9869 | 2016-04-01 | | 19859 | 774 Farid | Yaghoubtil | 25871 | 2020-10-05 | 349.488 | 970.8 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 26654 | 2020-10-05 | 193.308 | 536.98 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 25879 | 2020-10-05 | 45.228 | 125.62 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 26643 | 2020-10-05 | 214.296 | 595.28 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 25882 | 2020-10-05 | 43.776 | 121.59 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 26640 | 2020-10-05 | 72.672 | 201.87 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 26635 | 2020-10-05 | 34.992 | 97.2 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 26642 | 2020-10-05 | 12.372 | 34.38 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 26651 | 2020-10-05 | 198.12 | 550.33 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 25880 | 2020-10-05 | 47.868 | 132.95 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 26637 | 2020-10-05 | 15.288 | 42.45 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 26647 | 2020-10-05 | 166.176 | 461.61 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 26649 | 2020-10-05 | 200.592 | 557.2 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 26639 | 2020-10-05 | 193.308 | 536.98 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 26634 | 2020-10-05 | 20.832 | 57.87 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 26636 | 2020-10-05 | 170.748 | 474.3 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 26641 | 2020-10-05 | 166.176 | 461.61 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 25878 | 2020-10-05 | 38.844 | 107.91 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 26644 | 2020-10-05 | 200.592 | 557.2 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 26645 | 2020-10-05 | 198.12 | 550.33 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 26650 | 2020-10-05 | 115.62 | 321.18 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 26652 | 2020-10-05 | 46.944 | 130.4 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 26653 | 2020-10-05 | 121.644 | 337.91 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 26646 | 2020-10-05 | 214.296 | 595.28 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 26648 | 2020-10-05 | 198.12 | 550.33 |
| 9870 | 2015-02-24 | | 19861 | 774 Farid | Yaghoubtil | 26638 | 2020-10-05 | 58.488 | 162.45 |
| 9871 | 2019-04-05 | | 19863 | 2028 Joseph | Nazarian | 25891 | 2020-10-05 | 66.264 | 184.05 |
| 9871 | 2019-04-05 | | 19863 | 2028 Joseph | Nazarian | 25887 | 2020-10-05 | 66.444 | 184.56 |
| 9871 | 2019-04-05 | | 19863 | 2028 Joseph | Nazarian | 25885 | 2020-10-05 | 140.64 | 390.67 |
| 9871 | 2019-04-05 | | 19863 | 2028 Joseph | Nazarian | 25893 | 2020-10-05 | 140.64 | 390.67 |
| 9871 | 2019-04-05 | | 19863 | 2028 Joseph | Nazarian | 25889 | 2020-10-05 | 66.264 | 184.05 |
| 9871 | 2019-04-05 | | 19863 | 2028 Joseph | Nazarian | 25884 | 2020-10-05 | 67.224 | 186.74 |
| 9872 | 2016-10-21 | | 19865 | 2028 Joseph | Nazarian | 25896 | 2020-10-05 | 32.448 | 90.12 |
| 9872 | 2016-10-21 | | 19865 | 2028 Joseph | Nazarian | 25898 | 2020-10-05 | 101.34 | 281.49 |
| 9872 | 2016-10-21 | | 19865 | 2028 Joseph | Nazarian | 25895 | 2020-10-05 | 66.876 | 185.76 |
| 9873 | 2018-11-16 | | 19867 | 2028 Joseph | Nazarian | 25900 | 2020-10-05 | 66.408 | 184.46 |
| 9873 | 2018-11-16 | | 19867 | 2028 Joseph | Nazarian | 25902 | 2020-10-05 | 30.828 | 85.64 |
| 9873 | 2018-11-16 | | 19867 | 2028 Joseph | Nazarian | 25904 | 2020-10-05 | 164.484 | 456.9 |
| 9873 | 2018-11-16 | | 19867 | 2028 Joseph | Nazarian | 25906 | 2020-10-05 | 53.388 | 148.3 |
| 9874 | 2020-01-26 | | 19869 | 817 Robin | Saghian | 25909 | 2020-10-05 | 30.828 | 85.64 |
| 9874 | 2020-01-26 | | 19869 | 817 Robin | Saghian | 25908 | 2020-10-05 | 67.056 | 186.27 |
| 9875 | 2019-11-17 | | 19871 | 811 HagopJ. | Bazerkanian | 25914 | 2020-10-05 | 29.964 | 83.22 |
| 9875 | 2019-11-17 | | 19871 | 811 HagopJ. | Bazerkanian | 31704 | 2021-06-03 | 29.376 | 81.59 |
| 9875 | 2019-11-17 | | 19871 | 811 HagopJ. | Bazerkanian | 25915 | 2020-10-05 | 67.308 | 186.96 |
| 9875 | 2019-11-17 | | 19871 | 811 HagopJ. | Bazerkanian | 28598 | 2021-02-03 | 38.304 | 106.4 |
| 9875 | 2019-11-17 | | 19871 | 811 HagopJ. | Bazerkanian | 28337 | 2021-01-07 | 67.308 | 186.96 |
| 9875 | 2019-11-17 | | 19871 | 811 HagopJ. | Bazerkanian | 25912 | 2020-10-05 | 67.308 | 186.96 |
| 9875 | 2019-11-17 | | 19871 | 811 HagopJ. | Bazerkanian | 29311 | 2021-03-08 | 61.699 | 186.96 |
| 9875 | 2019-11-17 | | 19871 | 811 HagopJ. | Bazerkanian | 31705 | 2021-06-03 | 67.308 | 186.96 |
| 9875 | 2019-11-17 | | 19871 | 811 HagopJ. | Bazerkanian | 28336 | 2021-01-07 | 28.728 | 79.8 |
| 9875 | 2019-11-17 | | 19871 | 811 HagopJ. | Bazerkanian | 25911 | 2020-10-05 | 29.964 | 83.22 |
| 9876 | 2020-08-02 | | 19873 | 2030 Zachary | Taft | 25916 | 2020-10-21 | 1012.8 | 2110 |
| 9876 | 2020-08-02 | | 19873 | 2030 Zachary | Taft | 27263 | 2020-11-10 | 523.2 | 1090 |
| 9876 | 2020-08-02 | | 19873 | 2030 Zachary | Taft | 27264 | 2020-11-10 | 523.2 | 1090 |
| 9876 | 2020-08-02 | | 19873 | 2030 Zachary | Taft | 27601 | 2020-11-16 | 261.6 | 545 |
| 9877 | 2020-01-31 | | 19875 | 817 Robin | Saghian | 25919 | 2020-10-05 | 30.948 | 85.98 |
| 9877 | 2020-01-31 | | 19875 | 817 Robin | Saghian | 25921 | 2020-10-05 | 80.064 | 222.39 |
| 9877 | 2020-01-31 | | 19875 | 817 Robin | Saghian | 25918 | 2020-10-05 | 66.468 | 184.62 |
| 9877 | 2020-01-31 | | 19875 | 817 Robin | Saghian | 25923 | 2020-10-05 | 80.064 | 222.39 |
| 9878 | 2020-01-15 | | 19877 | 817 Robin | Saghian | 25928 | 2020-10-05 | 32.688 | 90.81 |
| 9878 | 2020-01-15 | | 19877 | 817 Robin | Saghian | 27647 | 2020-12-02 | 67.188 | 186.62 |
| 9878 | 2020-01-15 | | 19877 | 817 Robin | Saghian | 25934 | 2020-10-05 | 64.092 | 178.02 |
| 9878 | 2020-01-15 | | 19877 | 817 Robin | Saghian | 28338 | 2021-01-07 | 67.188 | 186.62 |
| 9878 | 2020-01-15 | | 19877 | 817 Robin | Saghian | 25925 | 2020-10-05 | 67.188 | 186.62 |
| 9878 | 2020-01-15 | | 19877 | 817 Robin | Saghian | 25932 | 2020-10-05 | 64.092 | 178.02 |
| 9878 | 2020-01-15 | | 19877 | 817 Robin | Saghian | 25936 | 2020-10-05 | 64.092 | 178.02 |
| 9878 | 2020-01-15 | | 19877 | 817 Robin | Saghian | 32583 | 2021-08-10 | 26.568 | 73.8 |
| 9878 | 2020-01-15 | | 19877 | 817 Robin | Saghian | 25927 | 2020-10-05 | 66.132 | 183.7 |
| 9878 | 2020-01-15 | | 19877 | 817 Robin | Saghian | 25930 | 2020-10-05 | 64.092 | 178.02 |
| 9879 | 2018-11-06 | | 19879 | 2029 LarryM.Aisola, | Jr. | 25939 | 2020-10-05 | 53.532 | 148.7 |
| 9879 | 2018-11-06 | | 19879 | 2029 LarryM.Aisola, | Jr. | 25938 | 2020-10-05 | 80.592 | 223.85 |
| 9880 | 2016-08-24 | | 19881 | 774 Farid | Yaghoubtil | 25941 | 2020-10-05 | 27 | 74.99 |
| 9881 | 2018-01-21 | | 19883 | 2028 Joseph | Nazarian | 25973 | 2020-10-05 | 59.196 | 164.43 |
| 9881 | 2018-01-21 | | 19883 | 2028 Joseph | Nazarian | 26781 | 2020-11-10 | 402.144 | 1117.05 |
| 9881 | 2018-01-21 | | 19883 | 2028 Joseph | Nazarian | 25963 | 2020-10-05 | 46.824 | 130.05 |
| 9881 | 2018-01-21 | | 19883 | 2028 Joseph | Nazarian | 27466 | 2020-11-10 | 402.144 | 1117.05 |
| 9881 | 2018-01-21 | | 19883 | 2028 Joseph | Nazarian | 25943 | 2020-10-05 | 73.788 | 204.98 |
| 9881 | 2018-01-21 | | 19883 | 2028 Joseph | Nazarian | 25946 | 2020-10-05 | 69.708 | 193.64 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9881 | 2018-01-21 | 19883 | 2028 | Joseph | Nazarian | 25955 | 2020-10-05 | 402.144 | 1117.05 |
| 9881 | 2018-01-21 | 19883 | 2028 | Joseph | Nazarian | 27465 | 2020-11-10 | 69.708 | 193.64 |
| 9881 | 2018-01-21 | 19883 | 2028 | Joseph | Nazarian | 25953 | 2020-10-05 | 69.708 | 193.64 |
| 9881 | 2018-01-21 | 19883 | 2028 | Joseph | Nazarian | 25967 | 2020-10-05 | 59.196 | 164.43 |
| 9881 | 2018-01-21 | 19883 | 2028 | Joseph | Nazarian | 25969 | 2020-10-05 | 59.196 | 164.43 |
| 9881 | 2018-01-21 | 19883 | 2028 | Joseph | Nazarian | 25951 | 2020-10-05 | 402.144 | 1117.05 |
| 9881 | 2018-01-21 | 19883 | 2028 | Joseph | Nazarian | 25957 | 2020-10-05 | 69.708 | 193.64 |
| 9881 | 2018-01-21 | 19883 | 2028 | Joseph | Nazarian | 25948 | 2020-10-05 | 87.012 | 241.7 |
| 9881 | 2018-01-21 | 19883 | 2028 | Joseph | Nazarian | 25966 | 2020-10-05 | 402.144 | 1117.05 |
| 9881 | 2018-01-21 | 19883 | 2028 | Joseph | Nazarian | 25944 | 2020-10-05 | 32.064 | 89.08 |
| 9881 | 2018-01-21 | 19883 | 2028 | Joseph | Nazarian | 25949 | 2020-10-05 | 69.708 | 193.64 |
| 9881 | 2018-01-21 | 19883 | 2028 | Joseph | Nazarian | 25970 | 2020-10-05 | 402.144 | 1117.05 |
| 9881 | 2018-01-21 | 19883 | 2028 | Joseph | Nazarian | 25959 | 2020-10-05 | 402.144 | 1117.05 |
| 9881 | 2018-01-21 | 19883 | 2028 | Joseph | Nazarian | 25961 | 2020-10-05 | 402.144 | 1117.05 |
| 9881 | 2018-01-21 | 19883 | 2028 | Joseph | Nazarian | 25962 | 2020-10-05 | 69.708 | 193.64 |
| 9881 | 2018-01-21 | 19883 | 2028 | Joseph | Nazarian | 25972 | 2020-10-05 | 402.144 | 1117.05 |
| 9881 | 2018-01-21 | 19883 | 2028 | Joseph | Nazarian | 26780 | 2020-11-10 | 59.196 | 164.43 |
| 9881 | 2018-01-21 | 19883 | 2028 | Joseph | Nazarian | 25964 | 2020-10-05 | 50.46 | 140.16 |
| 9882 | 2020-01-23 | 19885 | 817 | Robin | Saghian | 25976 | 2020-10-05 | 65.844 | 182.91 |
| 9882 | 2020-01-23 | 19885 | 817 | Robin | Saghian | 25975 | 2020-10-05 | 68.232 | 189.52 |
| 9883 | 2019-12-16 | 19887 | 2028 | Joseph | Nazarian | 25980 | 2020-10-05 | 28.344 | 78.74 |
| 9883 | 2019-12-16 | 19887 | 2028 | Joseph | Nazarian | 25978 | 2020-10-05 | 31.452 | 87.36 |
| 9883 | 2019-12-16 | 19887 | 2028 | Joseph | Nazarian | 25979 | 2020-10-05 | 31.452 | 87.36 |
| 9884 | 2020-01-23 | 19889 | 817 | Robin | Saghian | 25983 | 2020-10-05 | 68.232 | 189.52 |
| 9884 | 2020-01-23 | 19889 | 817 | Robin | Saghian | 25982 | 2020-10-05 | 65.844 | 182.91 |
| 9885 | 2018-02-20 | 19891 | 817 | Robin | Saghian | 25988 | 2020-10-05 | 67.692 | 188.04 |
| 9885 | 2018-02-20 | 19891 | 817 | Robin | Saghian | 25992 | 2020-10-05 | 31.452 | 87.36 |
| 9885 | 2018-02-20 | 19891 | 817 | Robin | Saghian | 25985 | 2020-10-05 | 30.084 | 83.56 |
| 9885 | 2018-02-20 | 19891 | 817 | Robin | Saghian | 25986 | 2020-10-05 | 65.832 | 182.85 |
| 9885 | 2018-02-20 | 19891 | 817 | Robin | Saghian | 25990 | 2020-10-05 | 31.452 | 87.36 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26017 | 2020-10-05 | 49.332 | 137.02 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 28220 | 2021-01-07 | 98.736 | 274.26 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26001 | 2020-10-05 | 76.944 | 213.75 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26007 | 2020-10-05 | 75 | 208.33 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26014 | 2020-10-05 | 78.24 | 217.33 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26015 | 2020-10-05 | 76.944 | 213.75 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26019 | 2020-10-05 | 98.736 | 274.26 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26011 | 2020-10-05 | 78.24 | 217.33 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26016 | 2020-10-05 | 98.736 | 274.26 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 29039 | 2021-03-08 | 73.843 | 223.78 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 29845 | 2021-05-03 | 49.332 | 137.02 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 29966 | 2021-05-03 | 80.556 | 223.78 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 25996 | 2020-10-05 | 76.944 | 213.75 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26012 | 2020-10-05 | 153.204 | 425.58 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 29404 | 2021-04-02 | 47.88 | 133 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26010 | 2020-10-05 | 92.652 | 257.38 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26787 | 2020-11-10 | 80.556 | 223.78 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 28600 | 2021-02-03 | 80.556 | 223.78 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 25998 | 2020-10-05 | 49.332 | 137.02 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 27473 | 2020-11-10 | 80.556 | 223.78 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 28011 | 2021-01-07 | 27.36 | 76 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 29403 | 2021-04-02 | 49.332 | 137.02 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 29965 | 2021-05-03 | 47.88 | 133 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 32988 | 0001-01-01 | 39.9 | 133 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26020 | 2020-10-05 | 78.24 | 217.33 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 27474 | 2020-11-10 | 98.736 | 274.26 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 25994 | 2020-10-05 | 92.424 | 256.73 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26004 | 2020-10-05 | 49.332 | 137.02 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 28599 | 2021-02-03 | 47.88 | 133 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 32357 | 2021-08-04 | 47.88 | 133 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26021 | 2020-10-05 | 80.556 | 223.78 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26788 | 2020-11-10 | 98.736 | 274.26 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 29038 | 2021-03-08 | 71.72 | 217.33 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26022 | 2020-10-05 | 49.332 | 137.02 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 27472 | 2020-11-10 | 78.24 | 217.33 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 29964 | 2021-05-03 | 78.24 | 217.33 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26006 | 2020-10-05 | 78.24 | 217.33 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 28221 | 2021-01-07 | 80.556 | 223.78 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 28222 | 2021-01-07 | 78.24 | 217.33 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 29037 | 2021-03-08 | 140.437 | 425.58 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 29040 | 2021-03-08 | 33.121 | 100.36 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 29233 | 2021-03-08 | 33.121 | 100.36 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 31943 | 2021-07-06 | 42.996 | 119.43 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 32584 | 2021-08-10 | 47.88 | 133 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26002 | 2020-10-05 | 83.88 | 233.01 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26000 | 2020-10-05 | 78.24 | 217.33 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26005 | 2020-10-05 | 76.944 | 213.75 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 25995 | 2020-10-05 | 78.24 | 217.33 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 31444 | 2021-06-03 | 42.996 | 119.43 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 32218 | 2021-08-04 | 33.864 | 94.05 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26009 | 2020-10-05 | 76.944 | 213.75 |
| 9886 | 2019-09-11 | 19893 | 779 | Arash | Khorsandi | 26786 | 2020-11-10 | 78.24 | 217.33 |
| 9887 | 2020-01-22 | 19895 | 772 | Cesar | Ornelas | 26028 | 2020-10-05 | 76.608 | 212.81 |
| 9887 | 2020-01-22 | 19895 | 772 | Cesar | Ornelas | 26029 | 2020-10-05 | 55.944 | 155.4 |
| 9887 | 2020-01-22 | 19895 | 772 | Cesar | Ornelas | 26025 | 2020-10-05 | 59.064 | 164.06 |
| 9887 | 2020-01-22 | 19895 | 772 | Cesar | Ornelas | 26026 | 2020-10-05 | 53.268 | 147.97 |
| 9887 | 2020-01-22 | 19895 | 772 | Cesar | Ornelas | 26024 | 2020-10-05 | 53.436 | 148.43 |
| 9887 | 2020-01-22 | 19895 | 772 | Cesar | Ornelas | 26031 | 2020-10-05 | 55.176 | 153.26 |
| 9888 | 2020-02-09 | 19897 | 817 | Robin | Saghian | 26035 | 2020-10-05 | 58.236 | 161.77 |
| 9888 | 2020-02-09 | 19897 | 817 | Robin | Saghian | 26033 | 2020-10-05 | 30.948 | 85.98 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9889 | 2020-02-17 | 19899 | 817 | Robin | Saghian | 26037 | 2020-10-05 | 65.832 | 182.85 |
| 9889 | 2020-02-17 | 19899 | 817 | Robin | Saghian | 26038 | 2020-10-05 | 66.096 | 183.6 |
| 9890 | 2020-02-07 | 19901 | 811 | Hagop J. | Bazerkanian | 26040 | 2020-10-05 | 32.688 | 90.81 |
| 9891 | 2019-02-01 | 19903 | 816 | Vahagn | Koshkaryan | 26042 | 2020-10-05 | 30.336 | 84.26 |
| 9891 | 2019-02-01 | 19903 | 816 | Vahagn | Koshkaryan | 26608 | 2020-11-10 | 46.068 | 127.98 |
| 9891 | 2019-02-01 | 19903 | 816 | Vahagn | Koshkaryan | 26609 | 2020-11-10 | 41.112 | 114.19 |
| 9892 | 2019-10-02 | 19905 | 817 | Robin | Saghian | 26048 | 2020-10-05 | 66.012 | 183.38 |
| 9892 | 2019-10-02 | 19905 | 817 | Robin | Saghian | 26050 | 2020-10-05 | 72.096 | 200.25 |
| 9892 | 2019-10-02 | 19905 | 817 | Robin | Saghian | 26046 | 2020-10-05 | 55.896 | 155.25 |
| 9892 | 2019-10-02 | 19905 | 817 | Robin | Saghian | 26044 | 2020-10-05 | 66.384 | 184.4 |
| 9893 | 2020-02-17 | 19907 | 817 | Robin | Saghian | 26053 | 2020-10-05 | 65.712 | 182.52 |
| 9893 | 2020-02-17 | 19907 | 817 | Robin | Saghian | 26052 | 2020-10-05 | 66.096 | 183.6 |
| 9894 | 2019-10-31 | 19909 | 817 | Robin | Saghian | 26059 | 2020-10-05 | 66.996 | 186.1 |
| 9894 | 2019-10-31 | 19909 | 817 | Robin | Saghian | 26057 | 2020-10-05 | 67.536 | 187.59 |
| 9894 | 2019-10-31 | 19909 | 817 | Robin | Saghian | 26061 | 2020-10-05 | 66.996 | 186.1 |
| 9894 | 2019-10-31 | 19909 | 817 | Robin | Saghian | 26055 | 2020-10-05 | 67.536 | 187.59 |
| 9895 | 2020-01-17 | 19911 | 802 | Mark | Ruszecki | 26063 | 2020-10-05 | 66.504 | 184.74 |
| 9896 | 2020-02-17 | 19913 | 817 | Robin | Saghian | 26065 | 2020-10-05 | 29.712 | 82.53 |
| 9896 | 2020-02-17 | 19913 | 817 | Robin | Saghian | 26066 | 2020-10-05 | 30.828 | 85.64 |
| 9896 | 2020-02-17 | 19913 | 817 | Robin | Saghian | 26067 | 2020-10-05 | 30.948 | 85.98 |
| 9897 | 2019-09-16 | 19915 | 779 | Arash | Khorsandi | 26069 | 2020-10-05 | 66.648 | 185.13 |
| 9897 | 2019-09-16 | 19915 | 779 | Arash | Khorsandi | 26071 | 2020-10-05 | 74.22 | 206.18 |
| 9898 | 2020-02-25 | 19917 | 817 | Robin | Saghian | 26075 | 2020-10-05 | 67.968 | 188.79 |
| 9898 | 2020-02-25 | 19917 | 817 | Robin | Saghian | 26073 | 2020-10-05 | 65.928 | 183.14 |
| 9898 | 2020-02-25 | 19917 | 817 | Robin | Saghian | 26074 | 2020-10-05 | 66.948 | 185.98 |
| 9899 | 2019-11-30 | 19919 | 779 | Arash | Khorsandi | 26083 | 2020-10-05 | 133.212 | 370.04 |
| 9899 | 2019-11-30 | 19919 | 779 | Arash | Khorsandi | 26077 | 2020-10-05 | 68.304 | 189.75 |
| 9899 | 2019-11-30 | 19919 | 779 | Arash | Khorsandi | 26081 | 2020-10-05 | 133.212 | 370.04 |
| 9899 | 2019-11-30 | 19919 | 779 | Arash | Khorsandi | 26079 | 2020-10-05 | 133.212 | 370.04 |
| 9900 | 2020-02-17 | 19921 | 817 | Robin | Saghian | 26086 | 2020-10-05 | 28.464 | 79.08 |
| 9900 | 2020-02-17 | 19921 | 817 | Robin | Saghian | 26087 | 2020-10-05 | 28.344 | 78.74 |
| 9900 | 2020-02-17 | 19921 | 817 | Robin | Saghian | 26085 | 2020-10-05 | 27.228 | 75.63 |
| 9900 | 2020-02-17 | 19921 | 817 | Robin | Saghian | 26089 | 2020-10-05 | 106.092 | 294.7 |
| 9901 | 2019-12-15 | 19923 | 2031 | Robert | Beckerman | 26093 | 2020-10-05 | 78.408 | 217.8 |
| 9901 | 2019-12-15 | 19923 | 2031 | Robert | Beckerman | 26091 | 2020-10-05 | 78.408 | 217.8 |
| 9901 | 2019-12-15 | 19923 | 2031 | Robert | Beckerman | 26095 | 2020-10-05 | 78.408 | 217.8 |
| 9901 | 2019-12-15 | 19923 | 2031 | Robert | Beckerman | 26097 | 2020-10-05 | 45.852 | 127.36 |
| 9902 | 2020-02-07 | 19925 | 817 | Robin | Saghian | 26101 | 2020-10-05 | 63.54 | 176.5 |
| 9902 | 2020-02-07 | 19925 | 817 | Robin | Saghian | 26100 | 2020-10-05 | 45.96 | 127.68 |
| 9902 | 2020-02-07 | 19925 | 817 | Robin | Saghian | 26099 | 2020-10-05 | 45.912 | 127.53 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 26129 | 2020-10-05 | 43.464 | 120.72 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 26140 | 2020-10-05 | 67.968 | 188.79 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 29308 | 2021-03-08 | 23.529 | 71.29 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 26110 | 2020-10-05 | 137.28 | 381.34 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 26113 | 2020-10-05 | 291.288 | 809.12 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 28334 | 2021-01-07 | 137.28 | 381.34 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 29402 | 2021-04-02 | 71.376 | 198.26 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 26112 | 2020-10-05 | 610.896 | 1696.95 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 26119 | 2020-10-05 | 102.336 | 284.26 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 29033 | 2021-03-08 | 29.81 | 90.33 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 29034 | 2021-03-08 | 131.241 | 397.71 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 28662 | 2021-02-03 | 137.28 | 381.34 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 26127 | 2020-10-05 | 102.336 | 284.26 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 29309 | 2021-03-08 | 131.241 | 397.71 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 31418 | 2021-06-03 | 107.148 | 297.64 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 27643 | 2020-12-02 | 137.28 | 381.34 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 31941 | 2021-07-06 | 106.992 | 297.21 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 26123 | 2020-10-05 | 102.336 | 284.26 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 27644 | 2020-12-02 | 67.968 | 188.79 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 29564 | 2021-04-02 | 125.84 | 381.34 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 26108 | 2020-10-05 | 542.856 | 1507.95 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 28663 | 2021-02-03 | 36.936 | 102.6 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 32217 | 2021-08-04 | 71.376 | 198.26 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 26115 | 2020-10-05 | 67.968 | 188.79 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 27151 | 2020-11-10 | 67.968 | 188.79 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 26103 | 2020-10-05 | 46.116 | 128.1 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 26121 | 2020-10-05 | 67.968 | 188.79 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 27150 | 2020-11-10 | 137.28 | 381.34 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 28335 | 2021-01-07 | 28.728 | 79.8 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 28597 | 2021-02-03 | 67.968 | 188.79 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 32706 | 2021-08-24 | 107.04 | 297.32 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 26104 | 2020-10-05 | 67.968 | 188.79 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 26125 | 2020-10-05 | 43.932 | 122.04 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 26130 | 2020-10-05 | 45.432 | 126.2 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 29032 | 2021-03-08 | 62.304 | 188.79 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 30175 | 2021-05-03 | 67.32 | 187 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 33017 | 0001-01-01 | 85.28 | 284.26 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 26106 | 2020-10-05 | 102.336 | 284.26 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 28955 | 2021-02-03 | 610.896 | 1696.95 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 26132 | 2020-10-05 | 43.932 | 122.04 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 26117 | 2020-10-05 | 102.336 | 284.26 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 26136 | 2020-10-05 | 137.28 | 381.34 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 26138 | 2020-10-05 | 53.04 | 147.34 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 28215 | 2021-01-07 | 67.968 | 188.79 |
| 9903 | 2019-05-30 | 19927 | 779 | Arash | Khorsandi | 26134 | 2020-10-05 | 102.336 | 284.26 |
| 9904 | 2019-12-06 | 19929 | 1976 | Mathew | Babadjouni | 26143 | 2020-10-05 | 137.376 | 381.6 |
| 9904 | 2019-12-06 | 19929 | 1976 | Mathew | Babadjouni | 28532 | 2021-01-07 | 61.368 | 170.46 |
| 9904 | 2019-12-06 | 19929 | 1976 | Mathew | Babadjouni | 26142 | 2020-10-05 | 80.472 | 223.52 |
| 9904 | 2019-12-06 | 19929 | 1976 | Mathew | Babadjouni | 26144 | 2020-10-05 | 61.368 | 170.46 |
| 9904 | 2019-12-06 | 19929 | 1976 | Mathew | Babadjouni | 26146 | 2020-10-05 | 61.368 | 170.46 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9905 | 2019-07-05 | 19931 | 223 | Jacob | Emrani | 26154 | 2020-10-05 | 49.512 | 137.54 |
| 9905 | 2019-07-05 | 19931 | 223 | Jacob | Emrani | 26149 | 2020-10-05 | 69.156 | 192.1 |
| 9905 | 2019-07-05 | 19931 | 223 | Jacob | Emrani | 26151 | 2020-10-05 | 51.072 | 141.87 |
| 9905 | 2019-07-05 | 19931 | 223 | Jacob | Emrani | 26160 | 2020-10-05 | 57.54 | 159.82 |
| 9905 | 2019-07-05 | 19931 | 223 | Jacob | Emrani | 26148 | 2020-10-05 | 88.488 | 245.79 |
| 9905 | 2019-07-05 | 19931 | 223 | Jacob | Emrani | 26158 | 2020-10-05 | 95.448 | 265.14 |
| 9905 | 2019-07-05 | 19931 | 223 | Jacob | Emrani | 26162 | 2020-10-05 | 290.052 | 805.7 |
| 9905 | 2019-07-05 | 19931 | 223 | Jacob | Emrani | 26152 | 2020-10-05 | 69.156 | 192.1 |
| 9905 | 2019-07-05 | 19931 | 223 | Jacob | Emrani | 26156 | 2020-10-05 | 47.244 | 131.22 |
| 9906 | 2019-09-17 | 19933 | 2032 | Jared | Salter | 26175 | 2020-10-05 | 53.304 | 148.05 |
| 9906 | 2019-09-17 | 19933 | 2032 | Jared | Salter | 28007 | 2021-01-07 | 35.568 | 98.8 |
| 9906 | 2019-09-17 | 19933 | 2032 | Jared | Salter | 26169 | 2020-10-05 | 130.236 | 361.77 |
| 9906 | 2019-09-17 | 19933 | 2032 | Jared | Salter | 27468 | 2020-11-10 | 35.568 | 98.8 |
| 9906 | 2019-09-17 | 19933 | 2032 | Jared | Salter | 26180 | 2020-10-05 | 53.304 | 148.05 |
| 9906 | 2019-09-17 | 19933 | 2032 | Jared | Salter | 26183 | 2020-10-05 | 130.236 | 361.77 |
| 9906 | 2019-09-17 | 19933 | 2032 | Jared | Salter | 27002 | 2020-11-10 | 28.728 | 79.8 |
| 9906 | 2019-09-17 | 19933 | 2032 | Jared | Salter | 26170 | 2020-10-05 | 53.304 | 148.05 |
| 9906 | 2019-09-17 | 19933 | 2032 | Jared | Salter | 26174 | 2020-10-05 | 83.952 | 233.2 |
| 9906 | 2019-09-17 | 19933 | 2032 | Jared | Salter | 26177 | 2020-10-05 | 130.236 | 361.77 |
| 9906 | 2019-09-17 | 19933 | 2032 | Jared | Salter | 26164 | 2020-10-05 | 72.096 | 200.25 |
| 9906 | 2019-09-17 | 19933 | 2032 | Jared | Salter | 26171 | 2020-10-05 | 83.952 | 233.2 |
| 9906 | 2019-09-17 | 19933 | 2032 | Jared | Salter | 26166 | 2020-10-05 | 57.348 | 159.3 |
| 9906 | 2019-09-17 | 19933 | 2032 | Jared | Salter | 26178 | 2020-10-05 | 57.348 | 159.3 |
| 9906 | 2019-09-17 | 19933 | 2032 | Jared | Salter | 26181 | 2020-10-05 | 83.952 | 233.2 |
| 9906 | 2019-09-17 | 19933 | 2032 | Jared | Salter | 26167 | 2020-10-05 | 130.236 | 361.77 |
| 9906 | 2019-09-17 | 19933 | 2032 | Jared | Salter | 26172 | 2020-10-05 | 57.348 | 159.3 |
| 9907 | 2019-10-01 | 19935 | 779 | Arash | Khorsandi | 26185 | 2020-10-05 | 101.856 | 282.92 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 26777 | 2020-11-10 | 143.064 | 397.4 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 26778 | 2020-11-10 | 38.304 | 106.4 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 28331 | 2021-01-07 | 30.096 | 83.6 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 29401 | 2021-04-02 | 131.142 | 397.4 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 29839 | 2021-05-03 | 157.656 | 437.95 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 31414 | 2021-06-03 | 292.752 | 813.2 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 27773 | 2020-12-02 | 292.752 | 813.2 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 31818 | 2021-07-06 | 157.656 | 437.95 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 26193 | 2020-10-05 | 56.448 | 156.81 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 26776 | 2020-11-10 | 192.888 | 535.8 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 27774 | 2020-12-02 | 42.408 | 117.8 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 28749 | 2021-02-03 | 159.552 | 443.2 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 28332 | 2021-01-07 | 292.752 | 813.2 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 32173 | 2021-07-06 | 157.656 | 437.95 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 28748 | 2021-02-03 | 30.096 | 83.6 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 29400 | 2021-04-02 | 144.518 | 437.95 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 31703 | 2021-06-03 | 143.064 | 397.4 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 26195 | 2020-10-05 | 131.52 | 365.35 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 28750 | 2021-02-03 | 292.752 | 813.2 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 29399 | 2021-04-02 | 30.096 | 83.6 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 29841 | 2021-05-03 | 30.096 | 83.6 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 26191 | 2020-10-05 | 131.52 | 365.35 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 28333 | 2021-01-07 | 143.064 | 397.4 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 26187 | 2020-10-05 | 60.024 | 166.73 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 26189 | 2020-10-05 | 131.52 | 365.35 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 26779 | 2020-11-10 | 292.752 | 813.2 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 27775 | 2020-12-02 | 143.064 | 397.4 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 29840 | 2021-05-03 | 143.064 | 397.4 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 31701 | 0001-01-01 | 25.08 | 83.6 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 31702 | 2021-06-03 | 30.096 | 83.6 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 32172 | 2021-07-06 | 26.592 | 73.87 |
| 9908 | 2019-05-10 | 19937 | 2033 | Fernando D. | Vargas | 32171 | 2021-07-06 | 143.064 | 397.4 |
| 9909 | 2019-12-18 | 19939 | 2024 | David | Kashani | 26197 | 2020-10-05 | 137.748 | 382.64 |
| 9910 | 2019-11-09 | 19941 | 779 | Arash | Khorsandi | 26211 | 2020-10-05 | 141.648 | 393.46 |
| 9910 | 2019-11-09 | 19941 | 779 | Arash | Khorsandi | 26213 | 2020-10-05 | 53.964 | 149.91 |
| 9910 | 2019-11-09 | 19941 | 779 | Arash | Khorsandi | 26218 | 2020-10-05 | 58.62 | 162.84 |
| 9910 | 2019-11-09 | 19941 | 779 | Arash | Khorsandi | 26212 | 2020-10-05 | 45.396 | 126.09 |
| 9910 | 2019-11-09 | 19941 | 779 | Arash | Khorsandi | 26199 | 2020-10-05 | 58.62 | 162.84 |
| 9910 | 2019-11-09 | 19941 | 779 | Arash | Khorsandi | 26214 | 2020-10-05 | 39.756 | 110.42 |
| 9910 | 2019-11-09 | 19941 | 779 | Arash | Khorsandi | 28216 | 2021-01-07 | 30.192 | 83.87 |
| 9910 | 2019-11-09 | 19941 | 779 | Arash | Khorsandi | 26210 | 2020-10-05 | 57.072 | 158.52 |
| 9910 | 2019-11-09 | 19941 | 779 | Arash | Khorsandi | 26606 | 2020-11-10 | 30.192 | 83.87 |
| 9910 | 2019-11-09 | 19941 | 779 | Arash | Khorsandi | 26201 | 2020-10-05 | 58.62 | 162.84 |
| 9910 | 2019-11-09 | 19941 | 779 | Arash | Khorsandi | 26215 | 2020-10-05 | 42.108 | 116.97 |
| 9910 | 2019-11-09 | 19941 | 779 | Arash | Khorsandi | 26207 | 2020-10-05 | 141.648 | 393.46 |
| 9910 | 2019-11-09 | 19941 | 779 | Arash | Khorsandi | 26209 | 2020-10-05 | 41.088 | 114.12 |
| 9910 | 2019-11-09 | 19941 | 779 | Arash | Khorsandi | 27343 | 2020-11-10 | 30.192 | 83.87 |
| 9910 | 2019-11-09 | 19941 | 779 | Arash | Khorsandi | 28664 | 2021-02-03 | 30.192 | 83.87 |
| 9910 | 2019-11-09 | 19941 | 779 | Arash | Khorsandi | 26217 | 2020-10-05 | 35.472 | 98.55 |
| 9910 | 2019-11-09 | 19941 | 779 | Arash | Khorsandi | 26203 | 2020-10-05 | 58.62 | 162.84 |
| 9910 | 2019-11-09 | 19941 | 779 | Arash | Khorsandi | 26205 | 2020-10-05 | 58.62 | 162.84 |
| 9910 | 2019-11-09 | 19941 | 779 | Arash | Khorsandi | 26607 | 2020-11-10 | 58.62 | 162.84 |
| 9911 | 2019-08-27 | 19943 | 2035 | Bruce | Rasner | 26220 | 2020-10-05 | 67.56 | 187.65 |
| 9911 | 2019-08-27 | 19943 | 2035 | Bruce | Rasner | 26221 | 2020-10-05 | 167.04 | 464 |
| 9911 | 2019-08-27 | 19943 | 2035 | Bruce | Rasner | 26224 | 2020-10-05 | 112.884 | 313.56 |
| 9911 | 2019-08-27 | 19943 | 2035 | Bruce | Rasner | 26226 | 2020-10-05 | 67.56 | 187.65 |
| 9911 | 2019-08-27 | 19943 | 2035 | Bruce | Rasner | 26225 | 2020-10-05 | 167.04 | 464 |
| 9911 | 2019-08-27 | 19943 | 2035 | Bruce | Rasner | 26222 | 2020-10-05 | 112.884 | 313.56 |
| 9912 | 2020-02-27 | 19945 | 2028 | Joseph | Nazarian | 26228 | 2020-10-05 | 103.932 | 288.69 |
| 9913 | 2018-11-14 | 19947 | 2034 | Brett | Deacon | 26230 | 2020-10-05 | 97.848 | 271.8 |
| 9913 | 2018-11-14 | 19947 | 2034 | Brett | Deacon | 26232 | 2020-10-05 | 175.608 | 487.8 |
| 9914 | 2020-04-02 | 19949 | 2028 | Joseph | Nazarian | 26244 | 2020-10-05 | 85.056 | 236.25 |
| 9914 | 2020-04-02 | 19949 | 2028 | Joseph | Nazarian | 26238 | 2020-10-05 | 85.056 | 236.25 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9914 | 2020-04-02 | 19949 | 2028 | Joseph | Nazarian | 26240 | 2020-10-05 | 70.86 | 196.84 |
| 9914 | 2020-04-02 | 19949 | 2028 | Joseph | Nazarian | 26242 | 2020-10-05 | 111.504 | 309.75 |
| 9914 | 2020-04-02 | 19949 | 2028 | Joseph | Nazarian | 26246 | 2020-10-05 | 118.692 | 329.7 |
| 9914 | 2020-04-02 | 19949 | 2028 | Joseph | Nazarian | 26234 | 2020-10-05 | 70.86 | 196.84 |
| 9914 | 2020-04-02 | 19949 | 2028 | Joseph | Nazarian | 26237 | 2020-10-05 | 118.692 | 329.7 |
| 9914 | 2020-04-02 | 19949 | 2028 | Joseph | Nazarian | 26243 | 2020-10-05 | 51.3 | 142.5 |
| 9914 | 2020-04-02 | 19949 | 2028 | Joseph | Nazarian | 26236 | 2020-10-05 | 111.504 | 309.75 |
| 9915 | 2020-03-06 | 19951 | 2028 | Joseph | Nazarian | 26249 | 2020-10-05 | 96.276 | 267.44 |
| 9915 | 2020-03-06 | 19951 | 2028 | Joseph | Nazarian | 26248 | 2020-10-05 | 70.86 | 196.84 |
| 9916 | 2019-10-12 | 19953 | 796 | Maryam | Parman | 26251 | 2020-10-05 | 102.036 | 283.44 |
| 9916 | 2019-10-12 | 19953 | 796 | Maryam | Parman | 26252 | 2020-10-05 | 130.236 | 361.77 |
| 9917 | 2020-04-29 | 19955 | 817 | Robin | Saghian | 26254 | 2020-10-05 | 53.544 | 148.74 |
| 9917 | 2020-04-29 | 19955 | 817 | Robin | Saghian | 26258 | 2020-10-05 | 52.08 | 144.65 |
| 9917 | 2020-04-29 | 19955 | 817 | Robin | Saghian | 26255 | 2020-10-05 | 46.5 | 129.18 |
| 9917 | 2020-04-29 | 19955 | 817 | Robin | Saghian | 26257 | 2020-10-05 | 58.272 | 161.85 |
| 9918 | 2019-03-07 | 19957 | 2036 | Ross | Hoonanian | 26260 | 2020-10-05 | 69.12 | 192 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 26270 | 2020-10-05 | 88.488 | 245.79 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 29842 | 2021-05-03 | 35.364 | 98.23 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 26267 | 2020-10-05 | 62.376 | 173.28 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 29843 | 2021-05-03 | 31.464 | 87.4 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 27776 | 2020-12-02 | 31.464 | 87.4 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 26265 | 2020-10-05 | 88.488 | 245.79 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 26268 | 2020-10-05 | 88.488 | 245.79 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 31940 | 2021-07-06 | 31.464 | 87.4 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 31417 | 2021-06-03 | 35.364 | 98.23 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 32354 | 2021-08-04 | 31.464 | 87.4 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 26262 | 2020-10-05 | 86.316 | 239.76 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 28596 | 2021-02-03 | 43.776 | 121.6 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 31939 | 2021-07-06 | 35.364 | 98.23 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 27777 | 2020-12-02 | 88.488 | 245.79 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 29226 | 2021-03-08 | 35.156 | 106.55 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 31938 | 2021-07-06 | 104.46 | 290.17 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 32355 | 2021-08-04 | 104.46 | 290.17 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 32667 | 2021-08-17 | 31.464 | 87.4 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 27149 | 2020-11-10 | 88.488 | 245.79 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 29844 | 2021-05-03 | 57.66 | 160.17 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 31415 | 2021-06-03 | 31.464 | 87.4 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 32353 | 2021-08-04 | 35.364 | 98.23 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 31416 | 2021-06-03 | 104.46 | 290.17 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 26263 | 2020-10-05 | 88.488 | 245.79 |
| 9919 | 2018-05-07 | 19959 | 2037 | Douglas | Kottler | 29227 | 2021-03-08 | 28.842 | 87.4 |
| 9920 | 2020-03-10 | 19961 | 779 | Arash | Khorsandi | 26274 | 2020-10-05 | 77.076 | 214.09 |
| 9920 | 2020-03-10 | 19961 | 779 | Arash | Khorsandi | 29228 | 2021-03-08 | 36.322 | 110.05 |
| 9920 | 2020-03-10 | 19961 | 779 | Arash | Khorsandi | 26276 | 2020-10-05 | 82.416 | 228.94 |
| 9920 | 2020-03-10 | 19961 | 779 | Arash | Khorsandi | 26272 | 2020-10-05 | 82.416 | 228.94 |
| 9920 | 2020-03-10 | 19961 | 779 | Arash | Khorsandi | 29229 | 2021-03-08 | 75.548 | 228.94 |
| 9921 | 2020-04-10 | 19963 | 817 | Robin | Saghian | 26278 | 2020-10-05 | 41.76 | 116 |
| 9922 | 2019-12-12 | 19965 | 2025 | Jubin | Sharifi | 26281 | 2020-10-05 | 79.572 | 221.02 |
| 9922 | 2019-12-12 | 19965 | 2025 | Jubin | Sharifi | 26297 | 2020-10-05 | 231 | 641.66 |
| 9922 | 2019-12-12 | 19965 | 2025 | Jubin | Sharifi | 27471 | 2020-11-10 | 233.136 | 647.6 |
| 9922 | 2019-12-12 | 19965 | 2025 | Jubin | Sharifi | 26280 | 2020-10-05 | 86.268 | 239.62 |
| 9922 | 2019-12-12 | 19965 | 2025 | Jubin | Sharifi | 26287 | 2020-10-05 | 66.912 | 185.85 |
| 9922 | 2019-12-12 | 19965 | 2025 | Jubin | Sharifi | 26284 | 2020-10-05 | 107.664 | 299.06 |
| 9922 | 2019-12-12 | 19965 | 2025 | Jubin | Sharifi | 26784 | 2020-11-10 | 114.276 | 317.43 |
| 9922 | 2019-12-12 | 19965 | 2025 | Jubin | Sharifi | 28010 | 2021-01-07 | 233.136 | 647.6 |
| 9922 | 2019-12-12 | 19965 | 2025 | Jubin | Sharifi | 26282 | 2020-10-05 | 233.136 | 647.6 |
| 9922 | 2019-12-12 | 19965 | 2025 | Jubin | Sharifi | 26289 | 2020-10-05 | 66.912 | 185.85 |
| 9922 | 2019-12-12 | 19965 | 2025 | Jubin | Sharifi | 26295 | 2020-10-05 | 54.792 | 152.19 |
| 9922 | 2019-12-12 | 19965 | 2025 | Jubin | Sharifi | 26299 | 2020-10-05 | 114.276 | 317.43 |
| 9922 | 2019-12-12 | 19965 | 2025 | Jubin | Sharifi | 26285 | 2020-10-05 | 233.136 | 647.6 |
| 9922 | 2019-12-12 | 19965 | 2025 | Jubin | Sharifi | 26290 | 2020-10-05 | 233.136 | 647.6 |
| 9922 | 2019-12-12 | 19965 | 2025 | Jubin | Sharifi | 26783 | 2020-11-10 | 233.136 | 647.6 |
| 9922 | 2019-12-12 | 19965 | 2025 | Jubin | Sharifi | 26294 | 2020-10-05 | 86.268 | 239.62 |
| 9922 | 2019-12-12 | 19965 | 2025 | Jubin | Sharifi | 26292 | 2020-10-05 | 233.136 | 647.6 |
| 9923 | 2020-05-19 | 19967 | 2038 | Joshua E. | Kohanim | 26785 | 2020-11-10 | 30.096 | 83.6 |
| 9923 | 2020-05-19 | 19967 | 2038 | Joshua E. | Kohanim | 26301 | 2020-10-05 | 130.236 | 361.77 |
| 9924 | 2020-08-26 | 19971 | 347 | Nathan | Fitzpatrick | 26655 | 2020-10-21 | 753.6 | 1570 |
| 9925 | 2018-10-11 | 19969 | 2028 | Joseph | Nazarian | 26309 | 2020-10-05 | 113.82 | 316.18 |
| 9925 | 2018-10-11 | 19969 | 2028 | Joseph | Nazarian | 26305 | 2020-10-05 | 103.932 | 288.69 |
| 9925 | 2018-10-11 | 19969 | 2028 | Joseph | Nazarian | 26304 | 2020-10-05 | 41.652 | 115.71 |
| 9925 | 2018-10-11 | 19969 | 2028 | Joseph | Nazarian | 26307 | 2020-10-05 | 152.868 | 424.62 |
| 9925 | 2018-10-11 | 19969 | 2028 | Joseph | Nazarian | 26303 | 2020-10-05 | 86.268 | 239.62 |
| 9926 | 2019-11-07 | 19973 | 779 | Arash | Khorsandi | 26319 | 2020-10-05 | 30.576 | 84.94 |
| 9926 | 2019-11-07 | 19973 | 779 | Arash | Khorsandi | 26315 | 2020-10-05 | 28.596 | 79.43 |
| 9926 | 2019-11-07 | 19973 | 779 | Arash | Khorsandi | 26318 | 2020-10-05 | 64.488 | 179.12 |
| 9926 | 2019-11-07 | 19973 | 779 | Arash | Khorsandi | 26313 | 2020-10-05 | 59.628 | 165.64 |
| 9926 | 2019-11-07 | 19973 | 779 | Arash | Khorsandi | 26316 | 2020-10-05 | 64.488 | 179.12 |
| 9926 | 2019-11-07 | 19973 | 779 | Arash | Khorsandi | 26311 | 2020-10-05 | 63.24 | 175.65 |
| 9927 | 2019-04-04 | 19975 | 2039 | R.Thomas | Wire | 26322 | 2020-10-05 | 92.652 | 257.38 |
| 9927 | 2019-04-04 | 19975 | 2039 | R.Thomas | Wire | 26323 | 2020-10-05 | 158.136 | 439.26 |
| 9927 | 2019-04-04 | 19975 | 2039 | R.Thomas | Wire | 26321 | 2020-10-05 | 186.78 | 518.82 |
| 9928 | 2019-05-16 | 19977 | 2040 | Richard | Sadeddin | 26325 | 2020-10-05 | 169.296 | 470.25 |
| 9929 | 2020-06-02 | 19979 | 2019 | Michael | Drell | 26328 | 2020-10-05 | 95.412 | 265.03 |
| 9929 | 2020-06-02 | 19979 | 2019 | Michael | Drell | 26327 | 2020-10-05 | 99.372 | 276.03 |
| 9930 | 2020-06-02 | 19981 | 2019 | Michael | Drell | 26331 | 2020-10-05 | 99.372 | 276.03 |
| 9930 | 2020-06-02 | 19981 | 2019 | Michael | Drell | 26330 | 2020-10-05 | 95.412 | 265.03 |
| 9931 | 2019-04-07 | 19983 | 2028 | Joseph | Nazarian | 26333 | 2020-10-05 | 103.932 | 288.69 |
| 9932 | 2020-05-24 | 19985 | 2041 | JeffreyRay | Billings | 26340 | 2020-10-05 | 94.368 | 262.14 |
| 9932 | 2020-05-24 | 19985 | 2041 | JeffreyRay | Billings | 26335 | 2020-10-05 | 102.588 | 284.97 |
| 9932 | 2020-05-24 | 19985 | 2041 | JeffreyRay | Billings | 26336 | 2020-10-05 | 103.932 | 288.69 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9932 | 2020-05-24 | 19985 | 2041 | JeffreyRay | Billings | | 26339 2020-10-05 | 49.152 | 136.52 |
| 9932 | 2020-05-24 | 19985 | 2041 | JeffreyRay | Billings | | 26344 2020-10-05 | 254.424 | 706.74 |
| 9932 | 2020-05-24 | 19985 | 2041 | JeffreyRay | Billings | | 26337 2020-10-05 | 53.616 | 148.95 |
| 9933 | 2020-01-12 | 19987 | 2025 | Jubin | Sharifi | | 28956 2021-02-03 | 36.936 | 102.6 |
| 9933 | 2020-01-12 | 19987 | 2025 | Jubin | Sharifi | | 33019 0001-01-01 | 38.39 | 127.98 |
| 9933 | 2020-01-12 | 19987 | 2025 | Jubin | Sharifi | | 26345 2020-10-05 | 107.736 | 299.25 |
| 9933 | 2020-01-12 | 19987 | 2025 | Jubin | Sharifi | | 28957 2021-02-03 | 58.212 | 161.7 |
| 9933 | 2020-01-12 | 19987 | 2025 | Jubin | Sharifi | | 33018 0001-01-01 | 24.44 | 81.47 |
| 9933 | 2020-01-12 | 19987 | 2025 | Jubin | Sharifi | | 26347 2020-10-05 | 49.86 | 138.51 |
| 9933 | 2020-01-12 | 19987 | 2025 | Jubin | Sharifi | | 26344 2020-10-05 | 58.212 | 161.7 |
| 9934 | 2020-01-14 | 19989 | 779 | Arash | Khorsandi | | 26351 2020-10-05 | 73.728 | 204.8 |
| 9934 | 2020-01-14 | 19989 | 779 | Arash | Khorsandi | | 26349 2020-10-05 | 64.608 | 179.48 |
| 9935 | 2019-10-25 | 19991 | 2028 | Joseph | Nazarian | | 26354 2020-10-05 | 86.316 | 239.76 |
| 9935 | 2019-10-25 | 19991 | 2028 | Joseph | Nazarian | | 26353 2020-10-05 | 67.56 | 187.65 |
| 9936 | 2019-10-01 | 19993 | 2025 | Jubin | Sharifi | | 29035 2021-03-08 | 49.962 | 151.39 |
| 9936 | 2019-10-01 | 19993 | 2025 | Jubin | Sharifi | | 26359 2020-10-05 | 72.588 | 201.62 |
| 9936 | 2019-10-01 | 19993 | 2025 | Jubin | Sharifi | | 27778 2020-12-02 | 34.2 | 95 |
| 9936 | 2019-10-01 | 19993 | 2025 | Jubin | Sharifi | | 26356 2020-10-05 | 72.24 | 200.66 |
| 9936 | 2019-10-01 | 19993 | 2025 | Jubin | Sharifi | | 26358 2020-10-05 | 67.104 | 186.39 |
| 9936 | 2019-10-01 | 19993 | 2025 | Jubin | Sharifi | | 27779 2020-12-02 | 58.824 | 163.4 |
| 9937 | 2020-06-13 | 19995 | 2019 | Michael | Drell | | 26361 2020-10-05 | 179.568 | 498.81 |
| 9938 | 2020-06-13 | 19997 | 2019 | Michael | Drell | | 26363 2020-10-05 | 77.076 | 214.09 |
| 9939 | 2019-08-04 | 19999 | 2028 | Joseph | Nazarian | | 26367 2020-10-05 | 79.044 | 219.58 |
| 9939 | 2019-08-04 | 19999 | 2028 | Joseph | Nazarian | | 29771 2021-04-02 | 27.468 | 76.3 |
| 9939 | 2019-08-04 | 19999 | 2028 | Joseph | Nazarian | | 26365 2020-10-05 | 79.044 | 219.58 |
| 9940 | 2019-11-12 | 20001 | 2028 | Joseph | Nazarian | | 26369 2020-10-05 | 70.86 | 196.84 |
| 9940 | 2019-11-12 | 20001 | 2028 | Joseph | Nazarian | | 26370 2020-10-05 | 96.372 | 267.69 |
| 9941 | 2019-04-04 | 20003 | 817 | Robin | Saghian | | 26372 2020-10-05 | 76.584 | 212.72 |
| 9941 | 2019-04-04 | 20003 | 817 | Robin | Saghian | | 26373 2020-10-05 | 80.076 | 222.42 |
| 9941 | 2019-04-04 | 20003 | 817 | Robin | Saghian | | 29310 2021-03-08 | 25.685 | 77.82 |
| 9942 | 2020-06-16 | 20005 | 2042 | Christopher | Bulone | | 28219 2021-01-07 | 31.464 | 87.4 |
| 9942 | 2020-06-16 | 20005 | 2042 | Christopher | Bulone | | 26375 2020-10-05 | 99.372 | 276.03 |
| 9942 | 2020-06-16 | 20005 | 2042 | Christopher | Bulone | | 28218 2021-01-07 | 36.936 | 102.6 |
| 9942 | 2020-06-16 | 20005 | 2042 | Christopher | Bulone | | 26377 2020-10-05 | 83.952 | 233.2 |
| 9942 | 2020-06-16 | 20005 | 2042 | Christopher | Bulone | | 26376 2020-10-05 | 49.656 | 137.94 |
| 9943 | 2020-06-16 | 20007 | 2042 | Christopher | Bulone | | 26379 2020-10-05 | 99.372 | 276.03 |
| 9943 | 2020-06-16 | 20007 | 2042 | Christopher | Bulone | | 28339 2021-01-07 | 30.096 | 83.6 |
| 9943 | 2020-06-16 | 20007 | 2042 | Christopher | Bulone | | 28533 2021-01-07 | 31.464 | 87.4 |
| 9943 | 2020-06-16 | 20007 | 2042 | Christopher | Bulone | | 26381 2020-10-05 | 83.952 | 233.2 |
| 9943 | 2020-06-16 | 20007 | 2042 | Christopher | Bulone | | 28340 2021-01-07 | 25.992 | 72.2 |
| 9943 | 2020-06-16 | 20007 | 2042 | Christopher | Bulone | | 26380 2020-10-05 | 49.656 | 137.94 |
| 9944 | 2020-02-05 | 20009 | 779 | Arash | Khorsandi | | 28447 2021-01-07 | 32.832 | 91.2 |
| 9944 | 2020-02-05 | 20009 | 779 | Arash | Khorsandi | | 26383 2020-10-05 | 105.06 | 291.84 |
| 9945 | 2020-05-22 | 20011 | 779 | Arash | Khorsandi | | 26386 2020-10-05 | 67.992 | 188.85 |
| 9945 | 2020-05-22 | 20011 | 779 | Arash | Khorsandi | | 26385 2020-10-05 | 55.272 | 153.54 |
| 9946 | 2020-06-27 | 20013 | 817 | Robin | Saghian | | 26389 2020-10-05 | 52.08 | 144.65 |
| 9946 | 2020-06-27 | 20013 | 817 | Robin | Saghian | | 26388 2020-10-05 | 58.272 | 161.85 |
| 9947 | 2020-07-09 | 20015 | 2019 | Michael | Drell | | 26398 2020-10-05 | 60.744 | 168.72 |
| 9947 | 2020-07-09 | 20015 | 2019 | Michael | Drell | | 26392 2020-10-05 | 86.988 | 241.62 |
| 9947 | 2020-07-09 | 20015 | 2019 | Michael | Drell | | 32987 0001-01-01 | 23.4 | 78.01 |
| 9947 | 2020-07-09 | 20015 | 2019 | Michael | Drell | | 26394 2020-10-05 | 100.32 | 278.67 |
| 9947 | 2020-07-09 | 20015 | 2019 | Michael | Drell | | 26396 2020-10-05 | 58.224 | 161.72 |
| 9947 | 2020-07-09 | 20015 | 2019 | Michael | Drell | | 26391 2020-10-05 | 50.496 | 140.28 |
| 9947 | 2020-07-09 | 20015 | 2019 | Michael | Drell | | 26782 2020-11-10 | 127.224 | 353.4 |
| 9948 | 2020-07-09 | 20017 | 2019 | Michael | Drell | | 32986 0001-01-01 | 27.66 | 92.19 |
| 9948 | 2020-07-09 | 20017 | 2019 | Michael | Drell | | 28009 2021-01-07 | 13.68 | 38 |
| 9948 | 2020-07-09 | 20017 | 2019 | Michael | Drell | | 26401 2020-10-05 | 86.988 | 241.62 |
| 9948 | 2020-07-09 | 20017 | 2019 | Michael | Drell | | 26403 2020-10-05 | 94.368 | 262.14 |
| 9948 | 2020-07-09 | 20017 | 2019 | Michael | Drell | | 26404 2020-10-05 | 100.32 | 278.67 |
| 9948 | 2020-07-09 | 20017 | 2019 | Michael | Drell | | 26400 2020-10-05 | 50.496 | 140.28 |
| 9949 | 2020-03-06 | 20019 | 2028 | Joseph | Nazarian | | 26408 2020-10-05 | 75.264 | 209.07 |
| 9949 | 2020-03-06 | 20019 | 2028 | Joseph | Nazarian | | 26411 2020-10-05 | 39.828 | 110.64 |
| 9949 | 2020-03-06 | 20019 | 2028 | Joseph | Nazarian | | 26409 2020-10-05 | 94.368 | 262.14 |
| 9949 | 2020-03-06 | 20019 | 2028 | Joseph | Nazarian | | 26413 2020-10-05 | 39.828 | 110.64 |
| 9949 | 2020-03-06 | 20019 | 2028 | Joseph | Nazarian | | 26406 2020-10-05 | 39.828 | 110.64 |
| 9950 | 2019-09-16 | 20021 | 2043 | Justin | Farahi | | 26417 2020-10-05 | 71.52 | 198.65 |
| 9950 | 2019-09-16 | 20021 | 2043 | Justin | Farahi | | 27469 2020-11-10 | 71.52 | 198.65 |
| 9950 | 2019-09-16 | 20021 | 2043 | Justin | Farahi | | 27004 2020-11-10 | 71.52 | 198.65 |
| 9950 | 2019-09-16 | 20021 | 2043 | Justin | Farahi | | 26419 2020-10-05 | 71.52 | 198.65 |
| 9950 | 2019-09-16 | 20021 | 2043 | Justin | Farahi | | 26415 2020-10-05 | 63.708 | 176.98 |
| 9950 | 2019-09-16 | 20021 | 2043 | Justin | Farahi | | 26421 2020-10-05 | 63.708 | 176.98 |
| 9951 | 2020-03-02 | 20023 | 2044 | Robert | Walch | | 27345 2020-11-10 | 24.624 | 68.4 |
| 9951 | 2020-03-02 | 20023 | 2044 | Robert | Walch | | 28751 2021-02-03 | 66.408 | 184.46 |
| 9951 | 2020-03-02 | 20023 | 2044 | Robert | Walch | | 27346 2020-11-10 | 39.672 | 110.2 |
| 9951 | 2020-03-02 | 20023 | 2044 | Robert | Walch | | 26425 2020-10-05 | 66.408 | 184.46 |
| 9951 | 2020-03-02 | 20023 | 2044 | Robert | Walch | | 26423 2020-10-05 | 66.408 | 184.46 |
| 9951 | 2020-03-02 | 20023 | 2044 | Robert | Walch | | 29231 2021-03-08 | 36.366 | 110.2 |
| 9951 | 2020-03-02 | 20023 | 2044 | Robert | Walch | | 27888 2020-12-02 | 66.408 | 184.46 |
| 9951 | 2020-03-02 | 20023 | 2044 | Robert | Walch | | 26427 2020-10-05 | 48.732 | 135.38 |
| 9951 | 2020-03-02 | 20023 | 2044 | Robert | Walch | | 26610 2020-11-10 | 66.408 | 184.46 |
| 9951 | 2020-03-02 | 20023 | 2044 | Robert | Walch | | 29232 2021-03-08 | 22.572 | 68.4 |
| 9951 | 2020-03-02 | 20023 | 2044 | Robert | Walch | | 28448 2021-01-07 | 66.408 | 184.46 |
| 9951 | 2020-03-02 | 20023 | 2044 | Robert | Walch | | 27347 2020-11-10 | 66.408 | 184.46 |
| 9951 | 2020-03-02 | 20023 | 2044 | Robert | Walch | | 29230 2021-03-08 | 60.874 | 184.46 |
| 9952 | 2020-06-27 | 20025 | 811 | HagopJ. | Bazerkanian | | 26441 2020-10-05 | 56.556 | 157.1 |
| 9952 | 2020-06-27 | 20025 | 811 | HagopJ. | Bazerkanian | | 26435 2020-10-05 | 44.736 | 124.26 |
| 9952 | 2020-06-27 | 20025 | 811 | HagopJ. | Bazerkanian | | 26437 2020-10-05 | 44.736 | 124.26 |
| 9952 | 2020-06-27 | 20025 | 811 | HagopJ. | Bazerkanian | | 26442 2020-10-05 | 44.448 | 123.46 |
| 9952 | 2020-06-27 | 20025 | 811 | HagopJ. | Bazerkanian | | 26439 2020-10-05 | 60.816 | 168.94 |
| 9952 | 2020-06-27 | 20025 | 811 | HagopJ. | Bazerkanian | | 26433 2020-10-05 | 60.816 | 168.94 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9953 | 2020-07-26 | 20027 | 817 | Robin | Saghian | | 26445 | 2020-10-05 | 39.768 | 110.46 |
| 9953 | 2020-07-26 | 20027 | 817 | Robin | Saghian | | 26444 | 2020-10-05 | 44.772 | 124.38 |
| 9954 | 2020-06-26 | 20029 | 965 | Ryan B. | Bormaster | | 26447 | 2020-10-05 | 33.504 | 93.07 |
| 9954 | 2020-06-26 | 20029 | 965 | Ryan B. | Bormaster | | 26450 | 2020-10-05 | 40.632 | 112.86 |
| 9954 | 2020-06-26 | 20029 | 965 | Ryan B. | Bormaster | | 26448 | 2020-10-05 | 31.308 | 86.96 |
| 9955 | 2020-07-21 | 20031 | 965 | Ryan B. | Bormaster | | 27791 | 2020-12-02 | 43.584 | 121.07 |
| 9955 | 2020-07-21 | 20031 | 965 | Ryan B. | Bormaster | | 26456 | 2020-10-05 | 43.584 | 121.07 |
| 9955 | 2020-07-21 | 20031 | 965 | Ryan B. | Bormaster | | 26452 | 2020-10-05 | 35.424 | 98.4 |
| 9955 | 2020-07-21 | 20031 | 965 | Ryan B. | Bormaster | | 26454 | 2020-10-05 | 347.988 | 966.62 |
| 9955 | 2020-07-21 | 20031 | 965 | Ryan B. | Bormaster | | 27153 | 2021-11-10 | 43.584 | 121.07 |
| 9955 | 2020-07-21 | 20031 | 965 | Ryan B. | Bormaster | | 28341 | 2021-01-07 | 43.584 | 121.07 |
| 9956 | 2020-07-16 | 20033 | 2045 | RobertW.Chambers, | III | | 26460 | 2020-10-05 | 61.86 | 171.82 |
| 9956 | 2020-07-16 | 20033 | 2045 | RobertW.Chambers, | III | | 26461 | 2020-10-05 | 36.312 | 100.87 |
| 9956 | 2020-07-16 | 20033 | 2045 | RobertW.Chambers, | III | | 26458 | 2020-10-05 | 30.948 | 85.96 |
| 9956 | 2020-07-16 | 20033 | 2045 | RobertW.Chambers, | III | | 26463 | 2020-10-05 | 28.56 | 79.34 |
| 9956 | 2020-07-16 | 20033 | 2045 | RobertW.Chambers, | III | | 27475 | 2021-11-10 | 30.948 | 85.96 |
| 9956 | 2020-07-16 | 20033 | 2045 | RobertW.Chambers, | III | | 28225 | 2021-01-07 | 35.568 | 98.8 |
| 9956 | 2020-07-16 | 20033 | 2045 | RobertW.Chambers, | III | | 26464 | 2020-10-05 | 24.168 | 67.13 |
| 9956 | 2020-07-16 | 20033 | 2045 | RobertW.Chambers, | III | | 26459 | 2020-10-05 | 43.176 | 119.93 |
| 9957 | 2020-01-17 | 20035 | 811 | HagopJ. | Bazerkanian | | 26466 | 2020-10-05 | 43.704 | 121.41 |
| 9958 | 2020-06-01 | 20037 | 779 | Arash | Khorsandi | | 26602 | 2020-11-10 | 78.24 | 217.33 |
| 9958 | 2020-06-01 | 20037 | 779 | Arash | Khorsandi | | 26603 | 2020-11-10 | 80.556 | 223.78 |
| 9958 | 2020-06-01 | 20037 | 779 | Arash | Khorsandi | | 26468 | 2020-10-05 | 153.204 | 425.58 |
| 9958 | 2020-06-01 | 20037 | 779 | Arash | Khorsandi | | 26474 | 2020-10-05 | 107.004 | 297.23 |
| 9958 | 2020-06-01 | 20037 | 779 | Arash | Khorsandi | | 26477 | 2020-10-05 | 80.556 | 223.78 |
| 9958 | 2020-06-01 | 20037 | 779 | Arash | Khorsandi | | 26476 | 2020-10-05 | 78.24 | 217.33 |
| 9958 | 2020-06-01 | 20037 | 779 | Arash | Khorsandi | | 26470 | 2020-10-05 | 78.24 | 217.33 |
| 9958 | 2020-06-01 | 20037 | 779 | Arash | Khorsandi | | 26469 | 2020-10-05 | 80.556 | 223.78 |
| 9958 | 2020-06-01 | 20037 | 779 | Arash | Khorsandi | | 26472 | 2020-10-05 | 98.736 | 274.26 |
| 9958 | 2020-06-01 | 20037 | 779 | Arash | Khorsandi | | 26478 | 2020-10-05 | 153.204 | 425.58 |
| 9959 | 2020-07-19 | 20039 | 817 | Robin | Saghian | | 26480 | 2020-10-05 | 40.572 | 112.7 |
| 9959 | 2020-07-19 | 20039 | 817 | Robin | Saghian | | 26481 | 2020-10-05 | 37.02 | 102.82 |
| 9960 | 2019-10-15 | 20041 | 2046 | JoshuaE. | Goldblatt | | 26483 | 2020-10-05 | 77.892 | 216.37 |
| 9961 | 2019-10-16 | 20043 | 2043 | Justin | Farahi | | 32984 | 0001-01-01 | 31.1 | 103.66 |
| 9961 | 2019-10-16 | 20043 | 2043 | Justin | Farahi | | 26486 | 2020-10-05 | 53.412 | 148.38 |
| 9961 | 2019-10-16 | 20043 | 2043 | Justin | Farahi | | 26485 | 2020-10-05 | 38.64 | 107.34 |
| 9961 | 2019-10-16 | 20043 | 2043 | Justin | Farahi | | 26488 | 2020-10-05 | 53.412 | 148.38 |
| 9961 | 2019-10-16 | 20043 | 2043 | Justin | Farahi | | 32666 | 2021-08-17 | 37.32 | 103.66 |
| 9962 | 2020-06-08 | 20045 | 802 | Mark | Ruszecki | | 27883 | 2020-12-02 | 25.992 | 72.2 |
| 9962 | 2020-06-08 | 20045 | 802 | Mark | Ruszecki | | 26492 | 2020-10-05 | 44.34 | 123.18 |
| 9962 | 2020-06-08 | 20045 | 802 | Mark | Ruszecki | | 27882 | 2020-12-02 | 23.256 | 64.6 |
| 9962 | 2020-06-08 | 20045 | 802 | Mark | Ruszecki | | 26490 | 2020-10-05 | 44.34 | 123.18 |
| 9962 | 2020-06-08 | 20045 | 802 | Mark | Ruszecki | | 27339 | 2020-11-10 | 44.34 | 123.18 |
| 9962 | 2020-06-08 | 20045 | 802 | Mark | Ruszecki | | 27881 | 2020-12-02 | 24.624 | 68.4 |
| 9963 | 2020-05-30 | 20047 | 2048 | Omid | Razi | | 26495 | 2020-10-05 | 43.188 | 119.98 |
| 9963 | 2020-05-30 | 20047 | 2048 | Omid | Razi | | 26496 | 2020-10-05 | 105.288 | 292.47 |
| 9963 | 2020-05-30 | 20047 | 2048 | Omid | Razi | | 26494 | 2020-10-05 | 47.136 | 130.94 |
| 9964 | 2020-02-12 | 20049 | 779 | Arash | Khorsandi | | 28211 | 2021-01-07 | 66.768 | 185.48 |
| 9964 | 2020-02-12 | 20049 | 779 | Arash | Khorsandi | | 26498 | 2020-10-05 | 66.768 | 185.48 |
| 9965 | 2019-11-01 | 20051 | 2024 | David | Kashani | | 26500 | 2020-10-05 | 67.104 | 186.39 |
| 9966 | 2020-08-11 | 20053 | 817 | Robin | Saghian | | 26503 | 2020-10-05 | 39.12 | 108.65 |
| 9966 | 2020-08-11 | 20053 | 817 | Robin | Saghian | | 26502 | 2020-10-05 | 39.048 | 108.46 |
| 9967 | 2020-01-23 | 20055 | 2047 | Ashwin | Ladva | | 26505 | 2020-10-05 | 467.712 | 1299.2 |
| 9968 | 2019-09-26 | 20057 | 779 | Arash | Khorsandi | | 26507 | 2020-10-05 | 46.236 | 128.42 |
| 9968 | 2019-09-26 | 20057 | 779 | Arash | Khorsandi | | 26508 | 2020-10-05 | 51.684 | 143.58 |
| 9969 | 2020-08-17 | 20059 | 817 | Robin | Saghian | | 26511 | 2020-10-05 | 45.288 | 125.8 |
| 9969 | 2020-08-17 | 20059 | 817 | Robin | Saghian | | 26510 | 2020-10-05 | 46.428 | 128.98 |
| 9970 | 2020-03-13 | 20061 | 796 | Maryam | Parman | | 27998 | 2021-01-07 | 25.992 | 72.2 |
| 9970 | 2020-03-13 | 20061 | 796 | Maryam | Parman | | 26513 | 2020-10-05 | 51.792 | 143.86 |
| 9970 | 2020-03-13 | 20061 | 796 | Maryam | Parman | | 27999 | 2021-01-07 | 32.832 | 91.2 |
| 9971 | 2020-08-17 | 20063 | 817 | Robin | Saghian | | 26516 | 2020-10-05 | 39.048 | 108.46 |
| 9971 | 2020-08-17 | 20063 | 817 | Robin | Saghian | | 26515 | 2020-10-05 | 39.12 | 108.65 |
| 9972 | 2020-08-24 | 20065 | 817 | Robin | Saghian | | 26518 | 2020-10-05 | 40.668 | 112.98 |
| 9972 | 2020-08-24 | 20065 | 817 | Robin | Saghian | | 26522 | 2020-10-05 | 45.288 | 125.8 |
| 9972 | 2020-08-24 | 20065 | 817 | Robin | Saghian | | 26524 | 2020-10-05 | 76.272 | 211.88 |
| 9972 | 2020-08-24 | 20065 | 817 | Robin | Saghian | | 26520 | 2020-10-05 | 45.288 | 125.8 |
| 9972 | 2020-08-24 | 20065 | 817 | Robin | Saghian | | 27768 | 2020-12-02 | 98.928 | 274.8 |
| 9973 | 2019-03-02 | 20067 | 779 | Arash | Khorsandi | | 26531 | 2020-10-05 | 103.872 | 288.54 |
| 9973 | 2019-03-02 | 20067 | 779 | Arash | Khorsandi | | 26526 | 2020-10-05 | 75.264 | 209.07 |
| 9973 | 2019-03-02 | 20067 | 779 | Arash | Khorsandi | | 26530 | 2020-10-05 | 38.328 | 106.47 |
| 9973 | 2019-03-02 | 20067 | 779 | Arash | Khorsandi | | 26527 | 2020-10-05 | 60.864 | 169.06 |
| 9973 | 2019-03-02 | 20067 | 779 | Arash | Khorsandi | | 26528 | 2020-10-05 | 38.496 | 106.94 |
| 9974 | 2020-01-09 | 20069 | 779 | Arash | Khorsandi | | 26533 | 2020-10-05 | 26.232 | 72.87 |
| 9974 | 2020-01-09 | 20069 | 779 | Arash | Khorsandi | | 26535 | 2020-10-05 | 39.648 | 110.13 |
| 9974 | 2020-01-09 | 20069 | 779 | Arash | Khorsandi | | 26536 | 2020-10-05 | 147.432 | 409.54 |
| 9975 | 2020-07-21 | 20071 | 817 | Robin | Saghian | | 26540 | 2020-10-05 | 52.428 | 145.64 |
| 9975 | 2020-07-21 | 20071 | 817 | Robin | Saghian | | 26538 | 2020-10-05 | 52.428 | 145.64 |
| 9976 | 2020-03-09 | 20073 | 779 | Arash | Khorsandi | | 26542 | 2020-10-05 | 35.976 | 99.92 |
| 9976 | 2020-03-09 | 20073 | 779 | Arash | Khorsandi | | 26544 | 2020-10-05 | 37.224 | 103.4 |
| 9976 | 2020-03-09 | 20073 | 779 | Arash | Khorsandi | | 26545 | 2020-10-05 | 48.528 | 134.8 |
| 9977 | 2020-08-30 | 20075 | 817 | Robin | Saghian | | 26548 | 2020-10-05 | 45.288 | 125.8 |
| 9977 | 2020-08-30 | 20075 | 817 | Robin | Saghian | | 26549 | 2020-10-05 | 71.664 | 199.05 |
| 9977 | 2020-08-30 | 20075 | 817 | Robin | Saghian | | 26544 | 2020-10-05 | 37.02 | 102.82 |
| 9978 | 2020-04-25 | 20077 | 2051 | RobertT. | Simon | | 26551 | 2020-10-05 | 65.568 | 182.12 |
| 9978 | 2020-04-25 | 20077 | 2051 | RobertT. | Simon | | 26553 | 2020-10-05 | 43.188 | 119.98 |
| 9979 | 2020-08-08 | 20079 | 2050 | KellyF. | Ryan | | 26556 | 2020-10-05 | 90.744 | 252.06 |
| 9979 | 2020-08-08 | 20079 | 2050 | KellyF. | Ryan | | 26604 | 2020-11-10 | 47.136 | 130.94 |
| 9979 | 2020-08-08 | 20079 | 2050 | KellyF. | Ryan | | 26555 | 2020-10-05 | 47.136 | 130.94 |
| 9980 | 2020-07-24 | 20081 | 2049 | Bob | Amirian | | 26558 | 2020-10-05 | 39.12 | 108.65 |
| 9981 | 2020-02-07 | 20083 | 779 | Arash | Khorsandi | | 28744 | 2021-02-03 | 36.936 | 102.6 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9981 | 2020-02-07 | 20083 | 779 | Arash | Khorsandi | | 26560 | 2020-10-05 | 61.032 | 169.52 |
| 9981 | 2020-02-07 | 20083 | 779 | Arash | Khorsandi | | 32532 | 2021-08-04 | 36.816 | 102.26 |
| 9981 | 2020-02-07 | 20083 | 779 | Arash | Khorsandi | | 28444 | 2021-01-07 | 49.248 | 136.8 |
| 9981 | 2020-02-07 | 20083 | 779 | Arash | Khorsandi | | 32533 | 2021-08-04 | 36.276 | 100.78 |
| 9981 | 2020-02-07 | 20083 | 779 | Arash | Khorsandi | | 32531 | 2021-08-04 | 30.18 | 83.83 |
| 9982 | 2020-04-06 | 20085 | 2052 | MarselinSeda | Koshkaryan | | 26563 | 2020-10-05 | 92.436 | 256.78 |
| 9982 | 2020-04-06 | 20085 | 2052 | MarselinSeda | Koshkaryan | | 27463 | 2020-11-10 | 92.436 | 256.78 |
| 9982 | 2020-04-06 | 20085 | 2052 | MarselinSeda | Koshkaryan | | 26562 | 2020-10-05 | 457.536 | 1270.94 |
| 9982 | 2020-04-06 | 20085 | 2052 | MarselinSeda | Koshkaryan | | 26995 | 2020-11-10 | 34.2 | 95 |
| 9982 | 2020-04-06 | 20085 | 2052 | MarselinSeda | Koshkaryan | | 26565 | 2020-10-05 | 92.436 | 256.78 |
| 9982 | 2020-04-06 | 20085 | 2052 | MarselinSeda | Koshkaryan | | 28590 | 2021-02-03 | 485.136 | 1347.6 |
| 9982 | 2020-04-06 | 20085 | 2052 | MarselinSeda | Koshkaryan | | 27997 | 2021-01-07 | 485.136 | 1347.6 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 27783 | 2020-12-02 | 64.296 | 178.6 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 28005 | 2021-01-07 | 92.436 | 256.78 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 31419 | 2021-06-03 | 29.904 | 83.07 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 27781 | 2020-12-02 | 65.664 | 182.4 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 29036 | 2021-03-08 | 31.856 | 96.52 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 31210 | 2021-06-03 | 25.176 | 69.92 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 31421 | 2021-06-03 | 133.224 | 370.08 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 32356 | 2021-08-04 | 34.392 | 95.53 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 26567 | 2020-10-05 | 52.428 | 145.64 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 27467 | 2020-11-10 | 30.096 | 83.6 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 27785 | 2020-12-02 | 30.096 | 83.6 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 27887 | 2020-12-02 | 53.568 | 148.8 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 26574 | 2020-10-05 | 45.432 | 126.2 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 27788 | 2020-12-02 | 24.624 | 68.4 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 31213 | 2021-06-03 | 27.36 | 76 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 31942 | 2021-07-06 | 59.064 | 164.08 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 26571 | 2020-10-05 | 47.316 | 131.44 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 31422 | 2021-06-03 | 24.06 | 66.84 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 27882 | 2020-12-02 | 61.56 | 171 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 27784 | 2020-12-02 | 73.872 | 205.2 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 31211 | 2021-06-03 | 58.488 | 162.45 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 31214 | 2021-06-03 | 92.436 | 256.78 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 27780 | 2020-12-02 | 27.36 | 76 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 26569 | 2020-10-05 | 92.436 | 256.78 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 26575 | 2020-10-05 | 70.644 | 196.24 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 27786 | 2020-12-02 | 48.732 | 135.38 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 27787 | 2020-12-02 | 92.436 | 256.78 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 31212 | 2021-06-03 | 86.424 | 240.08 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 31420 | 2021-06-03 | 116.544 | 323.72 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 27886 | 2020-12-02 | 27.36 | 76 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 26573 | 2020-10-05 | 73.872 | 205.2 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 26577 | 2020-10-05 | 48.732 | 135.38 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 27645 | 2020-12-02 | 73.872 | 205.2 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 27885 | 2020-12-02 | 50.976 | 141.6 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 28006 | 2021-01-07 | 67.032 | 186.2 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 31442 | 2021-06-03 | 25.092 | 69.69 |
| 9983 | 2020-01-05 | 20087 | 2028 | Joseph | Nazarian | | 31443 | 2021-06-03 | 66.708 | 185.29 |
| 9984 | 2019-11-01 | 20089 | 2053 | Ramin | Soofer | | 26579 | 2020-10-05 | 46.092 | 128.02 |
| 9985 | 2020-06-09 | 20091 | 463 | Ronald | Chalker | | 27695 | 2020-12-04 | 184.8 | 385 |
| 9985 | 2020-06-09 | 20091 | 463 | Ronald | Chalker | | 26661 | 2020-10-21 | 367.704 | 766.05 |
| 9985 | 2020-06-09 | 20091 | 463 | Ronald | Chalker | | 27309 | 2020-11-10 | 424.8 | 885 |
| 9985 | 2020-06-09 | 20091 | 463 | Ronald | Chalker | | 26664 | 2020-10-21 | 148.056 | 352.5 |
| 9985 | 2020-06-09 | 20091 | 463 | Ronald | Chalker | | 26665 | 2020-10-21 | 186.48 | 444 |
| 9985 | 2020-06-09 | 20091 | 463 | Ronald | Chalker | | 27046 | 2020-11-10 | 180.816 | 430.5 |
| 9985 | 2020-06-09 | 20091 | 463 | Ronald | Chalker | | 27047 | 2020-11-10 | 151.824 | 361.5 |
| 9985 | 2020-06-09 | 20091 | 463 | Ronald | Chalker | | 27308 | 2020-11-10 | 168 | 400 |
| 9985 | 2020-06-09 | 20091 | 463 | Ronald | Chalker | | 27433 | 2020-11-16 | 110.04 | 262 |
| 9985 | 2020-06-09 | 20091 | 463 | Ronald | Chalker | | 27596 | 2020-11-16 | 122.22 | 291 |
| 9985 | 2020-06-09 | 20091 | 463 | Ronald | Chalker | | 27597 | 2020-11-16 | 122.22 | 291 |
| 9985 | 2020-06-09 | 20091 | 463 | Ronald | Chalker | | 27602 | 2020-11-16 | 136.176 | 283.71 |
| 9985 | 2020-06-09 | 20091 | 463 | Ronald | Chalker | | 27946 | 2020-12-07 | 139.02 | 331 |
| 9985 | 2020-06-09 | 20091 | 463 | Ronald | Chalker | | 26662 | 2020-10-21 | 480 | 1000 |
| 9985 | 2020-06-09 | 20091 | 463 | Ronald | Chalker | | 26694 | 2020-10-21 | 339.948 | 708.22 |
| 9985 | 2020-06-09 | 20091 | 463 | Ronald | Chalker | | 27045 | 2020-11-10 | 259.656 | 540.95 |
| 9985 | 2020-06-09 | 20091 | 463 | Ronald | Chalker | | 26663 | 2020-10-21 | 139.68 | 291 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 26667 | 2020-10-21 | 600 | 1946 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 27437 | 2020-11-16 | 84 | 175 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 31889 | 2021-06-24 | 84 | 175 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 26668 | 2020-10-21 | 84 | 175 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 26666 | 2020-10-21 | 450.72 | 1003 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 26669 | 2020-10-21 | 235.62 | 561 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 26670 | 2020-10-21 | 186.48 | 444 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 26671 | 2020-10-21 | 186.48 | 444 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 26672 | 2020-10-21 | 186.48 | 444 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 26673 | 2020-10-21 | 186.48 | 444 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 26674 | 2020-10-21 | 186.48 | 444 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 27055 | 2020-11-10 | 186.48 | 444 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 27056 | 2020-11-10 | 186.48 | 444 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 27057 | 2020-11-10 | 186.48 | 444 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 27422 | 2020-11-16 | 186.48 | 444 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 27423 | 2020-11-16 | 186.48 | 444 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 27424 | 2020-11-16 | 93.24 | 222 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 27836 | 2020-12-04 | 157.5 | 375 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 27837 | 2020-12-04 | 157.5 | 375 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 27931 | 2020-12-04 | 93.24 | 222 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 27932 | 2020-12-04 | 93.24 | 222 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 27933 | 2020-12-04 | 93.24 | 222 |
| 9986 | 2020-08-26 | 20093 | 347 | Nathan | Fitzpatrick | | 28369 | 2021-01-05 | 93.24 | 222 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 9986 | 2020-08-26 | | 20093 | 347 Nathan | Fitzpatrick | 28474 | 2021-01-05 | 93.24 | 222 |
| 9986 | 2020-08-26 | | 20093 | 347 Nathan | Fitzpatrick | 28475 | 2021-01-05 | 93.24 | 222 |
| 9986 | 2020-08-26 | | 20093 | 347 Nathan | Fitzpatrick | 27436 | 2020-11-16 | 23.94 | 57 |
| 9986 | 2020-08-26 | | 20093 | 347 Nathan | Fitzpatrick | 28098 | 2020-12-22 | 600 | 1957 |
| 9987 | 2020-08-19 | | 20095 | 43 Jonathan | Wade | 26681 | 2020-10-21 | 1560 | 4595 |
| 9988 | 2019-04-19 | | 20098 | 2054 Herrman & Herrman | | 26695 | 2020-10-15 | 1440 | 9075 |
| 9989 | 2019-02-12 | | 20100 | 923 Jonathan B. | Zumwalt | 26696 | 2020-10-15 | 720 | 3100 |
| 9990 | 2020-02-08 | | 20102 | 855 George K. | Farah | 26698 | 2020-10-15 | 720 | 4500 |
| 9991 | 2019-03-12 | | 20104 | 2055 Nefi | Lopez | 26699 | 2020-10-15 | 1440 | 9000 |
| 9992 | 2019-10-12 | | 20106 | 620 Beverly | Caruthers | 26701 | 2020-10-15 | 720 | 4500 |
| 9993 | 2019-08-07 | | 20108 | 625 Stewart J. | Guss | 26703 | 2020-10-15 | 720 | 2950 |
| 9994 | 2019-06-11 | | 20110 | 1405 Mokaram Law Firm | | 26707 | 2020-10-15 | 1440 | 9000 |
| 9995 | 1900-01-01 | | 20112 | 898 Christopher J. | Leavitt | 26711 | 2020-10-15 | 1440 | 5900 |
| 9997 | 2019-11-30 | | 20115 | 1997 Salazar | Velazquez | 26714 | 2020-10-15 | 1440 | 9000 |
| 9998 | 2019-04-24 | | 20117 | 924 Manuel | Gonzales | 26715 | 2020-10-15 | 1440 | 9000 |
| 9999 | 2019-10-17 | | 20119 | 1183 Keivan S. | Romero | 26716 | 2020-10-15 | 1440 | 9000 |
| 10000 | 2018-09-15 | | 20121 | 854 Peter A. | Ruman | 26717 | 2020-10-15 | 1440 | 7450 |
| 10001 | 2019-06-24 | | 20123 | 2056 Robert | Davis Jr. | 26718 | 2020-10-15 | 720 | 4500 |
| 10002 | 2020-07-22 | | 20125 | 1091 David William | Bence | 26875 | 2020-10-13 | 542.16 | 1290.86 |
| 10002 | 2020-07-22 | | 20125 | 1091 David William | Bence | 26876 | 2020-10-13 | 662.64 | 1577.71 |
| 10002 | 2020-07-22 | | 20125 | 1091 David William | Bence | 26881 | 2020-10-13 | 540.54 | 1287.01 |
| 10002 | 2020-07-22 | | 20125 | 1091 David William | Bence | 26882 | 2020-10-13 | 660.672 | 1573.01 |
| 10003 | 2020-07-22 | | 20127 | 1405 Mokaram Law Firm | | 26727 | 2020-10-09 | 1440 | 9000 |
| 10004 | 2020-06-15 | | 20129 | 2057 McDonald | Worley | 26729 | 2020-10-09 | 720 | 2950 |
| 10005 | 2020-06-02 | | 20131 | 1641 Kumar Law Firm | | 26730 | 2020-10-09 | 720 | 4500 |
| 10006 | 2020-06-05 | | 20133 | 1641 Kumar Law Firm | | 26731 | 2020-10-09 | 720 | 4500 |
| 10007 | 2020-07-05 | | 20135 | 1641 Kumar Law Firm | | 26732 | 2020-10-09 | 720 | 4500 |
| 10008 | 2020-02-29 | | 20137 | 1984 Caroline | Adams | 26736 | 2020-10-09 | 1440 | 9000 |
| 10009 | 2020-07-10 | | 20139 | 1616 Benjamin R. | Roberts | 26737 | 2020-10-09 | 1440 | 9000 |
| 10010 | 2020-07-23 | | 20141 | 1173 Smith & Hassler | | 26738 | 2020-10-09 | 1440 | 7450 |
| 10011 | 2020-08-10 | | 20143 | 2058 Kenny Perez Law | | 26739 | 2020-10-09 | 2880 | 16450 |
| 10012 | 2020-06-10 | | 20145 | 2059 Latif Perez | | 26740 | 2020-10-09 | 2160 | 11950 |
| 10013 | 2020-04-13 | | 20147 | 1641 Kumar Law Firm | | 26741 | 2020-10-09 | 720 | 4500 |
| 10014 | 2018-02-04 | | 20149 | 922 Shane | Pellerin | 26742 | 2020-10-09 | 720 | 2950 |
| 10015 | 2020-06-23 | | 20151 | 1641 Kumar Law Firm | | 26743 | 2020-10-09 | 2160 | 11950 |
| 10016 | 2020-02-27 | | 20153 | 2060 Ali Law Group | | 26744 | 2020-10-09 | 1440 | 9000 |
| 10017 | 2020-06-15 | | 20155 | 1405 Mokaram Law Firm | | 26745 | 2020-10-09 | 720 | 4650 |
| 10018 | 2020-07-21 | | 20157 | 1423 Adame & Garza | | 26806 | 2020-10-09 | 2160 | 11950 |
| 10019 | 2019-04-16 | | 20159 | 2061 BobB. | Khakshoory | 26808 | 2020-11-10 | 24.624 | 68.4 |
| 10019 | 2019-04-16 | | 20159 | 2061 BobB. | Khakshoory | 26809 | 2020-11-10 | 39.672 | 110.2 |
| 10020 | 2016-06-04 | | 20161 | 821 Michael | Shemtoub | 29755 | 2021-04-02 | 33.036 | 91.77 |
| 10020 | 2016-06-04 | | 20161 | 821 Michael | Shemtoub | 26811 | 2020-11-10 | 25.992 | 72.2 |
| 10020 | 2016-06-04 | | 20161 | 821 Michael | Shemtoub | 28584 | 2021-02-03 | 47.88 | 133 |
| 10020 | 2016-06-04 | | 20161 | 821 Michael | Shemtoub | 26994 | 2020-11-10 | 41.04 | 114 |
| 10020 | 2016-06-04 | | 20161 | 821 Michael | Shemtoub | 26812 | 2020-11-10 | 27.36 | 76 |
| 10020 | 2016-06-04 | | 20161 | 821 Michael | Shemtoub | 27335 | 2020-11-10 | 47.88 | 133 |
| 10021 | 2020-08-07 | | 20163 | 1641 Kumar Law Firm | | 26813 | 2020-10-09 | 720 | 4650 |
| 10021 | 2020-08-07 | | 20163 | 1641 Kumar Law Firm | | 26814 | 2020-10-09 | 720 | 4650 |
| 10022 | 2020-07-17 | | 20165 | 1423 Adame & Garza | | 26815 | 2020-10-09 | 1440 | 7450 |
| 10023 | 2019-04-16 | | 20171 | 2061 BobB. | Khakshoory | 32661 | 2021-08-17 | 24.984 | 69.39 |
| 10023 | 2019-04-16 | | 20171 | 2061 BobB. | Khakshoory | 26821 | 2020-11-10 | 36.936 | 102.6 |
| 10024 | 2019-12-13 | | 20167 | 1923 Michael | Madadi | 30644 | 2021-05-03 | 38.616 | 107.27 |
| 10024 | 2019-12-13 | | 20167 | 1923 Michael | Madadi | 26817 | 2020-11-10 | 13.68 | 38 |
| 10024 | 2019-12-13 | | 20167 | 1923 Michael | Madadi | 28743 | 2021-02-03 | 13.68 | 38 |
| 10024 | 2019-12-13 | | 20167 | 1923 Michael | Madadi | 29302 | 2021-03-08 | 28.127 | 85.23 |
| 10024 | 2019-12-13 | | 20167 | 1923 Michael | Madadi | 29303 | 2021-03-08 | 35.398 | 107.27 |
| 10024 | 2019-12-13 | | 20167 | 1923 Michael | Madadi | 30643 | 2021-05-03 | 30.684 | 85.23 |
| 10025 | 2020-08-12 | | 20169 | 817 Robin | Saghian | 26819 | 2020-11-10 | 39.672 | 110.2 |
| 10026 | 2020-07-05 | | 20173 | 1997 Salazar | Velazquez | 26822 | 2020-10-09 | 2160 | 10400 |
| 10026 | 2020-07-05 | | 20173 | 1997 Salazar | Velazquez | 26823 | 2020-10-09 | 720 | 4500 |
| 10027 | 2020-08-10 | | 20175 | 2058 Kenny Perez Law | | 26824 | 2020-10-09 | 2880 | 14900 |
| 10028 | 2020-08-10 | | 20177 | 1997 Salazar | Velazquez | 26825 | 2020-10-09 | 720 | 4500 |
| 10029 | 2020-08-16 | | 20179 | 1999 Leo & Oginni | | 26826 | 2020-10-09 | 2160 | 10400 |
| 10030 | 1900-01-01 | | 20181 | 1641 Kumar Law Firm | | 26827 | 2020-10-09 | 1440 | 9000 |
| 10030 | 1900-01-01 | | 20181 | 1641 Kumar Law Firm | | 27094 | 2020-10-29 | 720 | 2950 |
| 10031 | 2020-08-09 | | 20183 | 1004 Shane R. | Kadlec | 26829 | 2020-10-09 | 2880 | 14900 |
| 10032 | 2020-08-09 | | 20185 | 1004 Shane R. | Kadlec | 26830 | 2020-10-09 | 2880 | 14900 |
| 10033 | 2020-07-13 | | 20187 | 891 Lori L. | Brown | 26831 | 2020-10-09 | 1440 | 9150 |
| 10034 | 2020-07-06 | | 20189 | 994 Richard | Presutti | 26832 | 2020-10-09 | 720 | 2950 |
| 10035 | 2020-07-16 | | 20191 | 924 Manuel | Gonzales | 26833 | 2020-10-09 | 1440 | 9000 |
| 10035 | 2020-07-16 | | 20191 | 924 Manuel | Gonzales | 27115 | 2020-10-29 | 720 | 2950 |
| 10036 | 2020-07-09 | | 20193 | 836 Cesar | Escalante | 26834 | 2020-10-09 | 720 | 4500 |
| 10036 | 2020-11-25 | | 21056 | 836 Cesar | Escalante | 28795 | 2021-01-29 | 720 | 4500 |
| 10037 | 2020-07-26 | | 20195 | 103 Alyssa | Martins | 26835 | 2020-10-21 | 249.6 | 520 |
| 10038 | 2020-04-13 | | 20197 | 39 Reginald A | Greene | 27578 | 2020-11-16 | 424.8 | 885 |
| 10038 | 2020-04-13 | | 20197 | 39 Reginald A | Greene | 26836 | 2020-11-16 | 391.872 | 816.41 |
| 10038 | 2020-04-13 | | 20197 | 39 Reginald A | Greene | 27668 | 2020-12-04 | 184.8 | 385 |
| 10039 | 2020-09-11 | | 20199 | 558 Tiffany | Adams | 27392 | 2020-11-10 | 270.9 | 645 |
| 10039 | 2020-09-11 | | 20199 | 558 Tiffany | Adams | 27393 | 2020-11-10 | 115.704 | 275.5 |
| 10039 | 2020-09-11 | | 20199 | 558 Tiffany | Adams | 27394 | 2020-11-10 | 139.02 | 331 |
| 10039 | 2020-09-11 | | 20199 | 558 Tiffany | Adams | 27395 | 2020-11-10 | 139.02 | 331 |
| 10039 | 2020-09-11 | | 20199 | 558 Tiffany | Adams | 27594 | 2020-11-16 | 139.02 | 331 |
| 10039 | 2020-09-11 | | 20199 | 558 Tiffany | Adams | 27595 | 2020-11-16 | 203.28 | 484 |
| 10039 | 2020-09-11 | | 20199 | 558 Tiffany | Adams | 29452 | 2021-03-26 | 672.192 | 1400.39 |
| 10039 | 2020-09-11 | | 20199 | 558 Tiffany | Adams | 26838 | 2020-10-21 | 576 | 1200.01 |
| 10040 | 2020-07-07 | | 20201 | 824 Andrew | Kumar | 26837 | 2020-10-09 | 1440 | 9000 |
| 10040 | 2020-07-07 | | 20201 | 824 Andrew | Kumar | 32767 | 2021-08-24 | 660 | 4500 |
| 10041 | 2020-07-25 | | 20203 | 1997 Salazar | Velazquez | 26839 | 2020-10-09 | 720 | 4500 |
| 10041 | 2020-07-25 | | 20203 | 1997 Salazar | Velazquez | 26840 | 2020-10-09 | 720 | 2950 |
| 10042 | 2020-06-11 | | 20205 | 895 Adam P. | Criaco | 26841 | 2020-10-09 | 720 | 2950 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10043 | 2020-06-28 | 20207 | 1641 | Kumar Law Firm | | 26843 | 2020-10-09 | 1440 | 9000 |
| 10044 | 2020-07-25 | 20209 | 844 | Hector L. | Sandoval | 26844 | 2020-10-09 | 1440 | 7450 |
| 10044 | 2020-07-25 | 20209 | 844 | Hector L. | Sandoval | 28799 | 2021-01-29 | 720 | 3100 |
| 10045 | 2020-07-17 | 20211 | 1999 | Leo & Oginni | | 26845 | 2020-10-09 | 720 | 4500 |
| 10046 | 2020-07-05 | 20213 | 1641 | Kumar Law Firm | | 26847 | 2020-10-09 | 720 | 4500 |
| 10047 | 2020-07-05 | 20215 | 1641 | Kumar Law Firm | | 26849 | 2020-10-09 | 720 | 4500 |
| 10048 | 2020-03-21 | 20217 | 672 | Gustavo | Villalpando | 26850 | 2020-10-09 | 1440 | 5900 |
| 10049 | 2020-07-10 | 20219 | 1641 | Kumar Law Firm | | 26852 | 2020-10-09 | 2880 | 14900 |
| 10050 | 2019-07-05 | 20221 | 1641 | Kumar Law Firm | | 26853 | 2020-10-09 | 1440 | 9150 |
| 10051 | 2017-10-03 | 20223 | 2062 | Todd | Shugart | 27404 | 2020-11-10 | 2476.8 | 5160 |
| 10051 | 2017-10-03 | 20223 | 2062 | Todd | Shugart | 26854 | 2020-10-21 | 672 | 1400 |
| 10052 | 2020-06-20 | 20225 | 1199 | Jonathan S. | Harris | 26855 | 2020-10-09 | 1440 | 9000 |
| 10053 | 2020-06-23 | 20227 | 1886 | W. Clark | Martin IV | 26856 | 2020-10-09 | 720 | 4500 |
| 10054 | 2020-07-05 | 20229 | 1983 | Pulkit | Moudgil | 26857 | 2020-10-09 | 720 | 4500 |
| 10055 | 2020-07-20 | 20231 | 1423 | Adame & Garza | | 26858 | 2020-10-09 | 1440 | 9000 |
| 10056 | 2020-03-25 | 20233 | 1641 | Kumar Law Firm | | 26859 | 2020-10-09 | 720 | 4500 |
| 10057 | 2020-07-16 | 20235 | 1641 | Kumar Law Firm | | 26860 | 2020-10-09 | 1440 | 9000 |
| 10057 | 2020-07-16 | 20235 | 1641 | Kumar Law Firm | | 30029 | 2021-04-15 | 720 | 2950 |
| 10058 | 1900-01-01 | 20237 | 1641 | Kumar Law Firm | | 26861 | 2020-10-09 | 1440 | 9000 |
| 10059 | 2020-07-28 | 20239 | 1423 | Adame & Garza | | 26862 | 2020-10-09 | 1440 | 7450 |
| 10059 | 2020-07-28 | 20239 | 1423 | Adame & Garza | | 27213 | 2020-10-29 | 720 | 2950 |
| 10061 | 1900-01-01 | 20243 | 1641 | Kumar Law Firm | | 26863 | 2020-10-09 | 720 | 4500 |
| 10061 | 1900-01-01 | 20243 | 1641 | Kumar Law Firm | | 27219 | 2020-10-29 | 1440 | 7450 |
| 10062 | 2020-08-01 | 20245 | 838 | Bret | Griffin | 26864 | 2020-10-09 | 1440 | 9000 |
| 10063 | 2020-06-17 | 20247 | 1641 | Kumar Law Firm | | 26865 | 2020-10-09 | 1440 | 7450 |
| 10064 | 2017-12-04 | 20249 | 1261 | Brian | White | 26866 | 2020-10-09 | 720 | 4500 |
| 10065 | 2020-06-14 | 20251 | 826 | Miguel A. | Adame | 26867 | 2020-10-09 | 1440 | 5900 |
| 10065 | 2020-06-14 | 20251 | 826 | Miguel A. | Adame | 30043 | 2021-04-15 | 720 | 4500 |
| 10066 | 2020-07-03 | 20253 | 1641 | Kumar Law Firm | | 26868 | 2020-10-09 | 1440 | 7450 |
| 10067 | 2020-07-08 | 20255 | 844 | Hector L. | Sandoval | 26869 | 2020-10-09 | 1440 | 5900 |
| 10068 | 2020-06-18 | 20257 | 891 | Lori L. | Brown | 26870 | 2020-10-09 | 1440 | 9000 |
| 10069 | 2020-06-01 | 20259 | 2065 | Lawrence Labrowski A: | | 26871 | 2020-10-09 | 1440 | 9000 |
| 10070 | 2020-06-13 | 20261 | 2064 | Brandon P. | Ramsey | 26872 | 2020-10-09 | 720 | 4650 |
| 10071 | 2020-06-01 | 20263 | 2065 | Lawrence F | Labanowski | 26873 | 2020-10-09 | 720 | 4500 |
| 10072 | 2020-07-20 | 20265 | 1423 | Adame & Garza | | 26877 | 2020-10-09 | 1440 | 9000 |
| 10073 | 2020-06-06 | 20267 | 1641 | Kumar Law Firm | | 26879 | 2020-10-09 | 1440 | 9150 |
| 10074 | 2020-06-18 | 20269 | 855 | George K. | Farah | 26883 | 2020-10-09 | 1440 | 9000 |
| 10075 | 2020-06-17 | 20271 | 2066 | Sydney Meriwether | Womack | 26884 | 2020-10-09 | 720 | 4500 |
| 10076 | 2020-02-28 | 20273 | 1199 | Jonathan S. | Harris | 26885 | 2020-10-09 | 720 | 4500 |
| 10077 | 2015-11-27 | 20275 | 713 | Eric D. | Nielsen | 26886 | 2020-10-09 | 720 | 4500 |
| 10078 | 2020-07-16 | 20277 | 1641 | Kumar Law Firm | | 26887 | 2020-10-09 | 1440 | 9150 |
| 10079 | 2020-06-14 | 20279 | 1423 | Adame & Garza | | 26891 | 2020-10-09 | 1440 | 9000 |
| 10081 | 1900-01-01 | 20281 | 1641 | Kumar Law Firm | | 26892 | 2020-10-09 | 1440 | 9000 |
| 10081 | 2020-06-17 | 20283 | 1641 | Kumar Law Firm | | 26893 | 2020-10-09 | 2880 | 14900 |
| 10082 | 2020-04-01 | 20285 | 898 | Christopher J. | Leavitt | 26894 | 2020-10-09 | 3600 | 17850 |
| 10083 | 2020-05-31 | 20287 | 1641 | Kumar Law Firm | | 26895 | 2020-10-09 | 2160 | 11950 |
| 10084 | 1900-01-01 | 20289 | 1641 | Kumar Law Firm | | 26896 | 2020-10-09 | 2160 | 11950 |
| 10085 | 2020-08-01 | 20291 | 1899 | Schechter, McElwee Sl | | 26900 | 2020-10-09 | 720 | 4500 |
| 10086 | 2020-07-05 | 20293 | 1423 | Adame & Garza | | 26901 | 2020-10-09 | 720 | 2950 |
| 10086 | 2020-07-05 | 20293 | 1423 | Adame & Garza | | 27228 | 2020-10-29 | 720 | 4500 |
| 10087 | 2020-02-23 | 20295 | 1261 | Brian | White | 26904 | 2020-10-09 | 1440 | 9000 |
| 10088 | 2020-07-24 | 20297 | 1641 | Kumar Law Firm | | 26906 | 2020-10-09 | 2160 | 11950 |
| 10089 | 2020-03-11 | 20299 | 844 | Hector L. | Sandoval | 26907 | 2020-10-09 | 1440 | 9000 |
| 10090 | 2020-06-27 | 20301 | 2066 | Sydney Meriwether | Womack | 26908 | 2020-10-09 | 1440 | 7450 |
| 10091 | 2018-09-12 | 20303 | 898 | Christopher J. | Leavitt | 26910 | 2020-10-09 | 720 | 4500 |
| 10092 | 1900-01-01 | 20305 | 1999 | Leo & Oginni | | 26911 | 2020-10-09 | 2160 | 11950 |
| 10093 | 2020-04-15 | 20307 | 1680 | Joseph K. | Plumbar | 26912 | 2020-10-09 | 1440 | 5900 |
| 10093 | 2020-04-15 | 20307 | 1680 | Joseph K. | Plumbar | 27242 | 2020-10-29 | 1440 | 9000 |
| 10094 | 2017-05-26 | 20309 | 1982 | Spagnoletti | Associates | 26913 | 2020-10-09 | 720 | 4500 |
| 10095 | 2020-06-15 | 20311 | 1423 | Adame & Garza | | 26914 | 2020-10-09 | 720 | 2950 |
| 10096 | 2020-06-15 | 20313 | 1423 | Adame & Garza | | 26915 | 2020-10-09 | 720 | 2950 |
| 10096 | 2020-06-15 | 20313 | 1423 | Adame & Garza | | 27243 | 2020-10-29 | 1440 | 7450 |
| 10096 | 2020-06-15 | 20313 | 1423 | Adame & Garza | | 27244 | 2020-10-29 | 720 | 4500 |
| 10097 | 1900-01-01 | 20315 | 1423 | Adame & Garza | | 26916 | 2020-10-09 | 720 | 4500 |
| 10098 | 2020-06-27 | 20317 | 1150 | Stephen | Akinnibosun | 26917 | 2020-10-09 | 720 | 2950 |
| 10099 | 2020-04-04 | 20319 | 1423 | Adame & Garza | | 26924 | 2020-10-09 | 1440 | 6050 |
| 10100 | 2020-07-12 | 20321 | 1997 | Salazar | Velazquez | 26925 | 2020-10-09 | 1440 | 9000 |
| 10101 | 2020-06-04 | 20323 | 924 | Manuel | Gonzales | 26926 | 2020-10-09 | 720 | 4500 |
| 10103 | 2020-08-19 | 20327 | 39 | Reginald A | Greene | 27712 | 2020-12-04 | 1044 | 2175 |
| 10103 | 2020-08-19 | 20327 | 39 | Reginald A | Greene | 26944 | 2020-11-10 | 424.8 | 885 |
| 10103 | 2020-08-19 | 20327 | 39 | Reginald A | Greene | 27713 | 2020-12-04 | 2205.948 | 5252.25 |
| 10103 | 2020-08-19 | 20327 | 39 | Reginald A | Greene | 31990 | 2021-06-24 | 204 | 425 |
| 10104 | 2020-08-11 | 20329 | 568 | Casey | Geiger | 26949 | 2020-11-10 | 948 | 1975 |
| 10104 | 2020-08-11 | 20329 | 568 | Casey | Geiger | 26948 | 2020-11-10 | 367.2 | 765 |
| 10104 | 2020-08-11 | 20329 | 568 | Casey | Geiger | 27247 | 2020-11-10 | 304.8 | 635 |
| 10105 | 2020-09-14 | 20331 | 50 | Matthew | Broun | 27295 | 2020-11-10 | 1437.6 | 2995 |
| 10105 | 2020-09-14 | 20331 | 50 | Matthew | Broun | 27580 | 2020-11-16 | 264 | 550 |
| 10105 | 2020-09-14 | 20331 | 50 | Matthew | Broun | 27296 | 2020-11-10 | 199.68 | 416 |
| 10105 | 2020-09-14 | 20331 | 50 | Matthew | Broun | 27581 | 2021-06-03 | 240 | 500 |
| 10105 | 2020-09-14 | 20331 | 50 | Matthew | Broun | 26954 | 2020-11-10 | 288 | 600 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 27042 | 2020-11-10 | 158.76 | 294 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 30943 | 2021-05-17 | 369 | 615 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 31494 | 2021-06-02 | 112.32 | 208 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 31643 | 2021-06-09 | 6386.985 | 12903 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 26937 | 2020-11-10 | 185.76 | 344 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 27286 | 2020-11-10 | 158.76 | 294 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 29080 | 2021-02-12 | 222.48 | 412 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 31641 | 2021-06-09 | 19.8 | 36 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 26939 | 2020-11-10 | 565.8 | 1016 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 31492 | 2021-06-02 | 112.32 | 208 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 26938 | 2020-11-10 | 198 | 330 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 27291 | 2020-11-10 | 1177.74 | 2181 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 26656 | 2020-10-21 | 241.92 | 448 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 26934 | 2020-11-10 | 158.76 | 294 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 27288 | 2020-11-10 | 185.76 | 344 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 29607 | 2021-03-26 | 158.76 | 294 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 31493 | 2021-06-02 | 112.32 | 208 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 31495 | 2021-06-02 | 244.02 | 449 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 32131 | 2021-06-30 | 261.36 | 484 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 32381 | 2021-07-30 | 228.42 | 423 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 26936 | 2020-11-10 | 158.76 | 294 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 28707 | 2021-02-12 | 21.6 | 36 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 29003 | 2021-02-12 | 5941.62 | 11003 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 29457 | 2021-03-26 | 15.6 | 26 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 29874 | 2021-04-14 | 145.53 | 294 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 27044 | 2020-11-10 | 139.32 | 258 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 27960 | 2020-12-07 | 158.76 | 294 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 28708 | 2021-02-12 | 228.42 | 423 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 29081 | 2021-02-12 | 158.76 | 294 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 30129 | 2021-04-22 | 102.96 | 208 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 31985 | 2021-06-24 | 37.26 | 69 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 29158 | 2021-02-23 | 317.22 | 571 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 29872 | 2021-04-14 | 221.76 | 448 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 25275 | 2020-10-06 | 168 | 350 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 26675 | 2020-10-21 | 300 | 625 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 27043 | 2020-11-10 | 185.76 | 344 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 29179 | 2021-02-23 | 5894.1 | 10915 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 29260 | 2021-03-19 | 145.53 | 294 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 29261 | 2021-03-19 | 145.53 | 294 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 29870 | 2021-04-14 | 1820.64 | 3793 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 31644 | 2021-06-09 | 5402.925 | 10915 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 27285 | 2020-11-10 | 112.32 | 208 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 27287 | 2020-11-10 | 170.64 | 316 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 29159 | 2021-02-23 | 144 | 240 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 29162 | 2021-02-23 | 158.76 | 294 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 29343 | 2021-03-19 | 158.76 | 294 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 31987 | 2021-06-24 | 423 | 705 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 26935 | 2020-11-10 | 272.16 | 504 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 27290 | 2020-11-10 | 139.32 | 258 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 29441 | 2021-03-26 | 370.86 | 685 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 27289 | 2020-11-10 | 185.76 | 344 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 29002 | 2021-02-12 | 2640.72 | 11003 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 29160 | 2021-02-23 | 37.26 | 69 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 32137 | 2021-06-30 | 158.76 | 294 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 32379 | 2021-07-30 | 158.76 | 294 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 31642 | 2021-06-09 | 2838.66 | 12903 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 31986 | 2021-06-24 | 294.54 | 529 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 27591 | 2020-11-16 | 228.42 | 423 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 29161 | 2021-02-23 | 158.76 | 294 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 25276 | 2020-10-06 | 43.2 | 72 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 25277 | 2020-10-06 | 788.46 | 1447 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 27592 | 2020-11-16 | 198 | 330 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 30942 | 2021-05-17 | 228.42 | 423 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 29871 | 2021-04-14 | 1177.74 | 2181 |
| 10106 | 2020-07-21 | 19718 | 43 | Jonathan | Wade | 29873 | 2021-04-14 | 145.53 | 294 |
| 10108 | 2020-07-11 | 20333 | 39 | Reginald A | Greene | 27018 | 2020-10-22 | 7278 | 24260 |
| 10109 | 2020-10-04 | 20335 | 779 | Arash | Khorsandi | 27021 | 2020-11-10 | 54.72 | 152 |
| 10109 | 2020-10-04 | 20335 | 779 | Arash | Khorsandi | 27020 | 2020-11-10 | 39.672 | 110.2 |
| 10110 | 2020-01-24 | 20337 | 774 | Farid | Yaghoubtil | 27144 | 2020-11-10 | 31.464 | 87.4 |
| 10110 | 2020-01-24 | 20337 | 774 | Farid | Yaghoubtil | 27145 | 2020-11-10 | 36.936 | 102.6 |
| 10110 | 2020-01-24 | 20337 | 774 | Farid | Yaghoubtil | 27023 | 2020-11-10 | 30.096 | 83.6 |
| 10110 | 2020-01-24 | 20337 | 774 | Farid | Yaghoubtil | 27146 | 2020-11-10 | 27.36 | 76 |
| 10111 | 2019-03-23 | 20339 | 817 | Robin | Saghian | 31438 | 2021-06-03 | 53.808 | 149.45 |
| 10111 | 2019-03-23 | 20339 | 817 | Robin | Saghian | 27640 | 2020-12-02 | 34.2 | 95 |
| 10111 | 2019-03-23 | 20339 | 817 | Robin | Saghian | 27027 | 2020-11-10 | 68.4 | 190 |
| 10111 | 2019-03-23 | 20339 | 817 | Robin | Saghian | 27147 | 2020-11-10 | 36.936 | 102.6 |
| 10111 | 2019-03-23 | 20339 | 817 | Robin | Saghian | 28661 | 2021-02-03 | 57.456 | 159.6 |
| 10111 | 2019-03-23 | 20339 | 817 | Robin | Saghian | 27028 | 2020-11-10 | 25.992 | 72.2 |
| 10111 | 2019-03-23 | 20339 | 817 | Robin | Saghian | 27771 | 2020-12-02 | 23.256 | 64.6 |
| 10111 | 2019-03-23 | 20339 | 817 | Robin | Saghian | 27769 | 2020-12-02 | 34.704 | 96.4 |
| 10111 | 2019-03-23 | 20339 | 817 | Robin | Saghian | 33014 | 0001-01-01 | 38.39 | 127.98 |
| 10111 | 2019-03-23 | 20339 | 817 | Robin | Saghian | 27026 | 2020-11-10 | 39.672 | 110.2 |
| 10111 | 2019-03-23 | 20339 | 817 | Robin | Saghian | 28592 | 2021-02-03 | 41.04 | 114 |
| 10111 | 2019-03-23 | 20339 | 817 | Robin | Saghian | 27338 | 2020-11-10 | 25.992 | 72.2 |
| 10111 | 2019-03-23 | 20339 | 817 | Robin | Saghian | 29768 | 2021-04-02 | 55.728 | 154.81 |
| 10111 | 2019-03-23 | 20339 | 817 | Robin | Saghian | 32534 | 2021-08-04 | 40.044 | 111.23 |
| 10111 | 2019-03-23 | 20339 | 817 | Robin | Saghian | 32704 | 2021-08-24 | 70.188 | 194.98 |
| 10111 | 2019-03-23 | 20339 | 817 | Robin | Saghian | 28213 | 2021-01-07 | 34.2 | 95 |
| 10111 | 2019-03-23 | 20339 | 817 | Robin | Saghian | 27025 | 2020-11-10 | 34.2 | 95 |
| 10111 | 2019-03-23 | 20339 | 817 | Robin | Saghian | 32535 | 2021-08-04 | 117.48 | 326.34 |
| 10111 | 2019-03-23 | 20339 | 817 | Robin | Saghian | 27770 | 2020-12-02 | 68.4 | 190 |
| 10112 | 2020-10-13 | 20341 | 779 | Arash | Khorsandi | 27030 | 2020-11-10 | 50.616 | 140.6 |
| 10113 | 2020-06-10 | 20343 | 1923 | Michael | Madadi | 27032 | 2020-11-10 | 23.256 | 64.6 |
| 10113 | 2020-06-10 | 20343 | 1923 | Michael | Madadi | 27033 | 2020-11-10 | 28.728 | 79.8 |
| 10114 | 2020-10-10 | 20345 | 815 | Brittany | Young | 27895 | 2020-12-02 | 79.104 | 219.72 |
| 10114 | 2020-10-10 | 20345 | 815 | Brittany | Young | 27894 | 2020-12-02 | 52.932 | 147.02 |
| 10114 | 2020-10-10 | 20345 | 815 | Brittany | Young | 27035 | 2020-11-10 | 79.104 | 219.72 |
| 10114 | 2020-10-10 | 20345 | 815 | Brittany | Young | 27036 | 2020-11-10 | 52.932 | 147.02 |
| 10115 | 2020-08-21 | 20347 | 2068 | Clifton | Lee | 27040 | 2020-10-22 | 9954 | 33180 |
| 10116 | 2020-08-10 | 20350 | 141 | Neil | Putnam | 27053 | 2020-11-10 | 216 | 400 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10117 | 2020-06-13 | 20352 | 558 | Tiffany | Adams | 27054 | 2020-11-10 | 337.344 | 702.8 |
| 10118 | 2020-03-25 | 20354 | 463 | Ronald | Chalker | 27066 | 2020-11-10 | 211.8 | 441.24 |
| 10118 | 2020-03-25 | 20354 | 463 | Ronald | Chalker | 29133 | 2021-02-23 | 211.8 | 441.24 |
| 10118 | 2020-03-25 | 20354 | 463 | Ronald | Chalker | 27304 | 2020-11-10 | 348.696 | 726.44 |
| 10119 | 2020-09-14 | 20356 | 463 | Ronald | Chalker | 27067 | 2020-11-10 | 1012.8 | 2110 |
| 10119 | 2020-09-14 | 20356 | 463 | Ronald | Chalker | 27426 | 2020-11-16 | 523.2 | 1090 |
| 10119 | 2020-09-14 | 20356 | 463 | Ronald | Chalker | 27606 | 2020-11-16 | 523.2 | 1090 |
| 10119 | 2020-09-14 | 20356 | 463 | Ronald | Chalker | 28058 | 2020-12-22 | 523.2 | 1090 |
| 10119 | 2020-09-14 | 20356 | 463 | Ronald | Chalker | 28907 | 2021-02-02 | 261.6 | 545 |
| 10119 | 2020-09-14 | 20356 | 463 | Ronald | Chalker | 29275 | 2021-03-19 | 506 | 1150 |
| 10120 | 2020-09-14 | 20358 | 463 | Ronald | Chalker | 27068 | 2020-11-10 | 1012.8 | 2110 |
| 10120 | 2020-09-14 | 20358 | 463 | Ronald | Chalker | 27425 | 2020-11-16 | 523.2 | 1090 |
| 10120 | 2020-09-14 | 20358 | 463 | Ronald | Chalker | 27844 | 2020-12-04 | 523.2 | 1090 |
| 10120 | 2020-09-14 | 20358 | 463 | Ronald | Chalker | 27949 | 2020-12-07 | 261.6 | 545 |
| 10121 | 2020-08-14 | 20360 | 731 | David W. | Bergquist | 27069 | 2020-10-26 | 3880.8 | 14700 |
| 10122 | 2019-09-20 | 20362 | 2073 | David A. | Spradlin | 27070 | 2020-10-26 | 7645.65 | 28960.8 |
| 10123 | 2020-07-14 | 20364 | 2008 | Andrew | Kumar | 27072 | 2020-10-26 | 3374.82 | 12783.41 |
| 10123 | 2020-07-14 | 20364 | 2008 | Andrew | Kumar | 28242 | 2020-12-09 | 4205.52 | 15930 |
| 10123 | 2020-07-14 | 20364 | 2008 | Andrew | Kumar | 28385 | 2020-12-23 | 4205.52 | 15930 |
| 10124 | 2020-07-25 | 20366 | 829 | Abraham | Garcia | 27076 | 2020-10-26 | 3880.8 | 14700 |
| 10125 | 2020-08-14 | 20368 | 731 | David W. | Bergquist | 27077 | 2020-10-26 | 5879.28 | 22270 |
| 10126 | 2020-08-07 | 20370 | 202 | Caroline | Owings | 27078 | 2020-11-10 | 475.2 | 990 |
| 10126 | 2020-08-07 | 20370 | 202 | Caroline | Owings | 27434 | 2020-11-16 | 184.8 | 385 |
| 10127 | 2020-08-17 | 20372 | 463 | Ronald | Chalker | 28486 | 2021-01-05 | 143.328 | 341.25 |
| 10127 | 2020-08-17 | 20372 | 463 | Ronald | Chalker | 28487 | 2021-01-05 | 143.328 | 341.25 |
| 10127 | 2020-08-17 | 20372 | 463 | Ronald | Chalker | 28488 | 2021-01-05 | 143.328 | 341.25 |
| 10127 | 2020-08-17 | 20372 | 463 | Ronald | Chalker | 28489 | 2021-01-05 | 143.328 | 341.25 |
| 10127 | 2020-08-17 | 20372 | 463 | Ronald | Chalker | 28490 | 2021-01-05 | 143.328 | 341.25 |
| 10127 | 2020-08-17 | 20372 | 463 | Ronald | Chalker | 28491 | 2021-01-05 | 110.988 | 264.25 |
| 10127 | 2020-08-17 | 20372 | 463 | Ronald | Chalker | 28492 | 2021-01-05 | 144.792 | 344.75 |
| 10127 | 2020-08-17 | 20372 | 463 | Ronald | Chalker | 28494 | 2021-01-05 | 144.792 | 344.75 |
| 10127 | 2020-08-17 | 20372 | 463 | Ronald | Chalker | 28495 | 2021-01-05 | 144.792 | 344.75 |
| 10127 | 2020-08-17 | 20372 | 463 | Ronald | Chalker | 28496 | 2021-01-05 | 144.792 | 344.75 |
| 10127 | 2020-08-17 | 20372 | 463 | Ronald | Chalker | 28497 | 2021-01-05 | 144.792 | 344.75 |
| 10127 | 2020-08-17 | 20372 | 463 | Ronald | Chalker | 28641 | 2021-01-19 | 206.016 | 490.5 |
| 10127 | 2020-08-17 | 20372 | 463 | Ronald | Chalker | 28642 | 2021-01-19 | 122.22 | 291 |
| 10127 | 2020-08-17 | 20372 | 463 | Ronald | Chalker | 28643 | 2021-01-19 | 122.22 | 291 |
| 10127 | 2020-08-17 | 20372 | 463 | Ronald | Chalker | 28644 | 2021-01-19 | 122.22 | 291 |
| 10127 | 2020-08-17 | 20372 | 463 | Ronald | Chalker | 28645 | 2021-01-19 | 122.22 | 291 |
| 10127 | 2020-08-17 | 20372 | 463 | Ronald | Chalker | 27079 | 2020-11-10 | 320.484 | 667.68 |
| 10127 | 2020-08-17 | 20372 | 463 | Ronald | Chalker | 28493 | 2021-01-05 | 144.792 | 344.75 |
| 10127 | 2020-08-17 | 20372 | 463 | Ronald | Chalker | 28646 | 2021-01-19 | 211.8 | 441.24 |
| 10127 | 2020-08-17 | 20372 | 463 | Ronald | Chalker | 28053 | 2020-12-22 | 211.8 | 441.24 |
| 10128 | 2020-08-13 | 20374 | 1641 | Kumar Law Firm | | 27080 | 2020-10-29 | 1440 | 9000 |
| 10129 | 1900-01-01 | 20376 | 1641 | Kumar Law Firm | | 27081 | 2020-10-29 | 2880 | 13350 |
| 10130 | 2020-07-25 | 20378 | 1641 | Kumar Law Firm | | 27082 | 2020-10-29 | 720 | 4500 |
| 10131 | 2020-08-19 | 20380 | 1423 | Adame & Garza | | 27085 | 2020-10-29 | 1440 | 7525 |
| 10132 | 2020-07-21 | 20382 | 1423 | Adame & Garza | | 27086 | 2020-10-29 | 2160 | 11950 |
| 10133 | 2020-08-17 | 20384 | 1997 | Salazar | Velazquez | 27087 | 2020-10-29 | 1440 | 9000 |
| 10134 | 2020-03-21 | 20386 | 880 | Ryan | Zehl | 27088 | 2020-10-29 | 720 | 4500 |
| 10135 | 2020-08-25 | 20388 | 1641 | Kumar Law Firm | | 27089 | 2020-10-29 | 2160 | 11950 |
| 10136 | 2020-08-23 | 20390 | 854 | Peter A. | Ruman | 27090 | 2020-10-29 | 2160 | 14575 |
| 10137 | 2020-07-29 | 20392 | 1423 | Adame & Garza | | 27091 | 2020-10-29 | 1440 | 9000 |
| 10138 | 2020-08-29 | 20394 | 2074 | Owsley | Associates | 27092 | 2020-10-29 | 2160 | 11950 |
| 10139 | 2020-06-11 | 20396 | 555 | Nick | Schnyder | 27095 | 2020-10-26 | 9984 | 33280 |
| 10140 | 2019-09-12 | 20398 | 39 | Reginald A | Greene | 28049 | 2020-12-22 | 397.44 | 828 |
| 10140 | 2019-09-12 | 20398 | 39 | Reginald A | Greene | 29057 | 2021-02-12 | 192 | 400 |
| 10140 | 2019-09-12 | 20398 | 39 | Reginald A | Greene | 29670 | 2021-03-26 | 192 | 400 |
| 10140 | 2019-09-12 | 20398 | 39 | Reginald A | Greene | 27096 | 2020-11-10 | 258.24 | 538 |
| 10141 | 2020-07-07 | 20400 | 1641 | Kumar Law Firm | | 27097 | 2020-10-29 | 2160 | 11950 |
| 10142 | 2020-08-09 | 20402 | 924 | Manuel | Gonzales | 27098 | 2020-10-29 | 1440 | 7450 |
| 10143 | 2020-07-25 | 20404 | 1886 | W. Clark | Martin IV | 27101 | 2020-10-29 | 720 | 2950 |
| 10143 | 2020-07-25 | 20404 | 1886 | W. Clark | Martin IV | 27102 | 2020-10-29 | 1440 | 7450 |
| 10144 | 2020-08-10 | 20406 | 131 | Richard C. | Bentley | 27111 | 2020-10-26 | 8439 | 28130 |
| 10145 | 2020-07-11 | 20408 | 1423 | Adame & Garza | | 27113 | 2020-10-29 | 720 | 4785.85 |
| 10146 | 2020-07-01 | 20410 | 2076 | Alex | Zubrowski | 27116 | 2020-10-26 | 8124 | 27080 |
| 10147 | 2020-08-09 | 20412 | 924 | Manuel | Gonzales | 27120 | 2020-10-29 | 720 | 4500 |
| 10148 | 2020-10-13 | 20414 | 778 | Omid | Khorshidi | 27168 | 2020-11-10 | 31.464 | 87.4 |
| 10149 | 2020-01-09 | 20416 | 1994 | Daniel | Rafii | 27170 | 2020-11-10 | 24.624 | 68.4 |
| 10150 | 2020-10-06 | 20418 | 778 | Omid | Khorshidi | 30590 | 2021-05-03 | 38.304 | 106.4 |
| 10150 | 2020-10-06 | 20418 | 778 | Omid | Khorshidi | 27172 | 2020-11-10 | 31.464 | 87.4 |
| 10150 | 2020-10-06 | 20418 | 778 | Omid | Khorshidi | 33013 | 0001-01-01 | 31.92 | 106.4 |
| 10150 | 2020-10-06 | 20418 | 778 | Omid | Khorshidi | 29218 | 2021-03-08 | 42.636 | 129.2 |
| 10150 | 2020-10-06 | 20418 | 778 | Omid | Khorshidi | 32017 | 2021-07-06 | 38.304 | 106.4 |
| 10150 | 2020-10-06 | 20418 | 778 | Omid | Khorshidi | 29628 | 2021-04-02 | 46.512 | 129.2 |
| 10150 | 2020-10-06 | 20418 | 778 | Omid | Khorshidi | 29629 | 2021-04-02 | 38.304 | 106.4 |
| 10150 | 2020-10-06 | 20418 | 778 | Omid | Khorshidi | 27767 | 2020-12-02 | 38.304 | 106.4 |
| 10150 | 2020-10-06 | 20418 | 778 | Omid | Khorshidi | 27173 | 2020-11-10 | 54.72 | 152 |
| 10150 | 2020-10-06 | 20418 | 778 | Omid | Khorshidi | 28443 | 2021-01-07 | 38.304 | 106.4 |
| 10150 | 2020-10-06 | 20418 | 778 | Omid | Khorshidi | 32018 | 2021-07-06 | 46.512 | 129.2 |
| 10150 | 2020-10-06 | 20418 | 778 | Omid | Khorshidi | 27766 | 2020-12-02 | 46.512 | 129.2 |
| 10150 | 2020-10-06 | 20418 | 778 | Omid | Khorshidi | 29219 | 2021-03-08 | 35.112 | 106.4 |
| 10150 | 2020-10-06 | 20418 | 778 | Omid | Khorshidi | 32703 | 2021-08-24 | 38.304 | 106.4 |
| 10150 | 2020-10-06 | 20418 | 778 | Omid | Khorshidi | 32702 | 2021-08-24 | 46.512 | 129.2 |
| 10151 | 2019-08-16 | 20420 | 1994 | Daniel | Rafii | 31700 | 2021-06-03 | 86.556 | 240.43 |
| 10151 | 2019-08-16 | 20420 | 1994 | Daniel | Rafii | 31209 | 2021-06-03 | 86.556 | 240.43 |
| 10151 | 2019-08-16 | 20420 | 1994 | Daniel | Rafii | 29563 | 2021-04-02 | 86.556 | 240.43 |
| 10151 | 2019-08-16 | 20420 | 1994 | Daniel | Rafii | 27175 | 2020-11-10 | 65.664 | 182.4 |
| 10151 | 2019-08-16 | 20420 | 1994 | Daniel | Rafii | 27342 | 2020-11-10 | 36.936 | 102.6 |
| 10151 | 2019-08-16 | 20420 | 1994 | Daniel | Rafii | 29963 | 2021-05-03 | 86.556 | 240.43 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10151 | 2019-08-16 | | 20420 | 1994 Daniel | Rafii | 29633 | 2021-04-02 | 33.492 | 93.02 |
| 10151 | 2019-08-16 | | 20420 | 1994 Daniel | Rafii | 27884 | 2020-12-02 | 36.936 | 102.6 |
| 10152 | 2020-09-26 | | 20423 | 2077 Miguel | Rodriguez | 27178 | 2020-11-10 | 1008 | 2100 |
| 10152 | 2020-09-26 | | 20423 | 2077 Miguel | Rodriguez | 27179 | 2020-11-10 | 523.2 | 1090 |
| 10152 | 2020-09-26 | | 20423 | 2077 Miguel | Rodriguez | 27576 | 2020-11-16 | 523.2 | 1090 |
| 10152 | 2020-09-26 | | 20423 | 2077 Miguel | Rodriguez | 27729 | 2020-12-04 | 523.2 | 1090 |
| 10152 | 2020-09-26 | | 20423 | 2077 Miguel | Rodriguez | 28264 | 2020-12-22 | 523.2 | 1090 |
| 10153 | 2020-07-09 | | 20425 | 270 Kendrick | McWilliams | 27180 | 2020-11-10 | 475.2 | 990 |
| 10154 | 2020-09-30 | | 20427 | 1884 Holly | Kull | 28368 | 2021-01-05 | 203.52 | 424 |
| 10154 | 2020-09-30 | | 20427 | 1884 Holly | Kull | 27838 | 2020-12-04 | 203.52 | 424 |
| 10154 | 2020-09-30 | | 20427 | 1884 Holly | Kull | 27599 | 2020-11-16 | 199.68 | 416 |
| 10154 | 2020-09-30 | | 20427 | 1884 Holly | Kull | 27181 | 2020-11-10 | 475.2 | 990 |
| 10154 | 2020-09-30 | | 20427 | 1884 Holly | Kull | 28097 | 2020-12-22 | 203.52 | 424 |
| 10154 | 2020-09-30 | | 20427 | 1884 Holly | Kull | 27600 | 2020-11-16 | 203.52 | 424 |
| 10154 | 2020-09-30 | | 20427 | 1884 Holly | Kull | 27182 | 2020-11-10 | 171.84 | 358 |
| 10154 | 2020-09-30 | | 20427 | 1884 Holly | Kull | 27694 | 2020-12-04 | 203.52 | 424 |
| 10154 | 2020-09-30 | | 20427 | 1884 Holly | Kull | 27693 | 2020-12-04 | 203.52 | 424 |
| 10154 | 2020-09-30 | | 20427 | 1884 Holly | Kull | 29356 | 2021-03-26 | 203.52 | 424 |
| 10154 | 2020-09-30 | | 20427 | 1884 Holly | Kull | 28367 | 2021-01-05 | 203.52 | 424 |
| 10154 | 2020-09-30 | | 20427 | 1884 Holly | Kull | 27935 | 2020-12-04 | 203.52 | 424 |
| 10155 | 2020-08-12 | | 20429 | 2068 Clifton | Lee | 27183 | 2020-10-29 | 5028 | 16760 |
| 10156 | 2020-08-30 | | 20431 | 1999 Leo & Oginni | | 27184 | 2020-10-29 | 1440 | 9000 |
| 10157 | 2020-07-19 | | 20433 | 1641 Kumar Law Firm | | 27185 | 2020-10-29 | 2880 | 15050 |
| 10157 | 2020-07-19 | | 20433 | 1641 Kumar Law Firm | | 28855 | 2021-01-29 | 720 | 2950 |
| 10158 | 1900-01-01 | | 20435 | 1641 Kumar Law Firm | | 27186 | 2020-10-29 | 1440 | 9000 |
| 10159 | 2020-08-07 | | 20437 | 1199 Jonathan S. | Harris | 27187 | 2020-10-29 | 1440 | 9000 |
| 10160 | 2020-07-25 | | 20439 | 924 Manuel | Gonzales | 27188 | 2020-10-29 | 720 | 2950 |
| 10161 | 2020-07-23 | | 20441 | 703 Nathalie | Galindo | 27189 | 2020-10-29 | 1440 | 9000 |
| 10161 | 2020-07-23 | | 20441 | 703 Nathalie | Galindo | 27190 | 2020-10-29 | 720 | 2950 |
| 10161 | 2020-07-23 | | 20441 | 703 Nathalie | Galindo | 27191 | 2020-10-29 | 720 | 2950 |
| 10162 | 2020-03-21 | | 20443 | 1641 Kumar Law Firm | | 27192 | 2020-10-29 | 720 | 4500 |
| 10163 | 2020-06-05 | | 20445 | 1641 Kumar Law Firm | | 27193 | 2020-10-29 | 720 | 4500 |
| 10164 | 2020-06-05 | | 20447 | 1641 Kumar Law Firm | | 27194 | 2020-10-29 | 1440 | 7450 |
| 10165 | 2020-07-31 | | 20449 | 1423 Adame & Garza | | 27195 | 2020-10-29 | 1440 | 9000 |
| 10166 | 2020-08-17 | | 20452 | 1997 Salazar | Velazquez | 27198 | 2020-10-29 | 720 | 4500 |
| 10167 | 2020-05-20 | | 20454 | 880 Ryan | Zehl | 27199 | 2020-10-29 | 1440 | 9000 |
| 10168 | 2020-08-29 | | 20456 | 2074 Owsley | Associates | 27200 | 2020-10-29 | 1440 | 9000 |
| 10169 | 2020-08-29 | | 20458 | 2074 Owsley | Associates | 27201 | 2020-10-29 | 720 | 2950 |
| 10170 | 2020-06-26 | | 20460 | 883 Marcus | Spagnoletti | 27202 | 2020-10-29 | 1440 | 9000 |
| 10171 | 2020-08-20 | | 20462 | 2070 William J | Hodge | 27203 | 2020-10-29 | 2160 | 11950 |
| 10172 | 2018-12-17 | | 20464 | 1680 Joseph K. | Plumbar | 27204 | 2020-10-29 | 720 | 4500 |
| 10173 | 2020-08-10 | | 20466 | 1641 Kumar Law Firm | | 27205 | 2020-10-29 | 2160 | 11950 |
| 10174 | 2020-07-13 | | 20468 | 1651 Lozano Law Offices, P.( | | 27208 | 2020-10-29 | 1440 | 9000 |
| 10175 | 2020-06-26 | | 20470 | 625 Stewart J. | Guss | 27209 | 2020-10-29 | 720 | 4500 |
| 10176 | 2020-07-25 | | 20472 | 1641 Kumar Law Firm | | 27210 | 2020-10-29 | 2880 | 14900 |
| 10177 | 2017-11-17 | | 20474 | 2071 Cynthia | Huerta | 27211 | 2020-10-29 | 720 | 4500 |
| 10178 | 2020-08-01 | | 20476 | 1137 Domingo | Garcia | 27212 | 2020-10-29 | 720 | 4500 |
| 10179 | 2020-07-25 | | 20478 | 1641 Kumar Law Firm | | 27214 | 2020-10-29 | 1440 | 9000 |
| 10180 | 2020-08-26 | | 20480 | 2078 Mukerji | Law Firm PC | 27215 | 2020-10-29 | 1440 | 9000 |
| 10180 | 2020-08-26 | | 20480 | 2078 Mukerji | Law Firm PC | 27216 | 2020-10-29 | 720 | 4500 |
| 10182 | 2020-03-04 | | 9741 | 1641 Kumar Law Firm | | 27258 | 2020-10-29 | 720 | 2950 |
| 10183 | 2020-04-12 | | 20486 | 1641 Kumar Law Firm | | 27220 | 2020-10-29 | 2160 | 11950 |
| 10184 | 2020-07-27 | | 20488 | 1641 Kumar Law Firm | | 27221 | 2020-10-29 | 1440 | 9000 |
| 10185 | 2020-07-13 | | 20490 | 830 Carmen | Elizalde | 27222 | 2020-10-29 | 720 | 4500 |
| 10186 | 2020-08-22 | | 20492 | 845 J S | Lopez | 27223 | 2020-10-29 | 2160 | 11950 |
| 10186 | 2020-08-22 | | 20492 | 845 J S | Lopez | 29527 | 2021-03-24 | 660 | 2950 |
| 10187 | 2020-08-10 | | 20494 | 1641 Kumar Law Firm | | 27225 | 2020-10-29 | 1440 | 9000 |
| 10188 | 2020-08-27 | | 20496 | 924 Manuel | Gonzales | 27226 | 2020-10-29 | 720 | 4500 |
| 10189 | 2020-08-17 | | 20498 | 620 Beverly | Caruthers | 27227 | 2020-10-29 | 1440 | 9000 |
| 10190 | 2020-08-26 | | 20500 | 925 Shelley B. | Ross, III | 27229 | 2020-10-29 | 720 | 4500 |
| 10191 | 2020-08-29 | | 20502 | 2074 Owsley | Associates | 27230 | 2020-10-29 | 2160 | 11950 |
| 10192 | 2020-07-03 | | 20504 | 1423 Adame & Garza | | 27231 | 2020-10-29 | 720 | 4650 |
| 10193 | 2020-07-25 | | 20506 | 1641 Kumar Law Firm | | 27232 | 2020-10-29 | 1440 | 9000 |
| 10194 | 2020-08-04 | | 20508 | 1641 Kumar Law Firm | | 27233 | 2020-10-29 | 720 | 4500 |
| 10195 | 2020-07-25 | | 20510 | 1641 Kumar Law Firm | | 27234 | 2020-10-29 | 2880 | 16450 |
| 10196 | 2020-07-24 | | 20512 | 591 Benjamin H. | Ruemke | 27235 | 2020-10-29 | 1440 | 9000 |
| 10197 | 2020-08-23 | | 20514 | 880 Ryan | Zehl | 27236 | 2020-10-29 | 720 | 2950 |
| 10198 | 1900-01-01 | | 20516 | 1423 Adame & Garza | | 27237 | 2020-10-29 | 1440 | 9000 |
| 10199 | 2020-07-25 | | 20518 | 1641 Kumar Law Firm | | 27238 | 2020-10-29 | 720 | 4500 |
| 10200 | 2020-06-14 | | 20520 | 1846 Cassandra | Evans-Jones | 27239 | 2020-10-29 | 720 | 2950 |
| 10201 | 2020-08-26 | | 20522 | 880 Ryan | Zehl | 27240 | 2020-10-29 | 1440 | 7450 |
| 10202 | 1900-01-01 | | 20524 | 838 Bret | Griffin | 27241 | 2020-10-29 | 2880 | 16450 |
| 10203 | 2020-05-05 | | 20526 | 2010 Steven | Leibel | 27847 | 2020-12-04 | 1620.3 | 4500.83 |
| 10203 | 2020-05-05 | | 20526 | 2010 Steven | Leibel | 27848 | 2020-12-04 | 3534.348 | 11781.15 |
| 10203 | 2020-05-05 | | 20526 | 2010 Steven | Leibel | 31257 | 2021-05-19 | 204 | 425 |
| 10203 | 2020-05-05 | | 20526 | 2010 Steven | Leibel | 32002 | 2021-06-24 | 204 | 425 |
| 10203 | 2020-05-05 | | 20526 | 2010 Steven | Leibel | 31658 | 2021-06-09 | 129.8 | 295 |
| 10203 | 2020-05-05 | | 20526 | 2010 Steven | Leibel | 31258 | 2021-05-19 | 1620.3 | 4500.83 |
| 10203 | 2020-05-05 | | 20526 | 2010 Steven | Leibel | 27245 | 2020-11-10 | 1560 | 4740 |
| 10203 | 2020-05-05 | | 20526 | 2010 Steven | Leibel | 27312 | 2020-11-10 | 780 | 2225 |
| 10203 | 2020-05-05 | | 20526 | 2010 Steven | Leibel | 27665 | 2020-12-04 | 783 | 2175 |
| 10203 | 2020-05-05 | | 20526 | 2010 Steven | Leibel | 31259 | 2021-05-19 | 3534.348 | 11781.15 |
| 10203 | 2020-05-05 | | 20526 | 2010 Steven | Leibel | 31464 | 2021-06-02 | 492.66 | 1026.37 |
| 10203 | 2020-05-05 | | 20526 | 2010 Steven | Leibel | 27666 | 2020-12-04 | 1575.672 | 5252.25 |
| 10203 | 2020-05-05 | | 20526 | 2010 Steven | Leibel | 32675 | 2021-09-03 | 204 | 425 |
| 10203 | 2020-05-05 | | 20526 | 2010 Steven | Leibel | 28107 | 2020-12-22 | 184.8 | 385 |
| 10204 | 2020-07-03 | | 20528 | 71 Joel | Roth | 27248 | 2020-11-10 | 1560 | 4740 |
| 10204 | 2020-07-03 | | 20528 | 71 Joel | Roth | 27246 | 2020-11-10 | 424.8 | 885 |
| 10204 | 2020-07-03 | | 20528 | 71 Joel | Roth | 27435 | 2020-11-16 | 184.8 | 385 |
| 10205 | 2020-08-22 | | 20530 | 99 Robert C | Edwards | 27722 | 2020-12-07 | 1632 | 3400 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10205 | 2020-08-22 | 20530 | 99 | Robert C | Edwards | | 27249 | 2020-11-10 | 780 | 2755 |
| 10205 | 2020-08-22 | 20530 | 99 | Robert C | Edwards | | 28640 | 2021-01-19 | 360 | 750 |
| 10205 | 2020-08-22 | 20530 | 99 | Robert C | Edwards | | 27310 | 2020-11-10 | 672 | 1400 |
| 10205 | 2020-08-22 | 20530 | 99 | Robert C | Edwards | | 27853 | 2020-12-07 | 360 | 750 |
| 10205 | 2020-08-22 | 20530 | 99 | Robert C | Edwards | | 27311 | 2020-11-10 | 360 | 750 |
| 10205 | 2020-08-22 | 20530 | 99 | Robert C | Edwards | | 28544 | 2021-01-19 | 360 | 750 |
| 10206 | 2020-08-11 | 20534 | 39 | Reginald A | Greene | | 27250 | 2020-11-10 | 780 | 2370 |
| 10207 | 2020-08-22 | 20536 | 283 | Darl | Champion | | 27251 | 2020-11-10 | 151.2 | 360 |
| 10207 | 2020-08-22 | 20536 | 283 | Darl | Champion | | 27252 | 2020-11-10 | 177.024 | 421.5 |
| 10207 | 2020-08-22 | 20536 | 283 | Darl | Champion | | 27253 | 2020-11-10 | 151.2 | 360 |
| 10207 | 2020-08-22 | 20536 | 283 | Darl | Champion | | 27254 | 2020-11-10 | 151.2 | 360 |
| 10207 | 2020-08-22 | 20536 | 283 | Darl | Champion | | 27255 | 2020-11-10 | 156.66 | 373.5 |
| 10207 | 2020-08-22 | 20536 | 283 | Darl | Champion | | 27256 | 2020-11-10 | 122.22 | 291 |
| 10207 | 2020-08-22 | 20536 | 283 | Darl | Champion | | 27723 | 2020-12-04 | 93.24 | 222 |
| 10207 | 2020-08-22 | 20536 | 283 | Darl | Champion | | 27724 | 2020-12-04 | 115.92 | 276 |
| 10207 | 2020-08-22 | 20536 | 283 | Darl | Champion | | 27725 | 2020-12-04 | 272.16 | 648 |
| 10207 | 2020-08-22 | 20536 | 283 | Darl | Champion | | 27726 | 2020-12-04 | 122.22 | 291 |
| 10208 | 1900-01-01 | 20538 | 2072 | Arnold Itkin LLP | | | 27257 | 2020-10-29 | 720 | 2950 |
| 10209 | 2020-07-08 | 20540 | 111 | Orlando A | Marra | | 27260 | 2020-11-10 | 1012.8 | 2110 |
| 10209 | 2020-07-08 | 20540 | 111 | Orlando A | Marra | | 27562 | 2020-11-16 | 307.2 | 640 |
| 10209 | 2020-07-08 | 20540 | 111 | Orlando A | Marra | | 27699 | 2020-12-04 | 175.2 | 365 |
| 10209 | 2020-07-08 | 20540 | 111 | Orlando A | Marra | | 27700 | 2020-12-04 | 264 | 550 |
| 10210 | 2018-09-16 | 20542 | 1063 | Jennifer | Dunlap | | 27278 | 2020-10-29 | 6990 | 23300 |
| 10210 | 2018-09-16 | 20542 | 1063 | Jennifer | Dunlap | | 27280 | 2020-11-19 | 540.54 | 1287.01 |
| 10210 | 2018-09-16 | 20542 | 1063 | Jennifer | Dunlap | | 27281 | 2020-11-19 | 660.672 | 1573.01 |
| 10210 | 2018-09-16 | 20542 | 1063 | Jennifer | Dunlap | | 27283 | 2020-11-12 | 542.16 | 1290.86 |
| 10210 | 2018-09-16 | 20542 | 1063 | Jennifer | Dunlap | | 27284 | 2020-11-12 | 662.64 | 1577.71 |
| 10210 | 2018-09-16 | 20542 | 1063 | Jennifer | Dunlap | | 27561 | 2020-11-12 | 7878 | 26260 |
| 10210 | 2018-09-16 | 20542 | 1063 | Jennifer | Dunlap | | 28044 | 2020-12-02 | 10356 | 34520 |
| 10211 | 2020-09-12 | 20544 | 2080 | Jessica | Tehlirian | | 27292 | 2020-10-29 | 10920 | 36400 |
| 10212 | 2020-09-12 | 20546 | 2080 | Jessica | Tehlirian | | 27293 | 2020-10-29 | 11594.4 | 38648 |
| 10212 | 2020-09-12 | 20546 | 2080 | Jessica | Tehlirian | | 27852 | 2020-11-25 | 7680 | 25600 |
| 10213 | 2020-09-15 | 20548 | 774 | Farid | Yaghoubtil | | 27368 | 2020-11-10 | 43.776 | 121.6 |
| 10213 | 2020-09-15 | 20548 | 774 | Farid | Yaghoubtil | | 28737 | 2021-02-03 | 67.032 | 186.2 |
| 10213 | 2020-09-15 | 20548 | 774 | Farid | Yaghoubtil | | 30638 | 2021-05-03 | 28.908 | 80.29 |
| 10213 | 2020-09-15 | 20548 | 774 | Farid | Yaghoubtil | | 30639 | 2021-05-03 | 27.54 | 76.49 |
| 10213 | 2020-09-15 | 20548 | 774 | Farid | Yaghoubtil | | 28436 | 2021-01-07 | 41.04 | 114 |
| 10213 | 2020-09-15 | 20548 | 774 | Farid | Yaghoubtil | | 32016 | 2021-07-06 | 36.756 | 102.11 |
| 10213 | 2020-09-15 | 20548 | 774 | Farid | Yaghoubtil | | 28736 | 2021-02-03 | 31.464 | 87.4 |
| 10213 | 2020-09-15 | 20548 | 774 | Farid | Yaghoubtil | | 29952 | 2021-05-03 | 30.012 | 83.37 |
| 10213 | 2020-09-15 | 20548 | 774 | Farid | Yaghoubtil | | 28735 | 2021-02-03 | 41.04 | 114 |
| 10213 | 2020-09-15 | 20548 | 774 | Farid | Yaghoubtil | | 32015 | 2021-07-06 | 27.54 | 76.49 |
| 10213 | 2020-09-15 | 20548 | 774 | Farid | Yaghoubtil | | 28736 | 2021-02-03 | 31.464 | 87.4 |
| 10213 | 2020-09-15 | 20548 | 774 | Farid | Yaghoubtil | | 29953 | 2021-05-03 | 28.908 | 80.29 |
| 10214 | 2020-04-15 | 20550 | 774 | Farid | Yaghoubtil | | 27370 | 2020-11-10 | 25.992 | 72.2 |
| 10214 | 2020-04-15 | 20550 | 774 | Farid | Yaghoubtil | | 27635 | 2020-12-02 | 58.824 | 163.4 |
| 10214 | 2020-04-15 | 20550 | 774 | Farid | Yaghoubtil | | 27371 | 2020-11-10 | 82.08 | 228 |
| 10214 | 2020-04-15 | 20550 | 774 | Farid | Yaghoubtil | | 31201 | 2021-06-03 | 41.904 | 116.39 |
| 10214 | 2020-04-15 | 20550 | 774 | Farid | Yaghoubtil | | 31404 | 2021-06-03 | 45.768 | 127.15 |
| 10215 | 2018-10-08 | 20552 | 2081 | Ellin | Mardirosian | | 27461 | 2020-11-10 | 32.832 | 91.2 |
| 10215 | 2018-10-08 | 20552 | 2081 | Ellin | Mardirosian | | 27462 | 2020-11-10 | 25.992 | 72.2 |
| 10215 | 2018-10-08 | 20552 | 2081 | Ellin | Mardirosian | | 27373 | 2020-11-10 | 34.2 | 95 |
| 10216 | 2020-09-05 | 20554 | 2082 | Scott | Villareal | | 27728 | 2020-12-07 | 1440 | 3000 |
| 10216 | 2020-09-05 | 20554 | 2082 | Scott | Villareal | | 27964 | 2020-12-07 | 96 | 200 |
| 10216 | 2020-09-05 | 20554 | 2082 | Scott | Villareal | | 27965 | 2020-12-07 | 2380.8 | 4960 |
| 10216 | 2020-09-05 | 20554 | 2082 | Scott | Villareal | | 27415 | 2020-11-10 | 672 | 1400 |
| 10216 | 2020-09-05 | 20554 | 2082 | Scott | Villareal | | 27419 | 2020-11-16 | 1560 | 4595 |
| 10216 | 2020-09-05 | 20554 | 2082 | Scott | Villareal | | 27605 | 2020-12-04 | 780 | 2755 |
| 10216 | 2020-09-05 | 20554 | 2082 | Scott | Villareal | | 29420 | 2021-03-26 | 360 | 750 |
| 10216 | 2020-09-05 | 20554 | 2082 | Scott | Villareal | | 31965 | 2021-06-24 | 315 | 750 |
| 10217 | 2020-09-05 | 20556 | 2082 | Scott | Villareal | | 27727 | 2020-12-07 | 1440 | 3000 |
| 10217 | 2020-09-05 | 20556 | 2082 | Scott | Villareal | | 27966 | 2020-12-07 | 2380.8 | 4960 |
| 10217 | 2020-09-05 | 20556 | 2082 | Scott | Villareal | | 27967 | 2020-12-07 | 96 | 200 |
| 10217 | 2020-09-05 | 20556 | 2082 | Scott | Villareal | | 27416 | 2020-11-16 | 672 | 1400 |
| 10217 | 2020-09-05 | 20556 | 2082 | Scott | Villareal | | 29419 | 2021-03-26 | 360 | 750 |
| 10217 | 2020-09-05 | 20556 | 2082 | Scott | Villareal | | 31966 | 2021-06-24 | 315 | 750 |
| 10217 | 2020-09-05 | 20556 | 2082 | Scott | Villareal | | 27418 | 2020-11-16 | 780 | 2225 |
| 10217 | 2020-09-05 | 20556 | 2082 | Scott | Villareal | | 27598 | 2020-12-04 | 780 | 2755 |
| 10218 | 2020-07-17 | 20558 | 463 | Ronald | Chalker | | 28033 | 2020-12-22 | 592.8 | 1235 |
| 10218 | 2020-07-17 | 20558 | 463 | Ronald | Chalker | | 29791 | 2021-04-14 | 198 | 450 |
| 10218 | 2020-07-17 | 20558 | 463 | Ronald | Chalker | | 31484 | 2021-06-02 | 302.4 | 630 |
| 10218 | 2020-07-17 | 20558 | 463 | Ronald | Chalker | | 27936 | 2020-12-07 | 270 | 750 |
| 10218 | 2020-07-17 | 20558 | 463 | Ronald | Chalker | | 29664 | 2021-03-26 | 1684.8 | 3510 |
| 10218 | 2020-07-17 | 20558 | 463 | Ronald | Chalker | | 31282 | 2021-05-19 | 1224.48 | 2551 |
| 10218 | 2020-07-17 | 20558 | 463 | Ronald | Chalker | | 27938 | 2020-12-07 | 270 | 750 |
| 10218 | 2020-07-17 | 20558 | 463 | Ronald | Chalker | | 29248 | 2021-03-19 | 294.8 | 670 |
| 10218 | 2020-07-17 | 20558 | 463 | Ronald | Chalker | | 31283 | 2021-05-19 | 1944.48 | 4051 |
| 10218 | 2020-07-17 | 20558 | 463 | Ronald | Chalker | | 27939 | 2020-12-07 | 270 | 750 |
| 10218 | 2020-07-17 | 20558 | 463 | Ronald | Chalker | | 27934 | 2020-12-07 | 1857.6 | 5160 |
| 10218 | 2020-07-17 | 20558 | 463 | Ronald | Chalker | | 27937 | 2020-12-07 | 1260 | 3500 |
| 10218 | 2020-07-17 | 20558 | 463 | Ronald | Chalker | | 27417 | 2020-11-16 | 672 | 1400 |
| 10218 | 2020-07-17 | 20558 | 463 | Ronald | Chalker | | 30188 | 2021-04-26 | 277.2 | 630 |
| 10218 | 2020-07-17 | 20558 | 463 | Ronald | Chalker | | 28263 | 2020-12-22 | 292.8 | 610 |
| 10218 | 2020-07-17 | 20558 | 463 | Ronald | Chalker | | 29665 | 2021-03-26 | 343.2 | 715 |
| 10218 | 2020-07-17 | 20558 | 463 | Ronald | Chalker | | 31663 | 2021-06-09 | 2882.44 | 6551 |
| 10218 | 2020-07-17 | 20558 | 463 | Ronald | Chalker | | 28990 | 2021-02-12 | 292.8 | 610 |
| 10218 | 2020-07-17 | 20558 | 463 | Ronald | Chalker | | 30554 | 2021-05-04 | 355.032 | 739.65 |
| 10218 | 2020-07-17 | 20558 | 463 | Ronald | Chalker | | 32071 | 2021-06-24 | 264 | 550 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | | 27492 | 2020-11-10 | 25.992 | 72.2 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | | 28732 | 2021-02-03 | 42.408 | 117.8 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 28734 | 2021-02-03 | 46.512 | 129.2 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 27763 | 2020-12-02 | 75.24 | 209 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 28435 | 2021-01-07 | 38.304 | 106.4 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 28207 | 2021-01-07 | 30.096 | 83.6 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 28432 | 2021-01-07 | 75.24 | 209 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 27496 | 2020-11-10 | 75.24 | 209 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 27498 | 2020-11-10 | 25.992 | 72.2 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 29210 | 2021-03-08 | 27.588 | 83.6 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 27634 | 2020-12-02 | 31.464 | 87.4 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 27877 | 2020-12-02 | 24.624 | 68.4 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 29625 | 2021-04-02 | 42.408 | 117.8 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 27875 | 2020-12-02 | 31.464 | 87.4 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 28731 | 2021-02-03 | 75.24 | 209 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 28733 | 2021-02-03 | 30.096 | 83.6 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 27494 | 2020-11-10 | 27.36 | 76 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 29626 | 2021-04-02 | 30.096 | 83.6 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 28209 | 2021-01-07 | 31.464 | 87.4 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 28208 | 2021-01-07 | 24.624 | 68.4 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 28433 | 2021-01-07 | 42.408 | 117.8 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 28434 | 2021-01-07 | 30.096 | 83.6 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 27876 | 2020-12-02 | 28.728 | 79.8 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 29212 | 2021-03-08 | 68.97 | 209 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 29211 | 2021-03-08 | 38.874 | 117.8 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 29832 | 2021-05-03 | 46.512 | 129.2 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 29213 | 2021-03-08 | 42.636 | 129.2 |
| 10219 | 2020-10-31 | 20560 | 617 | Christopher | Henderson | 29627 | 2021-04-02 | 75.24 | 209 |
| 10220 | 2018-07-30 | 20562 | 774 | Farid | Yaghoubtil | 32660 | 2021-08-17 | 24.624 | 68.4 |
| 10220 | 2018-07-30 | 20562 | 774 | Farid | Yaghoubtil | 32886 | 2021-08-30 | 30.684 | 85.23 |
| 10220 | 2018-07-30 | 20562 | 774 | Farid | Yaghoubtil | 32163 | 2021-07-06 | 24.72 | 68.67 |
| 10220 | 2018-07-30 | 20562 | 774 | Farid | Yaghoubtil | 32659 | 2021-08-17 | 29.328 | 81.47 |
| 10220 | 2018-07-30 | 20562 | 774 | Farid | Yaghoubtil | 32164 | 2021-07-06 | 26.676 | 74.1 |
| 10220 | 2018-07-30 | 20562 | 774 | Farid | Yaghoubtil | 32885 | 2021-08-30 | 24.384 | 67.75 |
| 10220 | 2018-07-30 | 20562 | 774 | Farid | Yaghoubtil | 27500 | 2020-11-10 | 67.032 | 186.2 |
| 10220 | 2018-07-30 | 20562 | 774 | Farid | Yaghoubtil | 32341 | 2021-08-04 | 25.98 | 72.16 |
| 10221 | 2021-10-29 | 20564 | 961 | Jared | Richards | 27507 | 2020-11-10 | 32.832 | 91.2 |
| 10221 | 2021-10-29 | 20564 | 961 | Jared | Richards | 27508 | 2020-11-10 | 25.992 | 72.2 |
| 10221 | 2021-10-29 | 20564 | 961 | Jared | Richards | 27504 | 2020-11-10 | 27.36 | 76 |
| 10221 | 2021-10-29 | 20564 | 961 | Jared | Richards | 27506 | 2020-11-10 | 32.832 | 91.2 |
| 10221 | 2021-10-29 | 20564 | 961 | Jared | Richards | 27637 | 2020-12-02 | 30.096 | 83.6 |
| 10221 | 2021-10-29 | 20564 | 961 | Jared | Richards | 32345 | 2021-08-04 | 30.624 | 85.08 |
| 10221 | 2021-10-29 | 20564 | 961 | Jared | Richards | 28322 | 2021-01-07 | 27.36 | 76 |
| 10221 | 2021-10-29 | 20564 | 961 | Jared | Richards | 27503 | 2020-11-10 | 27.36 | 76 |
| 10221 | 2021-10-29 | 20564 | 961 | Jared | Richards | 28323 | 2021-01-07 | 32.832 | 91.2 |
| 10221 | 2021-10-29 | 20564 | 961 | Jared | Richards | 27502 | 2020-11-10 | 28.728 | 79.8 |
| 10222 | 2020-11-01 | 20566 | 817 | Robin | Saghian | 27638 | 2020-12-02 | 114.912 | 319.2 |
| 10222 | 2020-11-01 | 20566 | 817 | Robin | Saghian | 27511 | 2020-11-10 | 28.728 | 79.8 |
| 10222 | 2020-11-01 | 20566 | 817 | Robin | Saghian | 27510 | 2020-11-10 | 25.992 | 72.2 |
| 10224 | 2020-02-16 | 20570 | 39 | Reginald A | Greene | 27516 | 2020-11-16 | 483.624 | 1007.56 |
| 10224 | 2020-02-16 | 20570 | 39 | Reginald A | Greene | 27517 | 2020-11-16 | 3660 | 7635 |
| 10225 | 2020-09-14 | 20572 | 463 | Ronald | Chalker | 27518 | 2020-11-16 | 1012.8 | 2110 |
| 10226 | 2020-09-10 | 20574 | 747 | Riah | Greathouse | 29132 | 2021-02-23 | 228.42 | 423 |
| 10226 | 2020-09-10 | 20574 | 747 | Riah | Greathouse | 28507 | 2021-01-19 | 2354.4 | 4360 |
| 10226 | 2020-09-10 | 20574 | 747 | Riah | Greathouse | 27697 | 2020-12-04 | 164.16 | 304 |
| 10226 | 2020-09-10 | 20574 | 747 | Riah | Greathouse | 27526 | 2020-11-16 | 441 | 735 |
| 10226 | 2020-09-10 | 20574 | 747 | Riah | Greathouse | 27527 | 2020-11-16 | 761.88 | 1402 |
| 10226 | 2020-09-10 | 20574 | 747 | Riah | Greathouse | 28923 | 2021-02-12 | 1420.74 | 2631 |
| 10226 | 2020-09-10 | 20574 | 747 | Riah | Greathouse | 27525 | 2020-11-16 | 257.04 | 476 |
| 10226 | 2020-09-10 | 20574 | 747 | Riah | Greathouse | 29264 | 2021-03-19 | 311.685 | 609 |
| 10227 | 2019-12-14 | 20576 | 634 | Natanya | Brooks | 27528 | 2020-11-16 | 1012.8 | 2110 |
| 10227 | 2019-12-14 | 20576 | 634 | Natanya | Brooks | 27529 | 2020-11-16 | 350.4 | 730 |
| 10227 | 2019-12-14 | 20576 | 634 | Natanya | Brooks | 27959 | 2020-12-07 | 264 | 550 |
| 10227 | 2019-12-14 | 20576 | 634 | Natanya | Brooks | 28183 | 2020-12-22 | 132 | 275 |
| 10228 | 2020-08-08 | 20578 | 70 | Charles E (Ted) | Lake, Jr. | 27530 | 2020-11-16 | 212.94 | 507 |
| 10228 | 2020-08-08 | 20578 | 70 | Charles E (Ted) | Lake, Jr. | 27531 | 2020-11-16 | 93.24 | 222 |
| 10228 | 2020-08-08 | 20578 | 70 | Charles E (Ted) | Lake, Jr. | 27696 | 2020-12-04 | 128.52 | 306 |
| 10228 | 2020-08-08 | 20578 | 70 | Charles E (Ted) | Lake, Jr. | 27825 | 2020-12-04 | 128.52 | 306 |
| 10229 | 2020-07-31 | 20580 | 56 | Keith | Foster | 27532 | 2020-11-16 | 475.2 | 990 |
| 10230 | 2020-08-13 | 20582 | 270 | Kendrick | McWilliams | 28268 | 2020-12-22 | 360 | 750 |
| 10230 | 2020-08-13 | 20582 | 270 | Kendrick | McWilliams | 27538 | 2020-11-16 | 340.8 | 710 |
| 10230 | 2020-08-13 | 20582 | 270 | Kendrick | McWilliams | 28463 | 2021-01-05 | 249.6 | 520 |
| 10230 | 2020-08-13 | 20582 | 270 | Kendrick | McWilliams | 27539 | 2020-11-16 | 672 | 1400 |
| 10230 | 2020-08-13 | 20582 | 270 | Kendrick | McWilliams | 27917 | 2020-12-07 | 1728 | 3600 |
| 10230 | 2020-08-13 | 20582 | 270 | Kendrick | McWilliams | 28932 | 2021-02-02 | 249.6 | 520 |
| 10230 | 2020-08-13 | 20582 | 270 | Kendrick | McWilliams | 27916 | 2020-12-07 | 96 | 200 |
| 10230 | 2020-08-13 | 20582 | 270 | Kendrick | McWilliams | 27918 | 2020-12-07 | 2380.8 | 4960 |
| 10230 | 2020-08-13 | 20582 | 270 | Kendrick | McWilliams | 30215 | 2021-05-04 | 315 | 750 |
| 10230 | 2020-08-13 | 20582 | 270 | Kendrick | McWilliams | 27915 | 2020-12-04 | 249.6 | 520 |
| 10230 | 2020-08-13 | 20582 | 270 | Kendrick | McWilliams | 28542 | 2021-01-19 | 1598.4 | 3330 |
| 10231 | 2020-10-05 | 20584 | 1063 | Jennifer | Dunlap | 27556 | 2020-11-12 | 5025 | 16760 |
| 10232 | 2020-09-20 | 20586 | 266 | Carlos | Corless | 27558 | 2020-11-16 | 672 | 1400 |
| 10233 | 2020-08-21 | 20588 | 215 | Bryan | Villareal | 27559 | 2020-11-16 | 607.68 | 1266 |
| 10234 | 2020-06-20 | 20590 | 463 | Ronald | Chalker | 27560 | 2020-11-16 | 1012.8 | 2110 |
| 10234 | 2020-06-20 | 20590 | 463 | Ronald | Chalker | 27954 | 2020-12-07 | 523.2 | 1090 |
| 10235 | 2020-08-04 | 20592 | 634 | Natanya | Brooks | 28052 | 2020-12-22 | 411.672 | 857.64 |
| 10235 | 2020-08-04 | 20592 | 634 | Natanya | Brooks | 27563 | 2020-11-16 | 320.484 | 667.68 |
| 10236 | 2020-09-17 | 20595 | 2018 | Candace | Malone | 27565 | 2020-11-16 | 115.2 | 240 |
| 10236 | 2020-09-17 | 20595 | 2018 | Candace | Malone | 28255 | 2020-12-22 | 642.216 | 1337.95 |
| 10237 | 2020-08-01 | 20597 | 80 | Dorian | Murry | 28043 | 2020-12-22 | 84.48 | 176 |
| 10237 | 2020-08-01 | 20597 | 80 | Dorian | Murry | 27566 | 2020-11-16 | 318.72 | 664 |
| 10238 | 2020-06-30 | 20599 | 2083 | Stephen | Fowler | 27912 | 2020-12-07 | 96 | 200 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10238 | 2020-06-30 | | 20599 | 2083 Stephen | Fowler | 27914 | 2020-12-07 | 2380.8 | 4960 |
| 10238 | 2020-06-30 | | 20599 | 2083 Stephen | Fowler | 27567 | 2020-11-16 | 672 | 1400 |
| 10238 | 2020-06-30 | | 20599 | 2083 Stephen | Fowler | 27913 | 2020-12-07 | 1728 | 3600 |
| 10239 | 2018-04-02 | | 20602 | 2030 Zachary | Taft | 27575 | 2020-11-16 | 523.2 | 1090 |
| 10241 | 2020-09-12 | | 20604 | 60 Charles W | Watwood | 27582 | 2020-11-16 | 144 | 300 |
| 10241 | 2020-09-12 | | 20604 | 60 Charles W | Watwood | 28541 | 2021-01-19 | 72 | 150 |
| 10241 | 2020-09-12 | | 20604 | 60 Charles W | Watwood | 27583 | 2020-11-16 | 177.66 | 423 |
| 10241 | 2020-09-12 | | 20604 | 60 Charles W | Watwood | 27826 | 2020-12-04 | 122.22 | 291 |
| 10241 | 2020-09-12 | | 20604 | 60 Charles W | Watwood | 27827 | 2020-12-04 | 122.22 | 291 |
| 10241 | 2020-09-12 | | 20604 | 60 Charles W | Watwood | 27828 | 2020-12-04 | 122.22 | 291 |
| 10241 | 2020-09-12 | | 20604 | 60 Charles W | Watwood | 27829 | 2020-12-04 | 93.24 | 222 |
| 10241 | 2020-09-12 | | 20604 | 60 Charles W | Watwood | 27963 | 2020-12-07 | 157.5 | 375 |
| 10241 | 2020-09-12 | | 20604 | 60 Charles W | Watwood | 28290 | 2020-12-22 | 122.856 | 292.5 |
| 10241 | 2020-09-12 | | 20604 | 60 Charles W | Watwood | 28291 | 2020-12-22 | 122.856 | 292.5 |
| 10242 | 2019-12-19 | | 20606 | 21 Peter | Ross | 27584 | 2020-11-16 | 122.856 | 292.5 |
| 10242 | 2019-12-19 | | 20606 | 21 Peter | Ross | 27585 | 2020-11-16 | 122.856 | 292.5 |
| 10242 | 2019-12-19 | | 20606 | 21 Peter | Ross | 27586 | 2020-11-16 | 206.64 | 492 |
| 10242 | 2019-12-19 | | 20606 | 21 Peter | Ross | 27833 | 2020-12-04 | 122.856 | 292.5 |
| 10242 | 2019-12-19 | | 20606 | 21 Peter | Ross | 27834 | 2020-12-04 | 122.856 | 292.5 |
| 10242 | 2019-12-19 | | 20606 | 21 Peter | Ross | 27835 | 2020-12-04 | 122.856 | 292.5 |
| 10242 | 2019-12-19 | | 20606 | 21 Peter | Ross | 27588 | 2020-11-16 | 426.384 | 888.3 |
| 10243 | 2020-10-30 | | 20608 | 794 Nicholas | Lasso | 29833 | 2021-05-03 | 34.524 | 95.91 |
| 10243 | 2020-10-30 | | 20608 | 794 Nicholas | Lasso | 30589 | 2021-05-03 | 58.452 | 162.37 |
| 10243 | 2020-10-30 | | 20608 | 794 Nicholas | Lasso | 27995 | 2021-01-07 | 41.04 | 114 |
| 10243 | 2020-10-30 | | 20608 | 794 Nicholas | Lasso | 30170 | 2021-05-03 | 41.04 | 114 |
| 10243 | 2020-10-30 | | 20608 | 794 Nicholas | Lasso | 29834 | 2021-05-03 | 66.792 | 185.55 |
| 10243 | 2020-10-30 | | 20608 | 794 Nicholas | Lasso | 30640 | 2021-05-03 | 66.792 | 185.55 |
| 10243 | 2020-10-30 | | 20608 | 794 Nicholas | Lasso | 28210 | 2021-01-07 | 34.2 | 95 |
| 10243 | 2020-10-30 | | 20608 | 794 Nicholas | Lasso | 27659 | 2020-12-02 | 34.2 | 95 |
| 10243 | 2020-10-30 | | 20608 | 794 Nicholas | Lasso | 31262 | 2021-07-06 | 66.792 | 185.55 |
| 10243 | 2020-10-30 | | 20608 | 794 Nicholas | Lasso | 27878 | 2020-12-02 | 31.464 | 87.4 |
| 10243 | 2020-10-30 | | 20608 | 794 Nicholas | Lasso | 27764 | 2020-12-02 | 30.096 | 83.6 |
| 10244 | 2018-12-01 | | 20610 | 1994 Daniel | Rafii | 27661 | 2020-12-02 | 50.616 | 140.6 |
| 10245 | 2019-11-26 | | 20612 | 779 Arash | Khorsandi | 27664 | 2020-12-02 | 13.68 | 38 |
| 10245 | 2019-11-26 | | 20612 | 779 Arash | Khorsandi | 27663 | 2020-12-02 | 25.992 | 72.2 |
| 10245 | 2019-11-26 | | 20612 | 779 Arash | Khorsandi | 27765 | 2020-12-02 | 36.936 | 102.6 |
| 10246 | 2020-09-17 | | 20614 | 2085 Jay | Drew | 27669 | 2020-11-19 | 5124 | 17080 |
| 10247 | 0202-09-14 | | 20616 | 1091 David William | Bence | 27679 | 2020-11-19 | 540.54 | 1287.01 |
| 10247 | 0202-09-14 | | 20616 | 1091 David William | Bence | 27680 | 2020-11-19 | 660.672 | 1573.01 |
| 10247 | 0202-09-14 | | 20616 | 1091 David William | Bence | 27681 | 2020-11-19 | 542.16 | 1290.86 |
| 10247 | 0202-09-14 | | 20616 | 1091 David William | Bence | 27682 | 2020-11-19 | 662.64 | 1577.71 |
| 10247 | 0202-09-14 | | 20616 | 1091 David William | Bence | 27670 | 2020-11-16 | 5232 | 17360 |
| 10248 | 2020-04-23 | | 20618 | 1063 Jennifer | Dunlap | 27674 | 2020-11-19 | 542.16 | 1290.86 |
| 10248 | 2020-04-23 | | 20618 | 1063 Jennifer | Dunlap | 27675 | 2020-11-19 | 662.64 | 1577.71 |
| 10248 | 2020-04-23 | | 20618 | 1063 Jennifer | Dunlap | 27677 | 2020-11-19 | 540.54 | 1287.01 |
| 10248 | 2020-04-23 | | 20618 | 1063 Jennifer | Dunlap | 27678 | 2020-11-19 | 660.672 | 1573.01 |
| 10249 | 2020-10-19 | | 20620 | 70 Charles E (Ted) | Lake, Jr. | 28287 | 2020-12-22 | 424.8 | 885 |
| 10249 | 2020-10-19 | | 20620 | 70 Charles E (Ted) | Lake, Jr. | 27685 | 2020-12-04 | 780 | 2225 |
| 10250 | 2020-01-18 | | 20622 | 71 Joel | Roth | 27686 | 2020-12-04 | 175.2 | 365 |
| 10251 | 2020-10-31 | | 20624 | 71 Joel | Roth | 27687 | 2020-12-04 | 310.38 | 739 |
| 10252 | 2020-08-15 | | 20626 | 228 James M. | Roth | 27688 | 2020-12-04 | 1012.8 | 2110 |
| 10253 | 2020-09-25 | | 20628 | 736 Bo | Burke | 27962 | 2020-12-07 | 1080 | 2250 |
| 10253 | 2020-09-25 | | 20628 | 736 Bo | Burke | 28262 | 2020-12-22 | 264 | 550 |
| 10253 | 2020-09-25 | | 20628 | 736 Bo | Burke | 27698 | 2020-12-04 | 513.624 | 1070.06 |
| 10253 | 2020-09-25 | | 20628 | 736 Bo | Burke | 27961 | 2020-12-07 | 1437.6 | 2995 |
| 10254 | 2020-07-26 | | 20630 | 270 Kendrick | McWilliams | 29347 | 2021-03-26 | 311.232 | 518.72 |
| 10254 | 2020-07-26 | | 20630 | 270 Kendrick | McWilliams | 27701 | 2020-12-04 | 440.16 | 804 |
| 10254 | 2020-07-26 | | 20630 | 270 Kendrick | McWilliams | 29185 | 2021-03-19 | 348.48 | 704 |
| 10254 | 2020-07-26 | | 20630 | 270 Kendrick | McWilliams | 29346 | 2021-03-26 | 129.6 | 240 |
| 10254 | 2020-07-26 | | 20630 | 270 Kendrick | McWilliams | 27823 | 2020-12-04 | 644.232 | 1073.72 |
| 10254 | 2020-07-26 | | 20630 | 270 Kendrick | McWilliams | 29184 | 2021-03-19 | 176.22 | 356 |
| 10254 | 2020-07-26 | | 20630 | 270 Kendrick | McWilliams | 29183 | 2021-03-19 | 285.296 | 518.72 |
| 10254 | 2020-07-26 | | 20630 | 270 Kendrick | McWilliams | 28687 | 2021-02-02 | 1306.8 | 2420 |
| 10255 | 2020-10-09 | | 20632 | 630 Jonathan | Broderick | 27703 | 2020-11-19 | 6210 | 20700 |
| 10256 | 2019-01-17 | | 20634 | 463 Ronald | Chalker | 27715 | 2020-12-04 | 284.484 | 592.68 |
| 10256 | 2019-01-17 | | 20634 | 463 Ronald | Chalker | 28056 | 2020-12-22 | 206.64 | 492 |
| 10256 | 2019-01-17 | | 20634 | 463 Ronald | Chalker | 28386 | 2021-01-05 | 122.22 | 291 |
| 10256 | 2019-01-17 | | 20634 | 463 Ronald | Chalker | 28387 | 2021-01-05 | 122.22 | 291 |
| 10256 | 2019-01-17 | | 20634 | 463 Ronald | Chalker | 28476 | 2021-01-05 | 151.2 | 360 |
| 10256 | 2019-01-17 | | 20634 | 463 Ronald | Chalker | 28477 | 2021-01-05 | 57.96 | 138 |
| 10256 | 2019-01-17 | | 20634 | 463 Ronald | Chalker | 28518 | 2021-01-05 | 151.2 | 360 |
| 10256 | 2019-01-17 | | 20634 | 463 Ronald | Chalker | 28519 | 2021-01-05 | 151.2 | 360 |
| 10256 | 2019-01-17 | | 20634 | 463 Ronald | Chalker | 28694 | 2021-02-12 | 151.2 | 360 |
| 10256 | 2019-01-17 | | 20634 | 463 Ronald | Chalker | 28695 | 2021-02-12 | 151.2 | 360 |
| 10256 | 2019-01-17 | | 20634 | 463 Ronald | Chalker | 28696 | 2021-02-12 | 151.2 | 360 |
| 10256 | 2019-01-17 | | 20634 | 463 Ronald | Chalker | 28919 | 2021-02-12 | 151.2 | 360 |
| 10256 | 2019-01-17 | | 20634 | 463 Ronald | Chalker | 30149 | 2021-04-22 | 194.15 | 441.24 |
| 10256 | 2019-01-17 | | 20634 | 463 Ronald | Chalker | 28549 | 2021-01-19 | 211.8 | 441.24 |
| 10256 | 2019-01-17 | | 20634 | 463 Ronald | Chalker | 28548 | 2021-02-12 | 1763.904 | 3674.8 |
| 10257 | 2020-06-20 | | 20636 | 261 John | Leslie | 27716 | 2020-12-04 | 288 | 600 |
| 10257 | 2020-06-20 | | 20636 | 261 John | Leslie | 28035 | 2020-12-22 | 957.6 | 1995 |
| 10257 | 2020-06-20 | | 20636 | 261 John | Leslie | 28093 | 2020-12-22 | 264 | 550 |
| 10258 | 2020-10-21 | | 20638 | 43 Jonathan | Wade | 28032 | 2020-12-22 | 340.8 | 710 |
| 10258 | 2020-10-21 | | 20638 | 43 Jonathan | Wade | 29875 | 2021-04-14 | 238.018 | 540.95 |
| 10258 | 2020-10-21 | | 20638 | 43 Jonathan | Wade | 27717 | 2020-12-04 | 1560 | 4595 |
| 10258 | 2020-10-21 | | 20638 | 43 Jonathan | Wade | 27718 | 2020-12-04 | 780 | 2755 |
| 10258 | 2020-10-21 | | 20638 | 43 Jonathan | Wade | 28396 | 2021-01-19 | 458.88 | 956 |
| 10258 | 2020-10-21 | | 20638 | 43 Jonathan | Wade | 31248 | 2021-05-19 | 458.88 | 956 |
| 10258 | 2020-10-21 | | 20638 | 43 Jonathan | Wade | 31249 | 2021-05-19 | 720 | 2370 |
| 10258 | 2020-10-21 | | 20638 | 43 Jonathan | Wade | 29447 | 2021-03-26 | 359.28 | 748.6 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10258 | 2020-10-21 | 20638 | 43 | Jonathan | Wade | 28545 | 2021-01-19 | 481.92 | 1004.3 |
| 10258 | 2020-10-21 | 20638 | 43 | Jonathan | Wade | 31290 | 2021-05-19 | 259.656 | 540.95 |
| 10258 | 2020-10-21 | 20638 | 43 | Jonathan | Wade | 28924 | 2021-02-12 | 180.816 | 430.5 |
| 10258 | 2020-10-21 | 20638 | 43 | Jonathan | Wade | 28996 | 2021-02-12 | 151.824 | 361.5 |
| 10258 | 2020-10-21 | 20638 | 43 | Jonathan | Wade | 28997 | 2021-02-12 | 235.62 | 561 |
| 10258 | 2020-10-21 | 20638 | 43 | Jonathan | Wade | 28998 | 2021-02-12 | 151.824 | 361.5 |
| 10258 | 2020-10-21 | 20638 | 43 | Jonathan | Wade | 29088 | 2021-02-12 | 151.824 | 361.5 |
| 10258 | 2020-10-21 | 20638 | 43 | Jonathan | Wade | 29089 | 2021-02-12 | 151.824 | 361.5 |
| 10258 | 2020-10-21 | 20638 | 43 | Jonathan | Wade | 29155 | 2021-02-23 | 151.824 | 361.5 |
| 10258 | 2020-10-21 | 20638 | 43 | Jonathan | Wade | 29156 | 2021-02-23 | 151.824 | 361.5 |
| 10258 | 2020-10-21 | 20638 | 43 | Jonathan | Wade | 29333 | 2021-03-19 | 151.2 | 360 |
| 10258 | 2020-10-21 | 20638 | 43 | Jonathan | Wade | 29428 | 2021-03-26 | 151.2 | 360 |
| 10258 | 2020-10-21 | 20638 | 43 | Jonathan | Wade | 29429 | 2021-03-26 | 116.54 | 277.5 |
| 10258 | 2020-10-21 | 20638 | 43 | Jonathan | Wade | 29876 | 2021-04-14 | 112.035 | 291 |
| 10258 | 2020-10-21 | 20638 | 43 | Jonathan | Wade | 29877 | 2021-04-14 | 139.172 | 361.5 |
| 10258 | 2020-10-21 | 20638 | 43 | Jonathan | Wade | 29878 | 2021-04-14 | 139.172 | 361.5 |
| 10258 | 2020-10-21 | 20638 | 43 | Jonathan | Wade | 29879 | 2021-04-14 | 139.172 | 361.5 |
| 10259 | 2020-01-26 | 20640 | 774 | Farid | Yaghoubti | 27812 | 2020-12-02 | 27.36 | 76 |
| 10259 | 2020-01-26 | 20640 | 774 | Farid | Yaghoubti | 27813 | 2020-12-02 | 47.88 | 133 |
| 10260 | 2020-11-14 | 20642 | 817 | Robin | Saghian | 28730 | 2021-02-03 | 41.04 | 114 |
| 10260 | 2020-11-14 | 20642 | 817 | Robin | Saghian | 28729 | 2021-02-03 | 27.36 | 76 |
| 10260 | 2020-11-14 | 20642 | 817 | Robin | Saghian | 27816 | 2020-12-02 | 24.624 | 68.4 |
| 10260 | 2020-11-14 | 20642 | 817 | Robin | Saghian | 27815 | 2020-12-02 | 25.992 | 72.2 |
| 10261 | 2020-10-26 | 20644 | 778 | Omid | Khorshidi | 29955 | 2021-05-03 | 62.04 | 172.33 |
| 10261 | 2020-10-26 | 20644 | 778 | Omid | Khorshidi | 31430 | 2021-06-03 | 27.804 | 77.22 |
| 10261 | 2020-10-26 | 20644 | 778 | Omid | Khorshidi | 29758 | 2021-04-02 | 59.352 | 164.88 |
| 10261 | 2020-10-26 | 20644 | 778 | Omid | Khorshidi | 29756 | 2021-04-02 | 58.236 | 161.77 |
| 10261 | 2020-10-26 | 20644 | 778 | Omid | Khorshidi | 29759 | 2021-04-02 | 23.76 | 66.01 |
| 10261 | 2020-10-26 | 20644 | 778 | Omid | Khorshidi | 32918 | 2021-09-07 | 24.984 | 69.39 |
| 10261 | 2020-10-26 | 20644 | 778 | Omid | Khorshidi | 29954 | 2021-05-03 | 28.86 | 80.18 |
| 10261 | 2020-10-26 | 20644 | 778 | Omid | Khorshidi | 31920 | 2021-07-06 | 27.564 | 76.57 |
| 10261 | 2020-10-26 | 20644 | 778 | Omid | Khorshidi | 31921 | 2021-07-06 | 24.924 | 69.24 |
| 10261 | 2020-10-26 | 20644 | 778 | Omid | Khorshidi | 27818 | 2020-12-02 | 39.672 | 110.2 |
| 10261 | 2020-10-26 | 20644 | 778 | Omid | Khorshidi | 29757 | 2021-04-02 | 41.904 | 116.39 |
| 10262 | 2020-10-23 | 20646 | 779 | Arash | Khorsandi | 28324 | 2021-01-07 | 251.712 | 699.2 |
| 10262 | 2020-10-23 | 20646 | 779 | Arash | Khorsandi | 29394 | 2021-04-02 | 33.072 | 91.88 |
| 10262 | 2020-10-23 | 20646 | 779 | Arash | Khorsandi | 27820 | 2020-12-02 | 251.712 | 699.2 |
| 10263 | 2019-04-11 | 20648 | 1923 | Michael | Madadi | 31439 | 2021-06-03 | 25.14 | 69.84 |
| 10263 | 2019-04-11 | 20648 | 1923 | Michael | Madadi | 28002 | 2021-01-07 | 41.04 | 114 |
| 10263 | 2019-04-11 | 20648 | 1923 | Michael | Madadi | 30174 | 2021-05-03 | 23.916 | 66.42 |
| 10263 | 2019-04-11 | 20648 | 1923 | Michael | Madadi | 30593 | 2021-05-03 | 41.04 | 114 |
| 10263 | 2019-04-11 | 20648 | 1923 | Michael | Madadi | 28003 | 2021-01-07 | 42.408 | 117.8 |
| 10263 | 2019-04-11 | 20648 | 1923 | Michael | Madadi | 31440 | 2021-06-03 | 28.464 | 79.08 |
| 10263 | 2019-04-11 | 20648 | 1923 | Michael | Madadi | 27822 | 2020-12-02 | 42.408 | 117.8 |
| 10263 | 2019-04-11 | 20648 | 1923 | Michael | Madadi | 28747 | 2021-02-03 | 41.04 | 114 |
| 10263 | 2019-04-11 | 20648 | 1923 | Michael | Madadi | 28595 | 2021-01-07 | 41.04 | 114 |
| 10263 | 2019-04-11 | 20648 | 1923 | Michael | Madadi | 28530 | 2021-01-07 | 24.624 | 68.4 |
| 10263 | 2019-04-11 | 20648 | 1923 | Michael | Madadi | 30173 | 2021-05-03 | 44.76 | 124.34 |
| 10264 | 2020-10-05 | 20650 | 634 | Natanya | Brooks | 27843 | 2020-12-04 | 117.18 | 279 |
| 10264 | 2020-10-05 | 20650 | 634 | Natanya | Brooks | 28276 | 2020-12-22 | 206.64 | 492 |
| 10264 | 2020-10-05 | 20650 | 634 | Natanya | Brooks | 28277 | 2020-12-22 | 122.22 | 291 |
| 10264 | 2020-10-05 | 20650 | 634 | Natanya | Brooks | 28278 | 2020-12-22 | 117.18 | 279 |
| 10264 | 2020-10-05 | 20650 | 634 | Natanya | Brooks | 28279 | 2020-12-22 | 117.18 | 279 |
| 10264 | 2020-10-05 | 20650 | 634 | Natanya | Brooks | 28280 | 2020-12-22 | 117.18 | 279 |
| 10264 | 2020-10-05 | 20650 | 634 | Natanya | Brooks | 28522 | 2021-01-05 | 501.12 | 1044 |
| 10264 | 2020-10-05 | 20650 | 634 | Natanya | Brooks | 28906 | 2021-02-12 | 117.18 | 279 |
| 10264 | 2020-10-05 | 20650 | 634 | Natanya | Brooks | 28521 | 2021-01-05 | 607.68 | 1266 |
| 10264 | 2020-10-05 | 20650 | 634 | Natanya | Brooks | 28520 | 2021-01-05 | 317.76 | 662 |
| 10264 | 2020-10-05 | 20650 | 634 | Natanya | Brooks | 27842 | 2020-12-04 | 117.18 | 279 |
| 10264 | 2020-10-05 | 20650 | 634 | Natanya | Brooks | 29352 | 2021-03-19 | 317.76 | 662 |
| 10265 | 2020-10-10 | 20652 | 2086 | Julie | Essa | 27845 | 2020-12-04 | 423.624 | 882.56 |
| 10266 | 2020-10-06 | 20654 | 463 | Ronald | Chalker | 27942 | 2020-12-07 | 756 | 1575 |
| 10266 | 2020-10-06 | 20654 | 463 | Ronald | Chalker | 27846 | 2020-12-04 | 475.2 | 990 |
| 10266 | 2020-10-06 | 20654 | 463 | Ronald | Chalker | 27943 | 2020-12-07 | 1470.624 | 3501.5 |
| 10266 | 2020-10-06 | 20654 | 463 | Ronald | Chalker | 28285 | 2020-12-22 | 204 | 425 |
| 10267 | 2020-02-05 | 20656 | 43 | Jonathan | Wade | 27851 | 2020-12-07 | 780 | 2225 |
| 10268 | 2020-10-08 | 20658 | 39 | Reginald A | Greene | 27855 | 2020-12-04 | 424.8 | 885 |
| 10268 | 2020-10-08 | 20658 | 39 | Reginald A | Greene | 28248 | 2020-12-22 | 1044 | 2175 |
| 10268 | 2020-10-08 | 20658 | 39 | Reginald A | Greene | 28249 | 2020-12-22 | 2205.948 | 5252.25 |
| 10268 | 2020-10-08 | 20658 | 39 | Reginald A | Greene | 28395 | 2021-01-05 | 184.8 | 385 |
| 10269 | 2020-05-14 | 20660 | 1923 | Michael | Madadi | 27903 | 2020-12-02 | 30.096 | 83.6 |
| 10269 | 2020-05-14 | 20660 | 1923 | Michael | Madadi | 27904 | 2020-12-02 | 25.992 | 72.2 |
| 10270 | 2020-11-05 | 20662 | 794 | Nicholas | Lasso | 28319 | 2021-01-07 | 54.72 | 152 |
| 10270 | 2020-11-05 | 20662 | 794 | Nicholas | Lasso | 28437 | 2021-01-07 | 43.776 | 121.6 |
| 10270 | 2020-11-05 | 20662 | 794 | Nicholas | Lasso | 29297 | 2021-03-08 | 50.16 | 152 |
| 10270 | 2020-11-05 | 20662 | 794 | Nicholas | Lasso | 27906 | 2020-12-02 | 43.776 | 121.6 |
| 10270 | 2020-11-05 | 20662 | 794 | Nicholas | Lasso | 29296 | 2021-03-08 | 40.128 | 121.6 |
| 10270 | 2020-11-05 | 20662 | 794 | Nicholas | Lasso | 28739 | 2021-02-03 | 54.72 | 152 |
| 10270 | 2020-11-05 | 20662 | 794 | Nicholas | Lasso | 28740 | 2021-02-03 | 43.776 | 121.6 |
| 10270 | 2020-11-05 | 20662 | 794 | Nicholas | Lasso | 28320 | 2021-01-07 | 41.04 | 114 |
| 10270 | 2020-11-05 | 20662 | 794 | Nicholas | Lasso | 29295 | 2021-03-08 | 37.62 | 114 |
| 10270 | 2020-11-05 | 20662 | 794 | Nicholas | Lasso | 28738 | 2021-02-03 | 41.04 | 114 |
| 10271 | 2020-10-16 | 20664 | 817 | Robin | Saghian | 29221 | 2021-03-08 | 21.395 | 64.83 |
| 10271 | 2020-10-16 | 20664 | 817 | Robin | Saghian | 29224 | 2021-03-08 | 24.277 | 73.57 |
| 10271 | 2020-10-16 | 20664 | 817 | Robin | Saghian | 30645 | 2021-05-03 | 45.612 | 126.69 |
| 10271 | 2020-10-16 | 20664 | 817 | Robin | Saghian | 27908 | 2020-12-02 | 68.4 | 190 |
| 10271 | 2020-10-16 | 20664 | 817 | Robin | Saghian | 29220 | 2021-03-08 | 24.453 | 74.1 |
| 10271 | 2020-10-16 | 20664 | 817 | Robin | Saghian | 29222 | 2021-03-08 | 24.86 | 75.35 |
| 10271 | 2020-10-16 | 20664 | 817 | Robin | Saghian | 31934 | 2021-07-06 | 45.612 | 126.69 |
| 10271 | 2020-10-16 | 20664 | 817 | Robin | Saghian | 30591 | 2021-05-03 | 30.576 | 84.93 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10271 | 2020-10-16 | | 20664 | 817 Robin | Saghian | | 29223 2021-03-08 | 23.782 | 72.05 |
| 10271 | 2020-10-16 | | 20664 | 817 Robin | Saghian | | 29961 2021-05-03 | 33.744 | 93.75 |
| 10271 | 2020-10-16 | | 20664 | 817 Robin | Saghian | | 31437 2021-06-03 | 33.744 | 93.75 |
| 10271 | 2020-10-16 | | 20664 | 817 Robin | Saghian | | 31817 2021-07-06 | 30.576 | 84.93 |
| 10272 | 2020-08-13 | | 20666 | 1250 Robert | Koenig | | 29962 2021-05-03 | 30.096 | 83.6 |
| 10272 | 2020-08-13 | | 20666 | 1250 Robert | Koenig | | 27910 2020-12-02 | 23.256 | 64.6 |
| 10272 | 2020-08-13 | | 20666 | 1250 Robert | Koenig | | 28446 2021-01-07 | 23.256 | 64.6 |
| 10272 | 2020-08-13 | | 20666 | 1250 Robert | Koenig | | 31935 2021-07-06 | 30.096 | 83.6 |
| 10272 | 2020-08-13 | | 20666 | 1250 Robert | Koenig | | 28001 2021-01-07 | 110.808 | 307.8 |
| 10272 | 2020-08-13 | | 20666 | 1250 Robert | Koenig | | 28954 2021-02-03 | 30.096 | 83.6 |
| 10273 | 2020-10-02 | | 20668 | 1604 Garrett | Walker | | 27911 2020-11-25 | 5687.7 | 18959 |
| 10274 | 2020-02-22 | | 20670 | 2091 Ryan | Locke | | 27921 2020-12-07 | 672 | 1400 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28904 2021-02-12 | 480 | 1000 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 32489 2021-07-30 | 156.732 | 326.53 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 32956 0001-01-01 | 199.6 | 499 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28553 2021-01-19 | 858.192 | 1787.9 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 30214 2021-04-26 | 378.466 | 860.15 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 32723 2021-09-03 | 4173.52 | 8936.45 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 32724 2021-09-03 | 4173.516 | 8936.45 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 32905 2021-09-07 | 31280.68 | 43445.38 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 32494 2021-08-06 | 1915.2 | 4200 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28905 2021-02-12 | 136.176 | 283.71 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28903 2021-02-12 | 534.732 | 1114.03 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 27955 2020-12-07 | 177.66 | 423 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 27956 2020-12-07 | 122.86 | 292.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 27957 2020-12-07 | 122.22 | 291 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28037 2020-12-22 | 122.86 | 292.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28038 2020-12-22 | 122.86 | 292.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28039 2020-12-22 | 122.86 | 292.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28259 2020-12-22 | 177.02 | 421.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28260 2020-12-22 | 117.18 | 279 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28261 2020-12-22 | 192.14 | 457.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28466 2021-01-05 | 117.18 | 279 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28467 2021-01-05 | 157.5 | 375 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28468 2021-01-05 | 128.52 | 306 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28469 2021-01-05 | 151.82 | 361.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28470 2021-01-05 | 122.22 | 291 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28471 2021-01-05 | 128.52 | 306 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28472 2021-01-05 | 117.18 | 279 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28473 2021-01-05 | 122.86 | 292.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28511 2021-01-05 | 122.86 | 292.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28512 2021-01-05 | 128.52 | 306 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28513 2021-01-05 | 122.86 | 292.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28514 2021-01-05 | 122.86 | 292.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28649 2021-01-19 | 151.82 | 361.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28650 2021-01-19 | 122.22 | 291 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28651 2021-01-19 | 151.82 | 361.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28887 2021-02-12 | 122.22 | 291 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28892 2021-02-12 | 151.2 | 360 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28895 2021-02-12 | 139.02 | 331 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 28898 2021-02-12 | 146.16 | 348 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 29000 2021-02-12 | 162.96 | 388 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 29001 2021-02-12 | 117.18 | 279 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 29079 2021-02-12 | 133.98 | 319 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 29153 2021-02-23 | 162.96 | 388 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 29154 2021-02-23 | 168.62 | 401.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 29253 2021-03-19 | 143.792 | 373.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 29335 2021-03-19 | 156.86 | 373.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 29414 2021-03-26 | 173.66 | 413.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 29415 2021-03-26 | 173.66 | 413.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 29416 2021-03-26 | 127.9 | 304.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 29796 2021-04-14 | 122.815 | 319 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 29797 2021-04-14 | 127.435 | 331 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 29798 2021-04-14 | 164.395 | 427 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 29799 2021-04-14 | 144.375 | 375 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 30565 2021-05-04 | 157.5 | 375 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 30566 2021-05-04 | 162.54 | 387 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 30567 2021-05-04 | 174.3 | 415 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 31145 2021-05-17 | 191.52 | 456 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 31146 2021-05-17 | 191.52 | 456 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 31271 2021-05-19 | 173.664 | 413.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 31465 2021-06-02 | 202.656 | 482.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 31466 2021-06-02 | 156.864 | 373.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 31467 2021-06-02 | 144.696 | 344.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 31468 2021-06-02 | 156.864 | 373.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 32061 2021-06-24 | 127.896 | 304.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 32062 2021-06-24 | 173.664 | 413.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 32063 2021-06-24 | 156.864 | 373.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 32064 2021-06-24 | 93.24 | 222 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 32065 2021-06-24 | 127.896 | 304.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 32066 2021-06-24 | 156.864 | 373.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 32092 2021-06-30 | 127.896 | 304.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 32093 2021-06-30 | 127.896 | 304.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 32556 2021-08-12 | 156.864 | 373.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 32557 2021-08-12 | 156.864 | 373.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 32558 2021-08-12 | 156.864 | 373.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 32559 2021-08-12 | 156.864 | 373.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 32954 0001-01-01 | 107.28 | 223.5 |
| 10275 | 2020-04-22 | | 20672 | 261 John | Leslie | | 31877 2021-06-24 | 82.332 | 171.53 |
| 10276 | 2019-09-22 | | 20674 | 261 John | Leslie | | 27958 2020-12-07 | 202.224 | 481.5 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10277 | 2020-11-02 | 20676 | 794 | Nicholas | Lasso | 28022 | 2021-01-07 | 41.04 | 114 |
| 10277 | 2020-11-02 | 20676 | 794 | Nicholas | Lasso | 28023 | 2021-01-07 | 83.448 | 231.8 |
| 10278 | 2020-11-02 | 20678 | 794 | Nicholas | Lasso | 28026 | 2021-01-07 | 82.08 | 228 |
| 10278 | 2020-11-02 | 20678 | 794 | Nicholas | Lasso | 28025 | 2021-01-07 | 41.04 | 114 |
| 10278 | 2020-11-02 | 20678 | 794 | Nicholas | Lasso | 29209 | 2021-03-08 | 22.165 | 67.18 |
| 10279 | 2020-11-02 | 20680 | 794 | Nicholas | Lasso | 28029 | 2021-01-07 | 41.04 | 114 |
| 10279 | 2020-11-02 | 20680 | 794 | Nicholas | Lasso | 28028 | 2021-01-07 | 82.08 | 228 |
| 10280 | 2019-09-02 | 20682 | 778 | Omid | Khorshidi | 28031 | 2021-01-07 | 42.408 | 117.8 |
| 10281 | 2020-07-08 | 20684 | 1912 | Martin | Futrell | 28040 | 2020-12-22 | 96 | 200 |
| 10281 | 2020-07-08 | 20684 | 1912 | Martin | Futrell | 29150 | 2021-02-23 | 76.8 | 160 |
| 10282 | 2020-10-02 | 20686 | 39 | Reginald A | Greene | 32003 | 2021-06-24 | 184.8 | 385 |
| 10282 | 2020-10-02 | 20686 | 39 | Reginald A | Greene | 31718 | 2021-06-09 | 1375 | 5000 |
| 10282 | 2020-10-02 | 20686 | 39 | Reginald A | Greene | 31278 | 2021-05-19 | 475.2 | 990 |
| 10282 | 2020-10-02 | 20686 | 39 | Reginald A | Greene | 30223 | 2021-05-04 | 1584 | 4950 |
| 10282 | 2020-10-02 | 20686 | 39 | Reginald A | Greene | 28041 | 2020-12-22 | 237.6 | 495 |
| 10282 | 2020-10-02 | 20686 | 39 | Reginald A | Greene | 30222 | 2021-05-04 | 876 | 2575 |
| 10282 | 2020-10-02 | 20686 | 39 | Reginald A | Greene | 31724 | 2021-06-09 | 169.4 | 385 |
| 10282 | 2020-10-02 | 20686 | 39 | Reginald A | Greene | 29436 | 2021-03-26 | 876 | 2575 |
| 10282 | 2020-10-02 | 20686 | 39 | Reginald A | Greene | 29437 | 2021-03-26 | 1584 | 4950 |
| 10282 | 2020-10-02 | 20686 | 39 | Reginald A | Greene | 31715 | 2021-06-09 | 1758.9 | 5330 |
| 10282 | 2020-10-02 | 20686 | 39 | Reginald A | Greene | 29373 | 2021-03-26 | 124.8 | 260 |
| 10282 | 2020-10-02 | 20686 | 39 | Reginald A | Greene | 31277 | 2021-05-19 | 475.2 | 990 |
| 10283 | 2020-09-23 | 20688 | 2092 | Robert | Bozeman | 28042 | 2020-12-22 | 353.28 | 736 |
| 10283 | 2020-09-23 | 20688 | 2092 | Robert | Bozeman | 28405 | 2021-01-19 | 84.48 | 176 |
| 10284 | 2020-10-06 | 20690 | 71 | Joel | Roth | 28045 | 2020-12-11 | 3836.4 | 12788 |
| 10285 | 2019-12-14 | 20692 | 634 | Natanya | Brooks | 28057 | 2020-12-22 | 1012.8 | 2110 |
| 10286 | 2020-10-16 | 20694 | 1392 | Trisha | Starks | 28059 | 2020-12-22 | 340.8 | 710 |
| 10286 | 2020-10-16 | 20694 | 1392 | Trisha | Starks | 28394 | 2021-01-05 | 201.6 | 420 |
| 10287 | 2020-09-03 | 20696 | 2087 | John | Munoz | 28060 | 2020-12-04 | 720 | 5551.8 |
| 10287 | 2020-09-03 | 20696 | 2087 | John | Munoz | 28061 | 2020-12-04 | 720 | 4500 |
| 10287 | 2020-09-03 | 20696 | 2087 | John | Munoz | 28370 | 2020-12-23 | 2531.76 | 9590 |
| 10287 | 2020-09-03 | 20696 | 2087 | John | Munoz | 29069 | 2021-02-11 | 6903.6 | 26150 |
| 10288 | 2020-07-28 | 20698 | 2088 | Roy K. | Ewart | 28062 | 2020-12-04 | 1440 | 7800 |
| 10289 | 2020-07-29 | 20700 | 1641 | Kumar Law Firm | | 28063 | 2020-12-04 | 1440 | 5900 |
| 10290 | 2020-09-30 | 20702 | 1423 | Adame & Garza | | 28064 | 2020-12-04 | 1440 | 9000 |
| 10290 | 2020-09-30 | 20702 | 1423 | Adame & Garza | | 28065 | 2020-12-04 | 720 | 2950 |
| 10291 | 2020-09-23 | 20705 | 1641 | Kumar Law Firm | | 28067 | 2020-12-04 | 1440 | 7450 |
| 10292 | 2020-09-23 | 20707 | 2071 | Cynthia | Huerta | 28068 | 2020-12-04 | 720 | 4500 |
| 10292 | 2020-09-23 | 20707 | 2071 | Cynthia | Huerta | 28765 | 2021-01-29 | 1440 | 5900 |
| 10293 | 2020-09-20 | 20709 | 2003 | J. Kyle | Beale | 28069 | 2020-12-04 | 1440 | 9000 |
| 10294 | 2020-08-23 | 20711 | 1997 | Salazar | Velazquez | 28070 | 2020-12-04 | 720 | 4500 |
| 10295 | 2020-09-06 | 20713 | 1641 | Kumar Law Firm | | 28071 | 2020-12-04 | 1440 | 9000 |
| 10296 | 2020-08-06 | 20715 | 590 | Darren A. | Miller | 28073 | 2020-12-04 | 1440 | 7600 |
| 10297 | 2020-09-17 | 20717 | 751 | Jennifer | Gore-Cuthbert | 28074 | 2020-12-22 | 402.6 | 671 |
| 10297 | 2020-09-17 | 20717 | 751 | Jennifer | Gore-Cuthbert | 28075 | 2020-12-22 | 280.2 | 467 |
| 10298 | 2020-07-20 | 20719 | 1641 | Kumar Law Firm | | 28079 | 2020-12-04 | 2880 | 14900 |
| 10299 | 2020-09-09 | 20721 | 1641 | Kumar Law Firm | | 28080 | 2020-12-04 | 2160 | 11950 |
| 10300 | 2020-09-24 | 20723 | 1641 | Kumar Law Firm | | 28081 | 2020-12-04 | 1440 | 7450 |
| 10301 | 2020-03-07 | 20725 | 845 | J S | Lopez | 28082 | 2020-12-04 | 720 | 4650 |
| 10302 | 2020-08-20 | 20727 | 1423 | Adame & Garza | | 28083 | 2020-12-04 | 720 | 4500 |
| 10303 | 2020-09-13 | 20729 | 1641 | Kumar Law Firm | | 28085 | 2020-12-04 | 2880 | 14900 |
| 10303 | 2020-09-13 | 20729 | 1641 | Kumar Law Firm | | 28852 | 2021-01-29 | 720 | 2950 |
| 10304 | 2020-09-25 | 20731 | 2089 | Gabriel A | Gonzalez | 28086 | 2020-12-04 | 720 | 4500 |
| 10305 | 2020-10-03 | 20733 | 2096 | Zachary | Shewman | 28088 | 2020-12-23 | 540.54 | 1287.01 |
| 10305 | 2020-10-03 | 20733 | 2096 | Zachary | Shewman | 28089 | 2020-12-23 | 660.672 | 1573.01 |
| 10305 | 2020-10-03 | 20733 | 2096 | Zachary | Shewman | 28091 | 2020-12-23 | 542.16 | 1290.86 |
| 10305 | 2020-10-03 | 20733 | 2096 | Zachary | Shewman | 28092 | 2020-12-23 | 662.64 | 1577.71 |
| 10306 | 2020-09-18 | 20735 | 1423 | Adame & Garza | | 28094 | 2020-12-04 | 1440 | 7600 |
| 10307 | 2020-07-07 | 20737 | 1641 | Kumar Law Firm | | 28096 | 2020-12-04 | 1440 | 9000 |
| 10308 | 2020-09-25 | 20739 | 2088 | Roy K. | Ewart | 28099 | 2020-12-04 | 1440 | 9000 |
| 10308 | 2020-09-25 | 20739 | 2088 | Roy K. | Ewart | 29704 | 2021-03-29 | 720 | 2950 |
| 10309 | 2020-05-11 | 20741 | 2072 | Arnold Itkin LLP | | 28100 | 2020-12-04 | 720 | 4500 |
| 10310 | 2020-09-03 | 20743 | 1641 | Kumar Law Firm | | 28101 | 2020-12-04 | 2160 | 11950 |
| 10311 | 2020-09-25 | 20745 | 1997 | Salazar | Velazquez | 28102 | 2020-12-04 | 1440 | 9150 |
| 10312 | 2020-09-05 | 20747 | 1651 | Lozano Law Offices, P.( | | 28103 | 2020-12-04 | 1440 | 9000 |
| 10313 | 2020-09-09 | 20749 | 1998 | Martin | Law Firm | 28104 | 2020-12-04 | 720 | 2950 |
| 10314 | 2020-08-20 | 20751 | 1423 | Adame & Garza | | 28105 | 2020-12-04 | 1440 | 7450 |
| 10314 | 2020-08-20 | 20751 | 1423 | Adame & Garza | | 28859 | 2021-01-29 | 720 | 4500 |
| 10315 | 1900-01-01 | 20753 | 2072 | Arnold Itkin LLP | | 28106 | 2020-12-04 | 1440 | 7450 |
| 10315 | 1900-01-01 | 20753 | 2072 | Arnold Itkin LLP | | 28802 | 2021-01-29 | 720 | 2950 |
| 10316 | 2020-10-05 | 20755 | 1423 | Adame & Garza | | 28108 | 2020-12-04 | 2160 | 10400 |
| 10317 | 2020-03-24 | 20757 | 732 | Heriberto | Ramos | 28109 | 2020-12-04 | 1440 | 9000 |
| 10318 | 2020-08-25 | 20759 | 594 | Ronald J. | DeSimone | 28110 | 2020-12-04 | 2160 | 11950 |
| 10319 | 2020-01-13 | 20761 | 1886 | W. Clark | Martin IV | 28111 | 2020-12-04 | 720 | 4500 |
| 10320 | 2020-09-17 | 20763 | 1423 | Adame & Garza | | 28112 | 2020-12-04 | 1440 | 7450 |
| 10321 | 2020-09-17 | 20765 | 1423 | Adame & Garza | | 28113 | 2020-12-04 | 720 | 2950 |
| 10322 | 2020-06-05 | 20767 | 731 | David W. | Bergquist | 28114 | 2020-12-04 | 720 | 4500 |
| 10323 | 2020-09-06 | 20769 | 2005 | Anjali | Sharma | 28115 | 2020-12-04 | 1440 | 7450 |
| 10324 | 2020-09-08 | 20771 | 1886 | W. Clark | Martin IV | 28116 | 2020-12-04 | 720 | 4500 |
| 10324 | 2020-09-08 | 20771 | 1886 | W. Clark | Martin IV | 28809 | 2021-01-29 | 1440 | 7450 |
| 10325 | 2020-09-30 | 20773 | 1641 | Kumar Law Firm | | 28117 | 2020-12-04 | 720 | 4500 |
| 10326 | 2020-10-10 | 20775 | 2090 | Eric | Firouzbakht | 28118 | 2020-12-04 | 720 | 4500 |
| 10326 | 2020-10-10 | 20775 | 2090 | Eric | Firouzbakht | 28866 | 2021-01-29 | 720 | 4500 |
| 10326 | 2020-10-10 | 20775 | 2090 | Eric | Firouzbakht | 32120 | 2021-06-30 | 1440 | 5900 |
| 10327 | 2020-09-30 | 20777 | 826 | Miguel A. | Adame | 28119 | 2020-12-04 | 2160 | 10400 |
| 10327 | 2020-09-30 | 20777 | 826 | Miguel A. | Adame | 29680 | 2021-03-29 | 720 | 2950 |
| 10328 | 2020-09-18 | 20779 | 1423 | Adame & Garza | | 28121 | 2020-12-04 | 1440 | 7450 |
| 10328 | 2020-09-18 | 20779 | 1423 | Adame & Garza | | 28867 | 2021-01-29 | 720 | 4500 |
| 10329 | 2020-10-02 | 20781 | 823 | Steven M. | Lee | 28123 | 2020-12-04 | 720 | 4500 |
| 10330 | 2020-07-31 | 20784 | 963 | Shaun W. | Hodge | 28147 | 2020-12-04 | 720 | 4500 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10331 | 2020-07-27 | 20786 | 627 | Kyle | Herbert | | 28148 | 2020-12-04 | 1440 | 9000 |
| 10332 | 2020-08-17 | 20788 | 1478 | Mike V. | Vadie | | 28149 | 2020-12-04 | 1440 | 9000 |
| 10332 | 2020-08-17 | 20788 | 1478 | Mike V. | Vadie | | 28150 | 2020-12-04 | 720 | 2950 |
| 10333 | 2020-08-13 | 20790 | 1423 | Adame & Garza | | | 28151 | 2020-12-04 | 1440 | 9000 |
| 10334 | 2020-09-21 | 20792 | 854 | Peter A. | Ruman | | 28152 | 2020-12-04 | 1440 | 9000 |
| 10335 | 2020-09-20 | 20794 | 609 | Nicholas M. | Wills | | 28153 | 2020-12-04 | 720 | 2950 |
| 10335 | 2020-09-20 | 20794 | 609 | Nicholas M. | Wills | | 28154 | 2020-12-04 | 720 | 4500 |
| 10336 | 2020-09-04 | 20796 | 1423 | Adame & Garza | | | 28155 | 2020-12-04 | 2160 | 13500 |
| 10337 | 2020-05-04 | 20798 | 1641 | Kumar Law Firm | | | 28156 | 2020-12-04 | 720 | 4500 |
| 10338 | 2020-09-03 | 20800 | 1981 | J. Moises | Cedillos | | 28157 | 2020-12-04 | 1440 | 9150 |
| 10339 | 2020-08-06 | 20802 | 1565 | Jeremy D. | Rosen | | 28158 | 2020-12-04 | 2160 | 11950 |
| 10341 | 2020-08-24 | 20806 | 1997 | Salazar | Velazquez | | 28159 | 2020-12-04 | 720 | 4500 |
| 10342 | 2020-08-24 | 20808 | 1997 | Salazar | Velazquez | | 28160 | 2020-12-04 | 2160 | 11950 |
| 10343 | 2020-08-22 | 20810 | 2057 | McDonald | Worley | | 28161 | 2020-12-04 | 720 | 4500 |
| 10344 | 2020-10-05 | 20812 | 620 | Beverly | Caruthers | | 28162 | 2020-12-04 | 2160 | 11950 |
| 10344 | 2020-10-05 | 20812 | 620 | Beverly | Caruthers | | 30045 | 2021-04-15 | 720 | 4500 |
| 10345 | 2020-09-23 | 20814 | 1478 | Mike V. | Vadie | | 28163 | 2020-12-04 | 1440 | 7450 |
| 10346 | 2020-08-22 | 20816 | 845 | J S | Lopez | | 28164 | 2020-12-04 | 1440 | 9150 |
| 10347 | 2020-08-17 | 20818 | 1423 | Adame & Garza | | | 28165 | 2020-12-04 | 720 | 4500 |
| 10348 | 2020-10-22 | 20820 | 1899 | Schechter, McElwee SI | | | 28166 | 2020-12-04 | 2880 | 14900 |
| 10349 | 2020-08-04 | 20822 | 578 | Jeff | McCarthy | | 28167 | 2020-12-04 | 720 | 4500 |
| 10350 | 2020-09-13 | 20824 | 1997 | Salazar | Velazquez | | 28168 | 2020-12-04 | 1440 | 9000 |
| 10351 | 2020-09-08 | 20826 | 1423 | Adame & Garza | | | 28169 | 2020-12-04 | 1440 | 5900 |
| 10352 | 2020-01-24 | 20828 | 1641 | Kumar Law Firm | | | 28170 | 2020-12-04 | 720 | 4500 |
| 10352 | 2020-01-24 | 20828 | 1641 | Kumar Law Firm | | | 28771 | 2021-01-29 | 720 | 2950 |
| 10353 | 2020-09-11 | 20830 | 1423 | Adame & Garza | | | 28172 | 2020-12-04 | 1440 | 9000 |
| 10354 | 2020-09-28 | 20832 | 1429 | Dominique D. | Calhoun | | 28172 | 2020-12-04 | 1440 | 9000 |
| 10355 | 2020-08-01 | 20834 | 1423 | Adame & Garza | | | 28173 | 2020-12-04 | 1440 | 9000 |
| 10356 | 2019-05-19 | 20836 | 838 | Bret | Griffin | | 28174 | 2020-12-04 | 720 | 4500 |
| 10357 | 2020-03-16 | 20838 | 1979 | Buzbee | Law Firm | | 28175 | 2020-12-04 | 720 | 2950 |
| 10358 | 2020-09-25 | 20840 | 2089 | Gabriel A | Gonzalez | | 28176 | 2020-12-04 | 1440 | 9000 |
| 10359 | 2020-02-17 | 20842 | 1423 | Adame & Garza | | | 28177 | 2020-12-04 | 720 | 2950 |
| 10360 | 2020-10-18 | 20844 | 2072 | Arnold Itkin LLP | | | 28178 | 2020-12-04 | 2160 | 10400 |
| 10361 | 1900-01-01 | 20846 | 2072 | Arnold Itkin LLP | | | 28179 | 2020-12-04 | 720 | 4500 |
| 10362 | 2020-05-12 | 20848 | 844 | Hector L. | Sandoval | | 28180 | 2020-12-04 | 720 | 2950 |
| 10363 | 2020-05-05 | 20850 | 1641 | Kumar Law Firm | | | 28181 | 2020-12-04 | 2160 | 11950 |
| 10364 | 2020-08-18 | 20852 | 1423 | Adame & Garza | | | 28182 | 2020-12-04 | 2160 | 10400 |
| 10366 | 2020-05-17 | 20856 | 690 | David J. | Romagosa | | 28184 | 2020-12-04 | 720 | 2950 |
| 10367 | 2020-07-08 | 20858 | 2084 | Clay | Dugas | | 28241 | 2020-12-09 | 2531.76 | 9590 |
| 10368 | 2020-08-16 | 20860 | 1130 | J. Robert | Brown Jr. | | 28243 | 2020-12-09 | 3880.8 | 14700 |
| 10369 | 2020-07-29 | 20862 | 625 | Stewart J. | Guss | | 28244 | 2020-12-09 | 3880.8 | 14700 |
| 10370 | 1900-01-01 | 20864 | 731 | David W. | Bergquist | | 28245 | 2020-12-09 | 4205.52 | 15930 |
| 10371 | 2020-06-29 | 20866 | 589 | Tom N. | Tran | | 28246 | 2020-12-09 | 3880.8 | 14700 |
| 10372 | 2020-10-27 | 20868 | 2097 | Steven | Herman | | 28250 | 2020-12-22 | 475.2 | 990 |
| 10373 | 2020-01-28 | 20870 | 716 | Jarrod | Burch | | 28254 | 2020-12-22 | 189 | 350 |
| 10374 | 2020-09-26 | 20872 | 347 | Nathan | Fitzpatrick | | 28256 | 2020-12-22 | 340.8 | 710 |
| 10374 | 2020-09-26 | 20872 | 347 | Nathan | Fitzpatrick | | 28503 | 2021-01-05 | 249.6 | 520 |
| 10375 | 2020-09-01 | 20874 | 169 | Tiffiny | Robinson | | 28270 | 2020-12-16 | 8790 | 29300 |
| 10376 | 2020-09-25 | 20876 | 169 | Tiffiny | Robinson | | 28271 | 2020-12-16 | 3810 | 12700 |
| 10377 | 2020-09-22 | 20878 | 448 | John | Vaughan | | 28408 | 2021-01-05 | 96 | 200 |
| 10377 | 2020-09-22 | 20878 | 448 | John | Vaughan | | 28409 | 2021-01-05 | 2380.8 | 4960 |
| 10377 | 2020-09-22 | 20878 | 448 | John | Vaughan | | 28914 | 2021-02-02 | 360 | 750 |
| 10377 | 2020-09-22 | 20878 | 448 | John | Vaughan | | 28272 | 2020-12-22 | 672 | 1400 |
| 10377 | 2020-09-22 | 20878 | 448 | John | Vaughan | | 28406 | 2021-01-05 | 1632 | 3400 |
| 10377 | 2020-09-22 | 20878 | 448 | John | Vaughan | | 28981 | 2021-02-12 | 360 | 750 |
| 10377 | 2020-09-22 | 20878 | 448 | John | Vaughan | | 28407 | 2021-01-05 | 360 | 750 |
| 10378 | 2020-09-23 | 20880 | 2098 | Keith | Lamar | | 28283 | 2020-12-11 | 7824 | 26080 |
| 10379 | 2020-08-14 | 20882 | 232 | William F. (Freddie) | Heitmann, III | | 29004 | 2021-02-12 | 1044 | 2175 |
| 10379 | 2020-08-14 | 20882 | 232 | William F. (Freddie) | Heitmann, III | | 29127 | 2021-02-23 | 204 | 425 |
| 10379 | 2020-08-14 | 20882 | 232 | William F. (Freddie) | Heitmann, III | | 29149 | 2021-02-23 | 3308.916 | 7878.37 |
| 10379 | 2020-08-14 | 20882 | 232 | William F. (Freddie) | Heitmann, III | | 29148 | 2021-02-23 | 1740 | 3625 |
| 10379 | 2020-08-14 | 20882 | 232 | William F. (Freddie) | Heitmann, III | | 28284 | 2020-12-22 | 424.8 | 885 |
| 10379 | 2020-08-14 | 20882 | 232 | William F. (Freddie) | Heitmann, III | | 29005 | 2021-02-12 | 2205.948 | 5252.25 |
| 10380 | 2020-10-30 | 20884 | 222 | Dwayne | Singleton | | 28288 | 2020-12-22 | 200.976 | 478.5 |
| 10380 | 2020-10-30 | 20884 | 222 | Dwayne | Singleton | | 28289 | 2020-12-22 | 122.856 | 292.5 |
| 10380 | 2020-10-30 | 20884 | 222 | Dwayne | Singleton | | 28456 | 2021-01-05 | 34.656 | 82.5 |
| 10381 | 2020-10-28 | 20886 | 103 | Alyssa | Martins | | 28292 | 2020-12-22 | 225.6 | 470 |
| 10382 | 2020-06-16 | 20888 | 617 | Christopher | Henderson | | 28359 | 2021-01-07 | 132.696 | 368.6 |
| 10382 | 2020-06-16 | 20888 | 617 | Christopher | Henderson | | 28587 | 2021-01-20 | 50.616 | 140.6 |
| 10382 | 2020-06-16 | 20888 | 617 | Christopher | Henderson | | 29760 | 2021-04-02 | 88.92 | 247 |
| 10382 | 2020-06-16 | 20888 | 617 | Christopher | Henderson | | 28439 | 2021-01-07 | 28.728 | 79.8 |
| 10382 | 2020-06-16 | 20888 | 617 | Christopher | Henderson | | 28589 | 2021-01-03 | 50.616 | 140.6 |
| 10382 | 2020-06-16 | 20888 | 617 | Christopher | Henderson | | 29215 | 2021-03-08 | 81.51 | 247 |
| 10382 | 2020-06-16 | 20888 | 617 | Christopher | Henderson | | 29559 | 2021-04-02 | 48.096 | 133.61 |
| 10382 | 2020-06-16 | 20888 | 617 | Christopher | Henderson | | 29958 | 2021-05-03 | 48.096 | 133.61 |
| 10382 | 2020-06-16 | 20888 | 617 | Christopher | Henderson | | 28441 | 2021-01-07 | 88.92 | 247 |
| 10382 | 2020-06-16 | 20888 | 617 | Christopher | Henderson | | 28440 | 2021-01-07 | 50.616 | 140.6 |
| 10382 | 2020-06-16 | 20888 | 617 | Christopher | Henderson | | 28588 | 2021-02-03 | 28.728 | 79.8 |
| 10382 | 2020-06-16 | 20888 | 617 | Christopher | Henderson | | 32697 | 2021-08-24 | 36.816 | 102.26 |
| 10382 | 2020-06-16 | 20888 | 617 | Christopher | Henderson | | 28442 | 2021-01-07 | 50.616 | 140.6 |
| 10382 | 2020-06-16 | 20888 | 617 | Christopher | Henderson | | 28660 | 2021-02-03 | 88.92 | 247 |
| 10383 | 2020-11-26 | 20890 | 1091 | David William | Bence | | 28674 | 2021-01-20 | 1081.68 | 2575.44 |
| 10383 | 2020-11-26 | 20890 | 1091 | David William | Bence | | 28675 | 2021-01-20 | 1322.064 | 3147.75 |
| 10383 | 2020-11-26 | 20890 | 1091 | David William | Bence | | 28361 | 2020-12-23 | 9738 | 32460 |
| 10384 | 2020-10-15 | 20892 | 21 | Peter | Ross | | 28366 | 2021-01-05 | 1632 | 3400 |
| 10384 | 2020-10-15 | 20892 | 21 | Peter | Ross | | 28363 | 2021-01-05 | 96 | 200 |
| 10384 | 2020-10-15 | 20892 | 21 | Peter | Ross | | 28364 | 2021-01-05 | 2380.8 | 4960 |
| 10384 | 2020-10-15 | 20892 | 21 | Peter | Ross | | 28362 | 2021-01-05 | 672 | 1400 |
| 10384 | 2020-10-15 | 20892 | 21 | Peter | Ross | | 28365 | 2021-01-05 | 360 | 750 |
| 10385 | 2019-07-24 | 20894 | 2093 | Jeffrey M. | Staples | | 28371 | 2020-12-23 | 1681.6668 | 6369.95 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10386 | 2020-08-30 | 20896 | 1566 | Jennifer R. | Jacobson | | 28372 | 2020-12-23 | 4205.52 | 15930 |
| 10386 | 2020-08-30 | 20896 | 1566 | Jennifer R. | Jacobson | | 28373 | 2020-12-23 | 3880.8 | 14700 |
| 10386 | 2020-08-30 | 20896 | 1566 | Jennifer R. | Jacobson | | 28622 | 2021-01-28 | 2531.76 | 9590 |
| 10387 | 2020-06-20 | 20898 | 623 | James | Grantham | | 28375 | 2020-12-23 | 3880.8 | 14700 |
| 10388 | 2020-06-20 | 20900 | 623 | James | Grantham | | 28376 | 2020-12-23 | 3880.8 | 14700 |
| 10389 | 2020-09-19 | 20902 | 964 | Dawn | Saifi | | 28377 | 2020-12-23 | 2531.76 | 9590 |
| 10389 | 2020-09-19 | 20902 | 964 | Dawn | Saifi | | 29070 | 2021-02-11 | 2531.76 | 9590 |
| 10390 | 1900-01-01 | 20904 | 731 | David W. | Bergquist | | 28378 | 2020-12-23 | 6903.6 | 26150 |
| 10391 | 2020-05-10 | 20906 | 1511 | Bobbie | Elkins | | 28379 | 2020-12-23 | 4920.96 | 18640 |
| 10391 | 2020-05-10 | 20906 | 1511 | Bobbie | Elkins | | 29073 | 2021-02-11 | 4920.96 | 18640 |
| 10392 | 2020-08-27 | 20908 | 2094 | Steve | Shellist | | 28380 | 2020-12-23 | 7553.04 | 28610 |
| 10392 | 2020-08-27 | 20908 | 2094 | Steve | Shellist | | 28628 | 2021-01-28 | 4205.52 | 15930 |
| 10393 | 2020-05-12 | 20910 | 658 | Jason C. | McLaurin | | 28381 | 2020-12-23 | 6903.6 | 26150 |
| 10393 | 2020-05-12 | 20910 | 658 | Jason C. | McLaurin | | 30134 | 2021-04-15 | 1681.6668 | 6369.95 |
| 10394 | 2020-10-03 | 20912 | 1305 | Tony | Denena | | 28382 | 2020-12-23 | 3880.8 | 14700 |
| 10394 | 2020-10-03 | 20912 | 1305 | Tony | Denena | | 30138 | 2021-04-15 | 1857.4919 | 7035.95 |
| 10395 | 2020-07-21 | 20914 | 625 | Stewart J. | Guss | | 28383 | 2020-12-23 | 6903.6 | 26150 |
| 10396 | 2020-06-13 | 20916 | 2095 | Nicholas | Fleming | | 28384 | 2020-12-23 | 3880.8 | 14700 |
| 10397 | 2020-10-30 | 20918 | 222 | Dwayne | Singleton | | 28390 | 2021-01-05 | 235.62 | 561 |
| 10397 | 2020-10-30 | 20918 | 222 | Dwayne | Singleton | | 28391 | 2021-01-05 | 122.22 | 291 |
| 10397 | 2020-10-30 | 20918 | 222 | Dwayne | Singleton | | 28462 | 2021-01-05 | 122.22 | 291 |
| 10398 | 2020-10-20 | 20920 | 29 | Daniel | Castan | | 28393 | 2021-01-05 | 418.32 | 830 |
| 10399 | 2019-05-24 | 20922 | 950 | Sean | McEvoy | | 28398 | 2021-01-05 | 360 | 750 |
| 10399 | 2019-05-24 | 20922 | 950 | Sean | McEvoy | | 28399 | 2021-01-05 | 288 | 600 |
| 10399 | 2019-05-24 | 20922 | 950 | Sean | McEvoy | | 28400 | 2021-01-05 | 288 | 600 |
| 10399 | 2019-05-24 | 20922 | 950 | Sean | McEvoy | | 28401 | 2021-01-05 | 288 | 600 |
| 10399 | 2019-05-24 | 20922 | 950 | Sean | McEvoy | | 29063 | 2021-02-12 | 288 | 600 |
| 10399 | 2019-05-24 | 20922 | 950 | Sean | McEvoy | | 29064 | 2021-02-12 | 288 | 600 |
| 10399 | 2019-05-24 | 20922 | 950 | Sean | McEvoy | | 29065 | 2021-02-12 | 288 | 600 |
| 10399 | 2019-05-24 | 20922 | 950 | Sean | McEvoy | | 29100 | 2021-02-23 | 288 | 600 |
| 10400 | 2020-07-13 | 20924 | 463 | Ronald | Chalker | | 28402 | 2021-01-05 | 360 | 750 |
| 10400 | 2020-07-13 | 20924 | 463 | Ronald | Chalker | | 28403 | 2021-01-05 | 288 | 600 |
| 10401 | 2020-11-23 | 20926 | 39 | Reginald A | Greene | | 28977 | 2021-02-12 | 360 | 750 |
| 10401 | 2020-11-23 | 20926 | 39 | Reginald A | Greene | | 28404 | 2021-01-05 | 672 | 1400 |
| 10401 | 2020-11-23 | 20926 | 39 | Reginald A | Greene | | 28987 | 2021-02-12 | 96 | 200 |
| 10401 | 2020-11-23 | 20926 | 39 | Reginald A | Greene | | 28989 | 2021-02-12 | 2380.8 | 4960 |
| 10402 | 2020-11-23 | 20928 | 39 | Reginald A | Greene | | 28988 | 2021-02-12 | 1392 | 2900 |
| 10403 | 2020-10-19 | 20930 | 39 | Reginald A | Greene | | 28410 | 2021-01-05 | 672 | 1400 |
| 10404 | 2020-10-12 | 20932 | 262 | W. Winston | Briggs | | 28505 | 2021-01-19 | 472.824 | 2144 |
| 10405 | 2020-10-28 | 20934 | 2100 | Alfreda | Williams | | 28498 | 2021-01-19 | 381.6 | 795 |
| 10405 | 2020-10-28 | 20934 | 2100 | Alfreda | Williams | | 28499 | 2021-01-05 | 151.824 | 361.5 |
| 10405 | 2020-10-28 | 20934 | 2100 | Alfreda | Williams | | 28500 | 2021-01-05 | 206.016 | 490.5 |
| 10405 | 2020-10-28 | 20934 | 2100 | Alfreda | Williams | | 28501 | 2021-01-05 | 151.824 | 361.5 |
| 10405 | 2020-10-28 | 20934 | 2100 | Alfreda | Williams | | 28502 | 2021-01-05 | 151.824 | 361.5 |
| 10406 | 2020-12-03 | 20936 | 28 | Paul | Mazur | | 28506 | 2021-01-19 | 1560 | 4595 |
| 10407 | 2019-09-14 | 20938 | 794 | Nicholas | Lasso | | 16553 | 2019-11-04 | 39.612 | 110.03 |
| 10407 | 2019-09-14 | 20938 | 794 | Nicholas | Lasso | | 16552 | 2019-11-04 | 53.136 | 147.6 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 28509 | 2021-01-05 | 571.2 | 1190 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 31653 | 2021-06-09 | 3119.6 | 7090 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 29277 | 2021-03-19 | 228.8 | 520 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 29170 | 2021-02-23 | 1214.4 | 2530 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 29439 | 2021-03-26 | 2143.2 | 4465 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 31368 | 2021-06-02 | 3048 | 6350 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 28688 | 2021-02-12 | 206.64 | 492 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 28689 | 2021-02-12 | 116.544 | 277.5 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 28690 | 2021-02-12 | 116.544 | 277.5 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 28691 | 2021-02-12 | 116.544 | 277.5 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 29171 | 2021-02-23 | 1814.4 | 3780 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 29438 | 2021-03-26 | 3048 | 6350 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 28976 | 2021-02-12 | 600 | 2011 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 30212 | 2021-04-26 | 974.4 | 2030 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 31245 | 2021-05-19 | 3048 | 6350 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 31482 | 2021-06-02 | 249.6 | 520 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 32081 | 2021-07-13 | 249.6 | 520 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 31244 | 2021-05-19 | 2143.2 | 4465 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 31654 | 2021-06-09 | 3619 | 8225 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 28927 | 2021-02-02 | 249.6 | 520 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 29869 | 2021-04-14 | 3948 | 8225 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 29868 | 2021-04-14 | 3403.2 | 7090 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 29649 | 2021-03-26 | 3048 | 6350 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 28928 | 2021-02-02 | 249.6 | 520 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 31365 | 2021-06-02 | 2143.2 | 4465 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 29648 | 2021-03-26 | 2143.2 | 4465 |
| 10408 | 2020-11-18 | 20940 | 261 | John | Leslie | | 29650 | 2021-03-26 | 249.6 | 520 |
| 10409 | 2021-01-02 | 20942 | 43 | Jonathan | Wade | | 28510 | 2021-01-05 | 780 | 2225 |
| 10410 | 2019-10-10 | 20944 | 774 | Farid | Yaghoubtil | | 29770 | 2021-04-02 | 30.012 | 83.37 |
| 10410 | 2019-10-10 | 20944 | 774 | Farid | Yaghoubtil | | 28539 | 2021-01-07 | 41.04 | 114 |
| 10410 | 2019-10-10 | 20944 | 774 | Farid | Yaghoubtil | | 29769 | 2021-04-02 | 36.756 | 102.11 |
| 10410 | 2019-10-10 | 20944 | 774 | Farid | Yaghoubtil | | 28540 | 2021-01-07 | 30.096 | 83.6 |
| 10410 | 2019-10-10 | 20944 | 774 | Farid | Yaghoubtil | | 29307 | 2021-03-08 | 38.17 | 115.67 |
| 10411 | 2020-11-05 | 20946 | 1884 | Holly | Kull | | 28543 | 2021-01-19 | 724.8 | 1510 |
| 10412 | 2020-10-07 | 20948 | 60 | Charles W | Watwood | | 29087 | 2021-02-23 | 136.176 | 283.71 |
| 10412 | 2020-10-07 | 20948 | 60 | Charles W | Watwood | | 31459 | 2021-06-02 | 261.264 | 1250 |
| 10412 | 2020-10-07 | 20948 | 60 | Charles W | Watwood | | 28546 | 2021-01-19 | 260.424 | 542.55 |
| 10412 | 2020-10-07 | 20948 | 60 | Charles W | Watwood | | 30156 | 2021-04-26 | 238.018 | 540.95 |
| 10412 | 2020-10-07 | 20948 | 60 | Charles W | Watwood | | 31460 | 2021-06-03 | 331.368 | 690.35 |
| 10412 | 2020-10-07 | 20948 | 60 | Charles W | Watwood | | 29280 | 2021-03-19 | 1430 | 4595 |
| 10412 | 2020-10-07 | 20948 | 60 | Charles W | Watwood | | 31457 | 2021-06-03 | 1890.816 | 3939.2 |
| 10412 | 2020-10-07 | 20948 | 60 | Charles W | Watwood | | 30150 | 2021-04-22 | 366.498 | 832.95 |
| 10412 | 2020-10-07 | 20948 | 60 | Charles W | Watwood | | 30666 | 2021-05-10 | 660 | 3695 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10412 | 2020-10-07 | 20948 | 60 | Charles W | Watwood | 31458 | 2021-06-03 | 628.8 | 1310 |
| 10412 | 2020-10-07 | 20948 | 60 | Charles W | Watwood | 29180 | 2021-02-23 | 258.144 | 537.81 |
| 10413 | 2019-03-24 | 20950 | 2102 | Jonathan | Genish | 28547 | 2021-01-19 | 672 | 1400 |
| 10413 | 2019-03-24 | 20950 | 2102 | Jonathan | Genish | 28937 | 2021-01-28 | 288 | 600 |
| 10413 | 2019-03-24 | 20950 | 2102 | Jonathan | Genish | 32281 | 2021-07-13 | 172.8 | 360 |
| 10414 | 2020-08-01 | 20952 | 1098 | Matias | Adrogue | 28621 | 2021-01-28 | 1681.67 | 6369.95 |
| 10415 | 2020-08-24 | 20954 | 826 | Miguel A. | Adame | 28623 | 2021-01-28 | 5229.84 | 19810 |
| 10416 | 2020-10-22 | 20956 | 1970 | Ryan A. | Dehoyos | 28624 | 2021-01-28 | 3880.8 | 14700 |
| 10417 | 2020-07-25 | 20958 | 625 | Stewart J. | Guss | 28625 | 2021-01-28 | 2531.76 | 9590 |
| 10418 | 2020-09-04 | 20960 | 2104 | John | Urquhart | 28626 | 2021-01-28 | 3880.8 | 14700 |
| 10419 | 2020-10-15 | 20962 | 709 | Adam | Ramji | 28627 | 2021-01-28 | 3880.8 | 14700 |
| 10419 | 2020-10-15 | 20962 | 709 | Adam | Ramji | 29368 | 2021-04-15 | 3880.8 | 14700 |
| 10420 | 2020-09-15 | 20964 | 988 | Kevin | Forsberg | 28629 | 2021-01-28 | 4205.52 | 15930 |
| 10421 | 2020-06-13 | 20966 | 2095 | Nicholas | Fleming | 28630 | 2021-01-28 | 3880.8 | 14700 |
| 10422 | 2020-10-22 | 20968 | 994 | Richard | Presutti | 28631 | 2021-01-28 | 4205.52 | 15930 |
| 10422 | 2020-10-22 | 20968 | 994 | Richard | Presutti | 28632 | 2021-01-28 | 4205.52 | 15930 |
| 10422 | 2020-10-22 | 20968 | 994 | Richard | Presutti | 29076 | 2021-02-11 | 7553.04 | 28610 |
| 10423 | 2020-11-13 | 20972 | 258 | Tarek | Abdel-Aleem | 28637 | 2021-01-14 | 6780 | 22600 |
| 10424 | 2020-07-09 | 20974 | 2121 | Joice | Peoples | 28638 | 2021-01-14 | 10110 | 33700 |
| 10425 | 2020-10-30 | 20976 | 28 | Paul | Mazur | 28647 | 2021-02-02 | 263.04 | 548 |
| 10425 | 2020-10-30 | 20976 | 28 | Paul | Mazur | 28648 | 2021-02-02 | 195.84 | 408 |
| 10425 | 2020-10-30 | 20976 | 28 | Paul | Mazur | 29427 | 2021-03-26 | 195.84 | 408 |
| 10425 | 2020-10-30 | 20976 | 28 | Paul | Mazur | 29007 | 2021-02-12 | 155.04 | 323 |
| 10425 | 2020-10-30 | 20976 | 28 | Paul | Mazur | 28698 | 2021-02-02 | 155.04 | 323 |
| 10426 | 2020-07-20 | 20978 | 809 | Mauro | Fiore Jr | 32348 | 2021-08-04 | 61.632 | 171.19 |
| 10426 | 2020-07-20 | 20978 | 809 | Mauro | Fiore Jr | 32461 | 2021-08-04 | 30.096 | 83.6 |
| 10426 | 2020-07-20 | 20978 | 809 | Mauro | Fiore Jr | 32349 | 2021-08-04 | 28.068 | 77.98 |
| 10426 | 2020-07-20 | 20978 | 809 | Mauro | Fiore Jr | 28672 | 2021-02-03 | 30.096 | 83.6 |
| 10427 | 2020-11-28 | 20980 | 1091 | David William | Bence | 28677 | 2021-01-20 | 1080.132 | 2571.75 |
| 10427 | 2020-11-28 | 20980 | 1091 | David William | Bence | 28678 | 2021-01-20 | 1320.168 | 3143.25 |
| 10428 | 2020-12-12 | 20982 | 1063 | Jennifer | Dunlap | 28680 | 2021-01-20 | 1080.924 | 2573.61 |
| 10428 | 2020-12-12 | 20982 | 1063 | Jennifer | Dunlap | 28681 | 2021-01-20 | 1321.128 | 3145.53 |
| 10429 | 2020-08-22 | 20984 | 2101 | Matthew | Carling | 28682 | 2021-02-02 | 110.4 | 230 |
| 10430 | 2017-07-31 | 20986 | 186 | Steven | Jones | 28683 | 2021-02-02 | 288 | 600 |
| 10430 | 2017-07-31 | 20986 | 186 | Steven | Jones | 29355 | 2021-03-26 | 3744 | 7800 |
| 10431 | 2020-10-31 | 20988 | 2018 | Candace | Malone | 28697 | 2021-02-02 | 424.8 | 885 |
| 10432 | 2020-10-15 | 20990 | 1912 | Martin | Futrell | 28931 | 2021-02-02 | 552 | 1150 |
| 10432 | 2020-10-15 | 20990 | 1912 | Martin | Futrell | 29272 | 2021-03-19 | 506 | 1150 |
| 10432 | 2020-10-15 | 20990 | 1912 | Martin | Futrell | 29859 | 2021-04-14 | 253 | 575 |
| 10432 | 2020-10-15 | 20990 | 1912 | Martin | Futrell | 28699 | 2021-02-02 | 1056 | 2200 |
| 10433 | 2020-09-24 | 20992 | 2106 | Gary | Johnson | 28759 | 2021-01-29 | 720 | 4500 |
| 10433 | 2020-09-24 | 20992 | 2106 | Gary | Johnson | 28760 | 2021-01-29 | 1440 | 9000 |
| 10434 | 2020-10-14 | 20994 | 1423 | Adame & Garza | | 28761 | 2021-01-29 | 2160 | 11950 |
| 10435 | 2020-10-14 | 20996 | 1478 | Mike V. | Vadie | 28762 | 2021-01-29 | 2880 | 14900 |
| 10436 | 2020-07-30 | 20998 | 578 | Jeff | McCarthy | 28763 | 2021-01-29 | 720 | 4500 |
| 10437 | 2020-10-01 | 21000 | 826 | Miguel A. | Adame | 28764 | 2021-01-29 | 1440 | 9000 |
| 10437 | 2020-10-01 | 21000 | 826 | Miguel A. | Adame | 31514 | 2021-06-03 | 720 | 2950 |
| 10438 | 2020-10-12 | 21002 | 826 | Miguel A. | Adame | 28766 | 2021-01-29 | 2880 | 13350 |
| 10438 | 2020-10-12 | 21002 | 826 | Miguel A. | Adame | 31515 | 2021-06-03 | 720 | 4500 |
| 10439 | 2020-10-09 | 21004 | 1641 | Kumar Law Firm | | 28767 | 2021-01-29 | 1440 | 7450 |
| 10440 | 2020-08-10 | 21006 | 1641 | Kumar Law Firm | | 28768 | 2021-01-29 | 720 | 4500 |
| 10440 | 2020-08-10 | 21006 | 1641 | Kumar Law Firm | | 28769 | 2021-01-29 | 720 | 4500 |
| 10441 | 2020-10-14 | 21008 | 826 | Miguel A. | Adame | 28770 | 2021-01-29 | 1440 | 9000 |
| 10441 | 2020-10-14 | 21008 | 826 | Miguel A. | Adame | 29467 | 2021-03-24 | 660 | 2950 |
| 10442 | 2020-10-26 | 21010 | 2071 | Cynthia | Huerta | 28772 | 2021-01-29 | 1440 | 9000 |
| 10443 | 2020-10-09 | 21012 | 824 | Andrew | Kumar | 28773 | 2021-01-29 | 720 | 4500 |
| 10444 | 2020-10-31 | 21014 | 2115 | Manuel | Gonzales | 28774 | 2021-01-29 | 720 | 4650 |
| 10445 | 2020-08-24 | 21016 | 824 | Andrew | Kumar | 28775 | 2021-01-29 | 720 | 4650 |
| 10446 | 2020-10-04 | 21018 | 826 | Miguel A. | Adame | 28776 | 2021-01-29 | 1440 | 9000 |
| 10447 | 2020-10-26 | 21020 | 826 | Miguel A. | Adame | 28777 | 2021-01-29 | 720 | 4500 |
| 10448 | 2020-11-15 | 21022 | 826 | Miguel A. | Adame | 28778 | 2021-01-29 | 2160 | 10400 |
| 10449 | 2020-10-28 | 21024 | 826 | Miguel A. | Adame | 28779 | 2021-01-29 | 2160 | 11950 |
| 10450 | 2019-07-11 | 21026 | 1106 | Sue E. | West | 28780 | 2021-01-29 | 1440 | 9150 |
| 10451 | 2020-09-21 | 21030 | 824 | Andrew | Kumar | 28782 | 2021-01-29 | 1440 | 9000 |
| 10452 | 2020-10-01 | 21032 | 824 | Andrew | Kumar | 28783 | 2021-01-29 | 2880 | 14900 |
| 10453 | 2020-11-04 | 21034 | 2071 | Cynthia | Huerta | 28784 | 2021-01-29 | 1440 | 9000 |
| 10454 | 2020-10-07 | 21036 | 824 | Andrew | Kumar | 28785 | 2021-01-29 | 2160 | 11950 |
| 10455 | 2020-09-23 | 21038 | 845 | J S | Lopez | 28786 | 2021-01-29 | 1440 | 9000 |
| 10456 | 2020-09-01 | 21040 | 1074 | Jeffrey N. | Todd | 28787 | 2021-01-29 | 1440 | 10400 |
| 10457 | 1900-01-01 | 21042 | 2072 | Arnold Itkin LLP | | 28788 | 2021-01-29 | 720 | 2950 |
| 10458 | 2020-12-02 | 21044 | 838 | Bret | Griffin | 28789 | 2021-01-29 | 1440 | 9000 |
| 10459 | 2020-10-14 | 21046 | 826 | Miguel A. | Adame | 28790 | 2021-01-29 | 2160 | 13500 |
| 10460 | 2020-11-11 | 21048 | 2112 | David J. | Lopez | 28791 | 2021-01-29 | 1440 | 7450 |
| 10461 | 2020-11-08 | 21050 | 826 | Miguel A. | Adame | 28792 | 2021-01-29 | 720 | 4500 |
| 10462 | 2020-10-30 | 21052 | 826 | Miguel A. | Adame | 28793 | 2021-01-29 | 1440 | 9000 |
| 10463 | 2020-07-30 | 21054 | 824 | Andrew | Kumar | 28794 | 2021-01-29 | 1440 | 9150 |
| 10464 | 2020-09-09 | 21058 | 826 | Miguel A. | Adame | 28796 | 2021-01-29 | 2160 | 10400 |
| 10464 | 2020-09-09 | 21058 | 826 | Miguel A. | Adame | 29679 | 2021-03-29 | 720 | 4500 |
| 10465 | 2020-08-15 | 21062 | 824 | Andrew | Kumar | 28798 | 2021-01-29 | 1440 | 9000 |
| 10466 | 2020-08-19 | 21064 | 891 | Lori L. | Brown | 28800 | 2021-01-29 | 1440 | 7450 |
| 10467 | 2020-11-15 | 21066 | 1199 | Jonathan S. | Harris | 28801 | 2021-01-29 | 720 | 2950 |
| 10468 | 2020-08-31 | 21068 | 824 | Andrew | Kumar | 28803 | 2021-01-29 | 720 | 4500 |
| 10468 | 2020-08-31 | 21068 | 824 | Andrew | Kumar | 29696 | 2021-03-29 | 720 | 4500 |
| 10469 | 2020-07-25 | 21070 | 824 | Andrew | Kumar | 28804 | 2021-01-29 | 1440 | 7450 |
| 10470 | 2020-10-04 | 21072 | 826 | Miguel A. | Adame | 28805 | 2021-01-29 | 1440 | 7450 |
| 10471 | 2020-12-05 | 21074 | 838 | Bret | Griffin | 28806 | 2021-01-29 | 1440 | 7450 |
| 10472 | 2020-12-21 | 21076 | 854 | Peter A. | Ruman | 28807 | 2021-01-29 | 2160 | 11950 |
| 10473 | 2020-10-30 | 21078 | 2113 | Paul W. | Ryan | 28808 | 2021-01-29 | 720 | 4500 |
| 10474 | 2020-12-02 | 21080 | 2108 | Brit | Mitchell | 28810 | 2021-01-29 | 2880 | 13350 |
| 10475 | 2020-06-05 | 21082 | 1886 | W. Clark | Martin IV | 28811 | 2021-01-29 | 720 | 4500 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10476 | 2020-07-05 | 21084 | 1680 | Joseph K. | Plumbar | 28812 | 2021-01-29 | 720 | 2950 |
| 10477 | 2020-06-05 | 21086 | 1886 | W. Clark | Martin IV | 28813 | 2021-01-29 | 1440 | 9000 |
| 10478 | 2020-09-30 | 21088 | 1651 | Lozano Law Offices, P.c | | 28814 | 2021-01-29 | 1440 | 7450 |
| 10479 | 2020-10-16 | 21090 | 2114 | Michael B. | Mathis | 28815 | 2021-01-29 | 2160 | 11950 |
| 10480 | 2020-08-21 | 21092 | 1899 | Schechter, McElwee SI | | 28816 | 2021-01-29 | 720 | 2950 |
| 10481 | 2020-09-21 | 21094 | 1641 | Kumar Law Firm | | 28817 | 2021-01-29 | 720 | 4500 |
| 10482 | 2020-11-04 | 21096 | 824 | Andrew | Kumar | 28818 | 2021-01-29 | 1440 | 9000 |
| 10483 | 2020-11-25 | 21098 | 1846 | Cassandra | Evans-Jones | 28819 | 2021-01-29 | 720 | 4500 |
| 10484 | 2020-11-06 | 21100 | 1478 | Mike V. | Vadie | 28820 | 2021-01-29 | 720 | 4500 |
| 10485 | 2020-11-06 | 21102 | 1478 | Mike V. | Vadie | 28821 | 2021-01-29 | 1440 | 9000 |
| 10486 | 2020-11-29 | 21104 | 854 | Peter A. | Ruman | 28822 | 2021-01-29 | 1440 | 7450 |
| 10487 | 2020-11-04 | 21106 | 824 | Andrew | Kumar | 28823 | 2021-01-29 | 1440 | 9000 |
| 10488 | 2020-11-16 | 21108 | 2115 | Manuel | Gonzales | 28824 | 2021-01-29 | 1440 | 4500 |
| 10489 | 2020-10-11 | 21110 | 824 | Andrew | Kumar | 28825 | 2021-01-29 | 720 | 4500 |
| 10490 | 2020-10-11 | 21112 | 824 | Andrew | Kumar | 28826 | 2021-01-29 | 720 | 4500 |
| 10491 | 2020-10-26 | 21114 | 826 | Miguel A. | Adame | 28827 | 2021-01-29 | 720 | 2950 |
| 10492 | 2020-11-25 | 21116 | 1846 | Cassandra | Evans-Jones | 28828 | 2021-01-29 | 2880 | 15050 |
| 10493 | 2020-11-23 | 21118 | 880 | Ryan | Zehl | 28829 | 2021-01-29 | 1440 | 7450 |
| 10494 | 2020-11-11 | 21120 | 1173 | Smith & Hassler | | 28830 | 2021-01-29 | 2880 | 14900 |
| 10495 | 2020-10-30 | 21122 | 855 | George K. | Farah | 28831 | 2021-01-29 | 720 | 2950 |
| 10495 | 2020-10-30 | 21122 | 855 | George K. | Farah | 28832 | 2021-01-29 | 1440 | 9000 |
| 10496 | 2020-10-11 | 21124 | 824 | Andrew | Kumar | 28833 | 2021-01-29 | 2160 | 11950 |
| 10497 | 2020-12-18 | 21126 | 826 | Miguel A. | Adame | 28834 | 2021-01-29 | 2160 | 11950 |
| 10498 | 2020-10-03 | 21128 | 2117 | Perdue & Kidd | | 28835 | 2021-01-29 | 720 | 4500 |
| 10499 | 2019-03-22 | 21130 | 1729 | Arden | Morley | 28836 | 2021-01-29 | 1440 | 9000 |
| 10500 | 2020-07-06 | 21132 | 824 | Andrew | Kumar | 28837 | 2021-01-29 | 2160 | 11950 |
| 10501 | 2019-06-28 | 21134 | 2107 | Shampa | Mukerji | 28838 | 2021-01-29 | 720 | 4500 |
| 10502 | 2018-09-04 | 21136 | 2071 | Cynthia | Huerta | 28839 | 2021-01-29 | 720 | 4500 |
| 10503 | 2020-09-23 | 21138 | 826 | Miguel A. | Adame | 28840 | 2021-01-29 | 720 | 4500 |
| 10504 | 2019-06-28 | 21140 | 2107 | Shampa | Mukerji | 28841 | 2021-01-29 | 1440 | 9000 |
| 10505 | 2020-11-02 | 21142 | 1977 | Theresa Ify | Omeludike | 28842 | 2021-01-29 | 1440 | 9000 |
| 10506 | 2020-07-06 | 21144 | 824 | Andrew | Kumar | 28843 | 2021-01-29 | 720 | 4500 |
| 10507 | 2020-08-27 | 21146 | 625 | Stewart J. | Guss | 28844 | 2021-01-29 | 1440 | 9000 |
| 10508 | 2020-10-12 | 21148 | 855 | George K. | Farah | 28845 | 2021-01-29 | 1440 | 7450 |
| 10509 | 2020-10-28 | 21150 | 826 | Miguel A. | Adame | 28846 | 2021-01-29 | 2160 | 11950 |
| 10510 | 2019-09-23 | 21152 | 844 | Hector L. | Sandoval | 28847 | 2021-01-29 | 720 | 2950 |
| 10511 | 2020-10-28 | 21154 | 826 | Miguel A. | Adame | 28848 | 2021-01-29 | 1440 | 9000 |
| 10512 | 2020-08-26 | 21156 | 880 | Ryan | Zehl | 28849 | 2021-01-29 | 720 | 2950 |
| 10513 | 2017-07-27 | 21158 | 845 | J S | Lopez | 28850 | 2021-01-29 | 1440 | 9000 |
| 10514 | 2020-10-06 | 21160 | 1423 | Adame & Garza | | 28851 | 2021-01-29 | 720 | 4500 |
| 10515 | 2020-09-08 | 21162 | 1641 | Kumar Law Firm | | 28853 | 2021-01-29 | 720 | 4500 |
| 10516 | 2020-10-29 | 21164 | 2108 | Brit | Mitchell | 28854 | 2021-01-29 | 720 | 4500 |
| 10517 | 2020-09-13 | 21166 | 1899 | Schechter, McElwee SI | | 28856 | 2021-01-29 | 2160 | 11950 |
| 10518 | 2020-10-09 | 21168 | 1641 | Kumar Law Firm | | 28857 | 2021-01-29 | 1440 | 7450 |
| 10519 | 2020-09-02 | 21170 | 578 | Jeff | McCarthy | 28858 | 2021-01-29 | 720 | 4650 |
| 10520 | 2020-10-09 | 21172 | 2109 | Torrey | Zeno | 28860 | 2021-01-29 | 1440 | 9000 |
| 10521 | 2020-06-13 | 21174 | 883 | Marcus | Spagnoletti | 28861 | 2021-01-29 | 720 | 2950 |
| 10522 | 2019-06-28 | 21176 | 2107 | Shampa | Mukerji | 28862 | 2021-01-29 | 1440 | 9000 |
| 10523 | 2020-09-27 | 21178 | 1899 | Schechter, McElwee SI | | 28863 | 2021-01-29 | 1440 | 9000 |
| 10524 | 2020-09-09 | 21180 | 1641 | Kumar Law Firm | | 28864 | 2021-01-29 | 1440 | 7600 |
| 10525 | 2020-10-17 | 21182 | 1985 | Thomas J | Henry | 28865 | 2021-01-29 | 1440 | 9000 |
| 10526 | 2020-10-11 | 21184 | 825 | Sam K. | Mukerji | 28868 | 2021-01-29 | 720 | 4500 |
| 10526 | 2020-10-11 | 21184 | 825 | Sam K. | Mukerji | 32791 | 2021-08-24 | 660 | 4500 |
| 10527 | 2020-10-10 | 21186 | 1423 | Adame & Garza | | 28869 | 2021-01-29 | 1440 | 7450 |
| 10528 | 2020-09-04 | 21188 | 1173 | Smith & Hassler | | 28870 | 2021-01-29 | 2160 | 11950 |
| 10529 | 2020-11-03 | 21190 | 1423 | Adame & Garza | | 28871 | 2021-01-29 | 4320 | 22350 |
| 10530 | 2020-09-21 | 21192 | 1997 | Salazar | Velazquez | 28872 | 2021-01-29 | 720 | 4500 |
| 10531 | 2020-09-21 | 21194 | 1997 | Salazar | Velazquez | 28873 | 2021-01-29 | 720 | 4500 |
| 10531 | 2020-09-21 | 21194 | 1997 | Salazar | Velazquez | 28874 | 2021-01-29 | 720 | 4500 |
| 10532 | 1900-01-01 | 21196 | 2072 | Arnold Itkin LLP | | 28875 | 2021-01-29 | 720 | 4500 |
| 10533 | 2020-10-27 | 21198 | 1423 | Adame & Garza | | 28876 | 2021-01-29 | 720 | 4500 |
| 10534 | 2020-11-02 | 21200 | 1899 | Schechter, McElwee SI | | 28877 | 2021-01-29 | 1440 | 7450 |
| 10535 | 2020-10-10 | 21202 | 963 | Shaun W. | Hodge | 28878 | 2021-01-29 | 2880 | 15050 |
| 10536 | 2020-11-16 | 21204 | 2110 | David L. | Bergen | 28879 | 2021-01-29 | 1440 | 9000 |
| 10537 | 2020-10-07 | 21206 | 1423 | Adame & Garza | | 28880 | 2021-01-29 | 1440 | 7450 |
| 10538 | 2020-09-29 | 21208 | 2118 | Bryon C. | Alfred | 28881 | 2021-01-29 | 2880 | 16450 |
| 10539 | 2020-09-27 | 21210 | 1899 | Schechter, McElwee SI | | 28882 | 2021-01-29 | 1440 | 9000 |
| 10540 | 2020-10-03 | 21212 | 2117 | Perdue & Kidd | | 28883 | 2021-01-29 | 1440 | 9000 |
| 10541 | 2020-10-10 | 21214 | 1997 | Salazar | Velazquez | 28884 | 2021-01-29 | 2160 | 11950 |
| 10542 | 2020-09-21 | 21216 | 1641 | Kumar Law Firm | | 28885 | 2021-01-29 | 720 | 2950 |
| 10543 | 2020-09-18 | 21218 | 855 | George K. | Farah | 28886 | 2021-01-29 | 2160 | 10400 |
| 10544 | 2020-09-28 | 21220 | 1651 | Lozano Law Offices, P.c | | 28888 | 2021-01-29 | 1440 | 9000 |
| 10545 | 2020-09-06 | 21222 | 2005 | Anjali | Sharma | 28889 | 2021-01-29 | 1440 | 7450 |
| 10546 | 2020-10-08 | 21224 | 2119 | Joshua R. | Leske | 28890 | 2021-01-29 | 2160 | 13650 |
| 10547 | 2020-10-06 | 21226 | 685 | Marcell | Owens | 28891 | 2021-01-29 | 720 | 4500 |
| 10548 | 2020-07-07 | 21228 | 1641 | Kumar Law Firm | | 28893 | 2021-01-29 | 1440 | 9000 |
| 10549 | 2020-10-03 | 21230 | 1641 | Kumar Law Firm | | 28894 | 2021-01-29 | 2160 | 11950 |
| 10550 | 2020-07-07 | 21232 | 1997 | Salazar | Velazquez | 28896 | 2021-01-29 | 1440 | 9000 |
| 10551 | 2020-10-05 | 21234 | 838 | Bret | Griffin | 28897 | 2021-01-29 | 1440 | 9000 |
| 10552 | 2020-10-07 | 21236 | 1997 | Salazar | Velazquez | 28899 | 2021-01-29 | 1440 | 9000 |
| 10553 | 2020-06-11 | 21238 | 844 | Hector L. | Sandoval | 28900 | 2021-01-29 | 720 | 2950 |
| 10554 | 2020-09-03 | 21240 | 1423 | Adame & Garza | | 28901 | 2021-01-29 | 1440 | 9000 |
| 10555 | 1900-01-01 | 21242 | 1423 | Adame & Garza | | 28902 | 2021-01-29 | 1440 | 7450 |
| 10556 | 2020-07-31 | 21244 | 21 | Peter | Ross | 28908 | 2021-02-02 | 475.2 | 990 |
| 10556 | 2020-07-31 | 21244 | 21 | Peter | Ross | 29010 | 2021-02-12 | 783 | 2175 |
| 10556 | 2020-07-31 | 21244 | 21 | Peter | Ross | 29011 | 2021-02-12 | 2100.9 | 7003 |
| 10556 | 2020-07-31 | 21244 | 21 | Peter | Ross | 29013 | 2021-02-12 | 1575.672 | 5252.25 |
| 10556 | 2020-07-31 | 21244 | 21 | Peter | Ross | 31660 | 2021-06-09 | 1089.781 | 2830.6 |
| 10556 | 2020-07-31 | 21244 | 21 | Peter | Ross | 29012 | 2021-02-12 | 783 | 2175 |
| 10556 | 2020-07-31 | 21244 | 21 | Peter | Ross | 31659 | 2021-06-09 | 616.88 | 1402 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10556 | 2020-07-31 | 21244 | 21 | Peter | Ross | 29128 | 2021-02-23 | 204 | 425 |
| 10556 | 2020-07-31 | 21244 | 21 | Peter | Ross | 31272 | 2021-05-19 | 204 | 425 |
| 10556 | 2020-07-31 | 21244 | 21 | Peter | Ross | 31984 | 2021-06-24 | 184.8 | 385 |
| 10557 | 2020-09-14 | 21246 | 2091 | Ryan | Locke | 28909 | 2021-02-02 | 284.64 | 593 |
| 10559 | 2020-11-22 | 21250 | 70 | Charles E (Ted) | Lake, Jr. | 28911 | 2021-02-02 | 672 | 1400 |
| 10559 | 2020-11-22 | 21250 | 70 | Charles E (Ted) | Lake, Jr. | 28973 | 2021-02-12 | 1560 | 4595 |
| 10560 | 2019-10-10 | 21252 | 39 | Reginald A | Greene | 29663 | 2021-03-26 | 5760 | 12000 |
| 10560 | 2019-10-10 | 21252 | 39 | Reginald A | Greene | 29008 | 2021-02-12 | 5760 | 12000 |
| 10560 | 2019-10-10 | 21252 | 39 | Reginald A | Greene | 28917 | 2021-02-02 | 384 | 800 |
| 10560 | 2019-10-10 | 21252 | 39 | Reginald A | Greene | 30221 | 2021-05-04 | 4320 | 9000 |
| 10560 | 2019-10-10 | 21252 | 39 | Reginald A | Greene | 31366 | 2021-06-02 | 384 | 800 |
| 10560 | 2019-10-10 | 21252 | 39 | Reginald A | Greene | 29662 | 2021-03-26 | 384 | 800 |
| 10560 | 2019-10-10 | 21252 | 39 | Reginald A | Greene | 30148 | 2021-04-22 | 352 | 800 |
| 10560 | 2019-10-10 | 21252 | 39 | Reginald A | Greene | 29440 | 2021-03-26 | 4320 | 9000 |
| 10561 | 2017-11-26 | 21254 | 2122 | Matt | Taylor | 28922 | 2021-02-02 | 46772.16 | 97442 |
| 10562 | 2020-08-20 | 21257 | 261 | John | Leslie | 28934 | 2021-02-02 | 600 | 1250 |
| 10562 | 2020-08-20 | 21257 | 261 | John | Leslie | 28935 | 2021-02-02 | 1056 | 2200 |
| 10562 | 2020-08-20 | 21257 | 261 | John | Leslie | 29251 | 2021-03-19 | 506 | 1150 |
| 10562 | 2020-08-20 | 21257 | 261 | John | Leslie | 31295 | 2021-05-19 | 444 | 925 |
| 10563 | 2020-11-06 | 21259 | 216 | Alfred | Evans, III | 28940 | 2021-02-12 | 151.992 | 316.65 |
| 10563 | 2020-11-06 | 21259 | 216 | Alfred | Evans, III | 28939 | 2021-02-12 | 12.96 | 27 |
| 10563 | 2020-11-06 | 21259 | 216 | Alfred | Evans, III | 28938 | 2021-02-12 | 515.664 | 1074.3 |
| 10564 | 2021-01-26 | 21261 | 899 | David | Menocal | 28967 | 2021-02-03 | 34.2 | 95 |
| 10564 | 2021-01-26 | 21261 | 899 | David | Menocal | 29838 | 2021-05-03 | 75.24 | 209 |
| 10564 | 2021-01-26 | 21261 | 899 | David | Menocal | 29305 | 2021-03-08 | 68.97 | 209 |
| 10564 | 2021-01-26 | 21261 | 899 | David | Menocal | 28966 | 2021-02-03 | 35.568 | 98.8 |
| 10564 | 2021-01-26 | 21261 | 899 | David | Menocal | 29763 | 2021-04-02 | 54.72 | 152 |
| 10564 | 2021-01-26 | 21261 | 899 | David | Menocal | 29304 | 2021-03-08 | 50.16 | 152 |
| 10564 | 2021-01-26 | 21261 | 899 | David | Menocal | 29762 | 2021-04-02 | 34.2 | 95 |
| 10564 | 2021-01-26 | 21261 | 899 | David | Menocal | 28965 | 2021-02-03 | 75.24 | 209 |
| 10564 | 2021-01-26 | 21261 | 899 | David | Menocal | 28964 | 2021-02-03 | 54.72 | 152 |
| 10564 | 2021-01-26 | 21261 | 899 | David | Menocal | 29306 | 2021-03-08 | 31.35 | 95 |
| 10565 | 2020-09-17 | 21263 | 2123 | Joel | Calloway | 28968 | 2021-02-01 | 10547.4 | 35158 |
| 10566 | 2020-07-31 | 21265 | 2124 | Zlata | Rudikh | 28969 | 2021-02-01 | 13373.4 | 44578 |
| 10567 | 2020-08-27 | 21267 | 463 | Ronald | Chalker | 29169 | 2021-02-23 | 391.008 | 814.61 |
| 10567 | 2020-08-27 | 21267 | 463 | Ronald | Chalker | 29006 | 2021-02-12 | 2669.57 | 5561.6 |
| 10567 | 2020-08-27 | 21267 | 463 | Ronald | Chalker | 28984 | 2021-02-12 | 124.32 | 259 |
| 10567 | 2020-08-27 | 21267 | 463 | Ronald | Chalker | 28970 | 2021-02-02 | 288 | 600 |
| 10567 | 2020-08-27 | 21267 | 463 | Ronald | Chalker | 30118 | 2021-04-22 | 1612.32 | 3359 |
| 10567 | 2020-08-27 | 21267 | 463 | Ronald | Chalker | 30574 | 2021-05-04 | 355.032 | 739.65 |
| 10567 | 2020-08-27 | 21267 | 463 | Ronald | Chalker | 28983 | 2021-02-12 | 957.6 | 1995 |
| 10567 | 2020-08-27 | 21267 | 463 | Ronald | Chalker | 29668 | 2021-03-26 | 2909.28 | 6061 |
| 10567 | 2020-08-27 | 21267 | 463 | Ronald | Chalker | 30117 | 2021-04-22 | 242 | 550 |
| 10568 | 2020-10-11 | 21269 | 2077 | Miguel | Rodriguez | 28978 | 2021-02-12 | 418.32 | 920 |
| 10568 | 2020-10-11 | 21269 | 2077 | Miguel | Rodriguez | 28971 | 2021-02-02 | 109.416 | 260.5 |
| 10568 | 2020-10-11 | 21269 | 2077 | Miguel | Rodriguez | 28972 | 2021-02-02 | 211.68 | 504 |
| 10568 | 2020-10-11 | 21269 | 2077 | Miguel | Rodriguez | 29066 | 2021-02-12 | 164.22 | 391 |
| 10568 | 2020-10-11 | 21269 | 2077 | Miguel | Rodriguez | 29129 | 2021-02-23 | 164.22 | 391 |
| 10568 | 2020-10-11 | 21269 | 2077 | Miguel | Rodriguez | 29130 | 2021-02-23 | 135.24 | 322 |
| 10568 | 2020-10-11 | 21269 | 2077 | Miguel | Rodriguez | 29131 | 2021-02-23 | 148.056 | 352.5 |
| 10568 | 2020-10-11 | 21269 | 2077 | Miguel | Rodriguez | 29330 | 2021-03-19 | 147.42 | 351 |
| 10568 | 2020-10-11 | 21269 | 2077 | Miguel | Rodriguez | 29331 | 2021-03-19 | 118.44 | 282 |
| 10568 | 2020-10-11 | 21269 | 2077 | Miguel | Rodriguez | 29430 | 2021-03-26 | 147.42 | 351 |
| 10568 | 2020-10-11 | 21269 | 2077 | Miguel | Rodriguez | 30111 | 2021-04-22 | 139.172 | 361.5 |
| 10568 | 2020-10-11 | 21269 | 2077 | Miguel | Rodriguez | 30112 | 2021-04-22 | 122.035 | 291 |
| 10568 | 2020-10-11 | 21269 | 2077 | Miguel | Rodriguez | 30113 | 2021-04-22 | 93.24 | 222 |
| 10568 | 2020-10-11 | 21269 | 2077 | Miguel | Rodriguez | 31254 | 2021-05-19 | 122.22 | 291 |
| 10568 | 2020-10-11 | 21269 | 2077 | Miguel | Rodriguez | 31255 | 2021-05-19 | 122.856 | 292.5 |
| 10568 | 2020-10-11 | 21269 | 2077 | Miguel | Rodriguez | 31256 | 2021-05-19 | 122.856 | 292.5 |
| 10569 | 2020-11-22 | 21271 | 71 | Joel | Roth | 28974 | 2021-02-02 | 168 | 350 |
| 10570 | 2020-10-17 | 21273 | 2077 | Miguel | Rodriguez | 29014 | 2021-02-12 | 332.64 | 693 |
| 10570 | 2020-10-17 | 21273 | 2077 | Miguel | Rodriguez | 28975 | 2021-02-12 | 60 | 125 |
| 10570 | 2020-10-17 | 21273 | 2077 | Miguel | Rodriguez | 29015 | 2021-02-12 | 60 | 125 |
| 10571 | 2020-12-06 | 21275 | 544 | Richard | Kopelman | 28979 | 2021-02-12 | 626.88 | 1306 |
| 10571 | 2020-12-06 | 21275 | 544 | Richard | Kopelman | 32198 | 2021-06-30 | 154.56 | 322 |
| 10571 | 2020-12-06 | 21275 | 544 | Richard | Kopelman | 30191 | 2021-05-04 | 360 | 750 |
| 10571 | 2020-12-06 | 21275 | 544 | Richard | Kopelman | 29669 | 2021-03-26 | 3537.6 | 7370 |
| 10571 | 2020-12-06 | 21275 | 544 | Richard | Kopelman | 28980 | 2021-02-12 | 312.48 | 651 |
| 10571 | 2020-12-06 | 21275 | 544 | Richard | Kopelman | 29422 | 2021-03-26 | 228 | 475 |
| 10571 | 2020-12-06 | 21275 | 544 | Richard | Kopelman | 31301 | 2021-05-19 | 154.56 | 322 |
| 10571 | 2020-12-06 | 21275 | 544 | Richard | Kopelman | 32382 | 2021-07-30 | 3537.6 | 7370 |
| 10572 | 2021-11-25 | 21277 | 2077 | Miguel | Rodriguez | 28982 | 2021-02-12 | 657.6 | 1370 |
| 10573 | 2020-09-18 | 21279 | 2018 | Candace | Malone | 29271 | 2021-03-19 | 563.2 | 1280 |
| 10573 | 2020-09-18 | 21279 | 2018 | Candace | Malone | 30073 | 2021-04-26 | 825.12 | 1528 |
| 10573 | 2020-09-18 | 21279 | 2018 | Candace | Malone | 30077 | 2021-04-26 | 197.01 | 398 |
| 10573 | 2020-09-18 | 21279 | 2018 | Candace | Malone | 28985 | 2021-02-12 | 340.8 | 710 |
| 10573 | 2020-09-18 | 21279 | 2018 | Candace | Malone | 29421 | 2021-03-26 | 476.736 | 993.2 |
| 10573 | 2020-09-18 | 21279 | 2018 | Candace | Malone | 29279 | 2021-03-19 | 228.8 | 520 |
| 10573 | 2020-09-18 | 21279 | 2018 | Candace | Malone | 29866 | 2021-04-14 | 278.685 | 563 |
| 10573 | 2020-09-18 | 21279 | 2018 | Candace | Malone | 30063 | 2021-04-26 | 54 | 90 |
| 10574 | 2020-11-11 | 21281 | 2125 | Stella | Adhisurya | 28986 | 2021-02-12 | 211.8 | 441.24 |
| 10574 | 2020-11-11 | 21281 | 2125 | Stella | Adhisurya | 29273 | 2021-03-19 | 334.296 | 696.44 |
| 10574 | 2020-11-11 | 21281 | 2125 | Stella | Adhisurya | 31349 | 2021-05-19 | 211.8 | 441.24 |
| 10574 | 2020-11-11 | 21281 | 2125 | Stella | Adhisurya | 30100 | 2021-04-22 | 162.272 | 421.5 |
| 10574 | 2020-11-11 | 21281 | 2125 | Stella | Adhisurya | 30101 | 2021-04-22 | 112.618 | 292.5 |
| 10574 | 2020-11-11 | 21281 | 2125 | Stella | Adhisurya | 30102 | 2021-04-22 | 112.618 | 292.5 |
| 10574 | 2020-11-11 | 21281 | 2125 | Stella | Adhisurya | 30103 | 2021-04-22 | 112.618 | 292.5 |
| 10574 | 2020-11-11 | 21281 | 2125 | Stella | Adhisurya | 30104 | 2021-04-22 | 112.618 | 292.5 |
| 10574 | 2020-11-11 | 21281 | 2125 | Stella | Adhisurya | 30105 | 2021-04-22 | 112.618 | 292.5 |
| 10574 | 2020-11-11 | 21281 | 2125 | Stella | Adhisurya | 31251 | 2021-05-19 | 122.856 | 292.5 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10574 | 2020-11-11 | 21281 | 2125 | Stella | Adhisurya | 31252 | 2021-05-19 | 98.904 | 235.5 |
| 10574 | 2020-11-11 | 21281 | 2125 | Stella | Adhisurya | 31253 | 2021-05-19 | 98.904 | 235.5 |
| 10574 | 2020-11-11 | 21281 | 2125 | Stella | Adhisurya | 31250 | 2021-05-19 | 720 | 2225 |
| 10575 | 2020-12-15 | 21283 | 39 | Reginald A | Greene | 28991 | 2021-02-12 | 398.4 | 830 |
| 10576 | 2020-11-05 | 21285 | 2127 | Matthew | Watson | 28999 | 2021-02-12 | 177.024 | 441.24 |
| 10576 | 2020-11-05 | 21285 | 2127 | Matthew | Watson | 30192 | 2021-04-26 | 194.15 | 441.24 |
| 10576 | 2020-11-05 | 21285 | 2127 | Matthew | Watson | 28992 | 2021-02-12 | 968.772 | 2018.88 |
| 10576 | 2020-11-05 | 21285 | 2127 | Matthew | Watson | 32288 | 2021-07-13 | 211.8 | 441.24 |
| 10576 | 2020-11-05 | 21285 | 2127 | Matthew | Watson | 29085 | 2021-02-12 | 455.94 | 949.88 |
| 10577 | 2020-12-07 | 21287 | 2128 | Steven | Jackson | 28993 | 2021-02-12 | 1056 | 2200 |
| 10577 | 2020-12-07 | 21287 | 2128 | Steven | Jackson | 29276 | 2021-03-19 | 506 | 1150 |
| 10577 | 2020-12-07 | 21287 | 2128 | Steven | Jackson | 29324 | 2021-03-19 | 552 | 1150 |
| 10577 | 2020-12-07 | 21287 | 2128 | Steven | Jackson | 28891 | 2021-04-14 | 552 | 1150 |
| 10577 | 2020-12-07 | 21287 | 2128 | Steven | Jackson | 29892 | 2021-04-14 | 552 | 1150 |
| 10577 | 2020-12-07 | 21287 | 2128 | Steven | Jackson | 31285 | 2021-05-19 | 552 | 1150 |
| 10577 | 2020-12-07 | 21287 | 2128 | Steven | Jackson | 31286 | 2021-05-19 | 552 | 1150 |
| 10577 | 2020-12-07 | 21287 | 2128 | Steven | Jackson | 31831 | 2021-06-09 | 255.2 | 580 |
| 10577 | 2020-12-07 | 21287 | 2128 | Steven | Jackson | 31881 | 2021-06-16 | 552 | 1150 |
| 10578 | 2020-11-11 | 21289 | 751 | Jennifer | Gore-Cuthbert | 30809 | 2021-05-17 | 84.96 | 177 |
| 10578 | 2020-11-11 | 21289 | 751 | Jennifer | Gore-Cuthbert | 28994 | 2021-02-12 | 257.76 | 537 |
| 10578 | 2020-11-11 | 21289 | 751 | Jennifer | Gore-Cuthbert | 30122 | 2021-04-22 | 84.96 | 177 |
| 10578 | 2020-11-11 | 21289 | 751 | Jennifer | Gore-Cuthbert | 29853 | 2021-04-14 | 242.55 | 630 |
| 10578 | 2020-11-11 | 21289 | 751 | Jennifer | Gore-Cuthbert | 29854 | 2021-04-14 | 138.6 | 360 |
| 10578 | 2020-11-11 | 21289 | 751 | Jennifer | Gore-Cuthbert | 29855 | 2021-04-14 | 138.6 | 360 |
| 10578 | 2020-11-11 | 21289 | 751 | Jennifer | Gore-Cuthbert | 29856 | 2021-04-14 | 138.6 | 360 |
| 10578 | 2020-11-11 | 21289 | 751 | Jennifer | Gore-Cuthbert | 29857 | 2021-04-14 | 138.6 | 360 |
| 10578 | 2020-11-11 | 21289 | 751 | Jennifer | Gore-Cuthbert | 29858 | 2021-04-14 | 138.6 | 360 |
| 10578 | 2020-11-11 | 21289 | 751 | Jennifer | Gore-Cuthbert | 30120 | 2021-04-22 | 138.6 | 360 |
| 10578 | 2020-11-11 | 21289 | 751 | Jennifer | Gore-Cuthbert | 30121 | 2021-04-22 | 138.6 | 360 |
| 10578 | 2020-11-11 | 21289 | 751 | Jennifer | Gore-Cuthbert | 30814 | 2021-05-17 | 151.2 | 360 |
| 10578 | 2020-11-11 | 21289 | 751 | Jennifer | Gore-Cuthbert | 30845 | 2021-05-17 | 151.2 | 360 |
| 10578 | 2020-11-11 | 21289 | 751 | Jennifer | Gore-Cuthbert | 30876 | 2021-05-17 | 151.2 | 360 |
| 10578 | 2020-11-11 | 21289 | 751 | Jennifer | Gore-Cuthbert | 30883 | 2021-05-17 | 151.2 | 360 |
| 10578 | 2020-11-11 | 21289 | 751 | Jennifer | Gore-Cuthbert | 30892 | 2021-05-17 | 185.856 | 442.5 |
| 10578 | 2020-11-11 | 21289 | 751 | Jennifer | Gore-Cuthbert | 30898 | 2021-05-17 | 185.856 | 442.5 |
| 10578 | 2020-11-11 | 21289 | 751 | Jennifer | Gore-Cuthbert | 31266 | 2021-05-19 | 185.856 | 442.5 |
| 10578 | 2020-11-11 | 21289 | 751 | Jennifer | Gore-Cuthbert | 31267 | 2021-05-19 | 185.856 | 442.5 |
| 10578 | 2020-11-11 | 21289 | 751 | Jennifer | Gore-Cuthbert | 29852 | 2021-04-14 | 84.96 | 177 |
| 10579 | 2020-10-04 | 21291 | 751 | Jennifer | Gore-Cuthbert | 28995 | 2021-02-12 | 300.48 | 626 |
| 10581 | 2019-10-25 | 21293 | 227 | Neal | Howard | 30014 | 2021-04-21 | 51074.84 | 94583.05 |
| 10581 | 2019-10-25 | 21293 | 227 | Neal | Howard | 32075 | 2021-06-24 | -13773.5389 | -25506.55 |
| 10582 | 2020-10-23 | 21299 | 202 | Caroline | Owings | 29658 | 2021-03-26 | 249.6 | 520 |
| 10582 | 2020-10-23 | 21299 | 202 | Caroline | Owings | 29157 | 2021-02-23 | 480 | 1000 |
| 10582 | 2020-10-23 | 21299 | 202 | Caroline | Owings | 29048 | 2021-02-12 | 340.8 | 710 |
| 10583 | 2020-07-09 | 21301 | 1887 | Jimmy M. | Ardoin | 29049 | 2021-02-09 | 2160 | 55794 |
| 10583 | 2020-07-09 | 21301 | 1887 | Jimmy M. | Ardoin | 29464 | 2021-03-26 | 330 | 33750 |
| 10584 | 2020-09-21 | 21303 | 1887 | Jimmy M. | Ardoin | 29050 | 2021-02-09 | 2160 | 37196 |
| 10584 | 2020-09-21 | 21303 | 1887 | Jimmy M. | Ardoin | 29051 | 2021-02-09 | 2160 | 8565 |
| 10584 | 2020-09-21 | 21303 | 1887 | Jimmy M. | Ardoin | 29461 | 2021-03-26 | 330 | 25025 |
| 10584 | 2020-09-21 | 21303 | 1887 | Jimmy M. | Ardoin | 29462 | 2021-03-26 | 330 | 9550 |
| 10584 | 2020-09-21 | 21303 | 1887 | Jimmy M. | Ardoin | 30847 | 2021-05-07 | 960 | 8565 |
| 10584 | 2020-09-21 | 21303 | 1887 | Jimmy M. | Ardoin | 30848 | 2021-05-07 | 300 | 9550 |
| 10585 | 2019-06-16 | 21305 | 2126 | Prudence N. | Smith | 29052 | 2021-02-09 | 4320 | 14316 |
| 10585 | 2019-06-16 | 21305 | 2126 | Prudence N. | Smith | 29459 | 2021-03-26 | 330 | 13500 |
| 10585 | 2019-06-16 | 21305 | 2126 | Prudence N. | Smith | 30829 | 2021-05-07 | 360 | 13500 |
| 10586 | 2020-08-01 | 21307 | 2005 | Anjali | Sharma | 29053 | 2021-02-09 | 2160 | 27897 |
| 10586 | 2020-08-01 | 21307 | 2005 | Anjali | Sharma | 29460 | 2021-03-26 | 330 | 16875 |
| 10587 | 2020-12-09 | 21309 | 1500 | Porya | Mostaghimi | 29054 | 2021-02-09 | 4320 | 62952 |
| 10587 | 2020-12-09 | 21309 | 1500 | Porya | Mostaghimi | 29458 | 2021-03-26 | 330 | 40500 |
| 10587 | 2020-12-09 | 21309 | 1500 | Porya | Mostaghimi | 30856 | 2021-05-07 | 360 | 40500 |
| 10588 | 2020-11-01 | 21311 | 1565 | Jeremy D. | Rosen | 29055 | 2021-02-09 | 4320 | 44354 |
| 10588 | 2020-11-01 | 21311 | 1565 | Jeremy D. | Rosen | 29463 | 2021-03-26 | 330 | 30375 |
| 10588 | 2020-11-01 | 21311 | 1565 | Jeremy D. | Rosen | 30849 | 2021-05-07 | 360 | 30375 |
| 10589 | 2017-11-26 | 21313 | 2122 | Matt | Taylor | 29056 | 2021-02-12 | 70857.564 | 188110 |
| 10590 | 2020-12-11 | 21315 | 2092 | Robert | Bozeman | 29062 | 2021-02-10 | 12255 | 40850 |
| 10590 | 2020-12-11 | 21315 | 2092 | Robert | Bozeman | 29098 | 2021-02-18 | 847.344 | 2017.48 |
| 10590 | 2020-12-11 | 21315 | 2092 | Robert | Bozeman | 29099 | 2021-02-18 | 1035.636 | 2465.8 |
| 10590 | 2020-12-11 | 21315 | 2092 | Robert | Bozeman | 29344 | 2021-03-03 | 8383.5 | 27945 |
| 10591 | 2020-12-10 | 21317 | 70 | Charles E (Ted) | Lake, Jr. | 29800 | 2021-04-14 | 228.8 | 520 |
| 10591 | 2020-12-10 | 21317 | 70 | Charles E (Ted) | Lake, Jr. | 29059 | 2021-02-12 | 780 | 2515 |
| 10591 | 2020-12-10 | 21317 | 70 | Charles E (Ted) | Lake, Jr. | 29060 | 2021-02-12 | 1560 | 4595 |
| 10591 | 2020-12-10 | 21317 | 70 | Charles E (Ted) | Lake, Jr. | 29278 | 2021-03-19 | 715 | 2225 |
| 10591 | 2020-12-10 | 21317 | 70 | Charles E (Ted) | Lake, Jr. | 32000 | 2021-06-24 | 315 | 750 |
| 10591 | 2020-12-10 | 21317 | 70 | Charles E (Ted) | Lake, Jr. | 29802 | 2021-04-14 | 215.985 | 561 |
| 10591 | 2020-12-10 | 21317 | 70 | Charles E (Ted) | Lake, Jr. | 29803 | 2021-04-14 | 139.172 | 361.5 |
| 10591 | 2020-12-10 | 21317 | 70 | Charles E (Ted) | Lake, Jr. | 29804 | 2021-04-14 | 139.172 | 361.5 |
| 10591 | 2020-12-10 | 21317 | 70 | Charles E (Ted) | Lake, Jr. | 29805 | 2021-04-14 | 139.172 | 361.5 |
| 10591 | 2020-12-10 | 21317 | 70 | Charles E (Ted) | Lake, Jr. | 31999 | 2021-06-24 | 1218 | 2900 |
| 10591 | 2020-12-10 | 21317 | 70 | Charles E (Ted) | Lake, Jr. | 29801 | 2021-04-14 | 288.2 | 655 |
| 10591 | 2020-12-10 | 21317 | 70 | Charles E (Ted) | Lake, Jr. | 29058 | 2021-02-12 | 672 | 1400 |
| 10591 | 2020-12-10 | 21317 | 70 | Charles E (Ted) | Lake, Jr. | 29268 | 2021-03-19 | 413.6 | 940 |
| 10592 | 2020-10-16 | 21319 | 39 | Reginald A | Greene | 29061 | 2021-02-12 | 199.68 | 416 |
| 10592 | 2020-10-16 | 21319 | 39 | Reginald A | Greene | 29904 | 2021-04-14 | 1448.64 | 3018 |
| 10592 | 2020-10-16 | 21319 | 39 | Reginald A | Greene | 29905 | 2021-04-14 | 31.68 | 66 |
| 10592 | 2020-10-16 | 21319 | 39 | Reginald A | Greene | 31147 | 2021-05-17 | 1338.24 | 2788 |
| 10593 | 2020-09-13 | 21321 | 1063 | Jennifer | Dunlap | 29068 | 2021-02-10 | 2370 | 7900 |
| 10593 | 2020-09-13 | 21321 | 1063 | Jennifer | Dunlap | 29101 | 2021-02-18 | 5351.7 | 17839 |
| 10594 | 2020-11-10 | 21323 | 2129 | Aimee M. | Robert | 29071 | 2021-02-11 | 2531.76 | 9590 |
| 10595 | 2020-11-28 | 21327 | 856 | Gregory P. | Lee | 29074 | 2021-02-11 | 4205.52 | 15930 |
| 10596 | 2020-05-12 | 21329 | 658 | Jason C. | McLaurin | 29075 | 2021-02-11 | 5879.28 | 22270 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10597 | 2017-10-09 | 21331 | 2130 | Jon R. | Alworth | | 29077 | 2021-02-11 | 2531.76 | 9590 |
| 10597 | 2017-10-09 | 21331 | 2130 | Jon R. | Alworth | | 29078 | 2021-02-11 | 3880.8 | 14700 |
| 10597 | 2017-10-09 | 21331 | 2130 | Jon R. | Alworth | | 29366 | 2021-04-15 | 3880.8 | 14700 |
| 10598 | 2020-12-05 | 21333 | 2091 | Ryan | Locke | | 31483 | 2021-06-02 | 311.04 | 576 |
| 10598 | 2020-12-05 | 21333 | 2091 | Ryan | Locke | | 29082 | 2021-02-12 | 360 | 750 |
| 10598 | 2020-12-05 | 21333 | 2091 | Ryan | Locke | | 29083 | 2021-02-12 | 288 | 600 |
| 10598 | 2020-12-05 | 21333 | 2091 | Ryan | Locke | | 31279 | 2021-05-19 | 1413.18 | 2617 |
| 10598 | 2020-12-05 | 21333 | 2091 | Ryan | Locke | | 30128 | 2021-04-22 | 460.62 | 853 |
| 10599 | 2020-12-08 | 21335 | 545 | Ali | Awad | | 29084 | 2021-02-12 | 672 | 1400 |
| 10600 | 2020-11-25 | 21337 | 2131 | Robert | DeMetz | | 29092 | 2021-02-18 | 542.16 | 1290.86 |
| 10600 | 2020-11-25 | 21337 | 2131 | Robert | DeMetz | | 29093 | 2021-02-18 | 662.64 | 1577.71 |
| 10600 | 2020-11-25 | 21337 | 2131 | Robert | DeMetz | | 29095 | 2021-02-18 | 540.54 | 1287.01 |
| 10600 | 2020-11-25 | 21337 | 2131 | Robert | DeMetz | | 29096 | 2021-02-18 | 660.672 | 1573.01 |
| 10601 | 2020-12-10 | 21339 | 2132 | Jack | Butler | | 29102 | 2021-02-12 | 4001.7 | 13339 |
| 10602 | 2020-10-16 | 21341 | 950 | Sean | McEvoy | | 29125 | 2021-02-23 | 1056 | 2200 |
| 10602 | 2020-10-16 | 21341 | 950 | Sean | McEvoy | | 29265 | 2021-03-19 | 506 | 1150 |
| 10602 | 2020-10-16 | 21341 | 950 | Sean | McEvoy | | 30197 | 2021-04-26 | 552 | 1150 |
| 10603 | 2021-01-09 | 21343 | 632 | Julia | Barbani | | 29134 | 2021-02-17 | 19140.6 | 63802 |
| 10604 | 2021-01-09 | 21345 | 632 | Julia | Barbani | | 29341 | 2021-03-03 | 6559.94 | 21866.47 |
| 10604 | 2021-01-09 | 21345 | 632 | Julia | Barbani | | 29135 | 2021-02-17 | 5727 | 19090 |
| 10605 | 2020-10-05 | 21347 | 2133 | Gregory | Johnson | | 29137 | 2021-02-18 | 1082.7 | 2577.87 |
| 10605 | 2020-10-05 | 21347 | 2133 | Gregory | Johnson | | 29138 | 2021-02-18 | 1323.312 | 3150.72 |
| 10606 | 2020-11-05 | 21349 | 1604 | Garrett | Walker | | 29163 | 2021-02-18 | 1082.7 | 2577.87 |
| 10606 | 2020-11-05 | 21349 | 1604 | Garrett | Walker | | 29164 | 2021-02-18 | 1323.312 | 3150.72 |
| 10607 | 2020-09-25 | 21351 | 39 | Reginald A | Greene | | 29144 | 2021-02-23 | 475.2 | 990 |
| 10608 | 2020-09-25 | 21353 | 39 | Reginald A | Greene | | 29145 | 2021-02-23 | 475.2 | 990 |
| 10609 | 2020-07-14 | 21355 | 1091 | David William | Bence | | 29152 | 2021-02-17 | 6917.26 | 23057.5 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 29166 | 2021-02-23 | 177.66 | 423 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 29167 | 2021-02-23 | 121.584 | 289.5 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 29168 | 2021-02-23 | 141.12 | 336 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 29252 | 2021-03-19 | 138.6 | 360 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 29334 | 2021-03-19 | 112.14 | 267 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 29423 | 2021-03-26 | 122.22 | 291 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 29424 | 2021-03-26 | 122.22 | 291 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 29906 | 2021-04-14 | 112.035 | 291 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 29907 | 2021-04-14 | 112.035 | 291 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 29908 | 2021-04-14 | 143.792 | 373.5 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 29909 | 2021-04-14 | 161.128 | 418.5 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 29910 | 2021-04-14 | 143.792 | 373.5 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 29911 | 2021-04-14 | 143.792 | 373.5 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 30193 | 2021-04-26 | 143.792 | 373.5 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 30194 | 2021-04-26 | 143.792 | 373.5 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 30559 | 2021-05-04 | 156.864 | 373.5 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 30560 | 2021-05-04 | 156.864 | 373.5 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 30561 | 2021-05-04 | 156.864 | 373.5 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 30562 | 2021-05-04 | 156.864 | 373.5 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 31268 | 2021-05-19 | 122.22 | 291 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 31269 | 2021-05-19 | 156.864 | 373.5 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 31270 | 2021-05-19 | 156.864 | 373.5 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 31488 | 2021-06-02 | 156.864 | 373.5 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 31489 | 2021-06-02 | 156.864 | 373.5 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 31978 | 2021-06-24 | 225.6 | 470 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 29172 | 2021-02-23 | 259.656 | 540.95 |
| 10610 | 2020-11-13 | 21357 | 141 | Neil | Putnam | | 29165 | 2021-02-23 | 341.808 | 712.1 |
| 10611 | 2020-08-20 | 21359 | 2134 | Anitra | Price | | 29174 | 2021-02-23 | 402.6 | 671 |
| 10612 | 2020-12-22 | 21361 | 39 | Reginald A | Greene | | 29175 | 2021-02-23 | 235.62 | 561 |
| 10612 | 2020-12-22 | 21361 | 39 | Reginald A | Greene | | 29176 | 2021-02-23 | 116.544 | 277.5 |
| 10612 | 2020-12-22 | 21361 | 39 | Reginald A | Greene | | 29177 | 2021-02-23 | 116.544 | 277.5 |
| 10612 | 2020-12-22 | 21361 | 39 | Reginald A | Greene | | 29178 | 2021-02-23 | 146.16 | 348 |
| 10612 | 2020-12-22 | 21361 | 39 | Reginald A | Greene | | 29257 | 2021-03-19 | 133.98 | 348 |
| 10612 | 2020-12-22 | 21361 | 39 | Reginald A | Greene | | 29332 | 2021-03-19 | 117.18 | 279 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 29652 | 2021-03-26 | 2205.948 | 5252.25 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 29181 | 2021-02-23 | 475.2 | 990 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 29426 | 2021-03-26 | 252.42 | 601 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 29425 | 2021-03-26 | 637.92 | 1329 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 29651 | 2021-03-26 | 1134 | 2362.5 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 31880 | 2021-06-24 | 204 | 425 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 31152 | 2021-05-17 | 184.8 | 385 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 29653 | 2021-03-26 | 151.824 | 361.5 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 29654 | 2021-03-26 | 168.624 | 401.5 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 29655 | 2021-03-26 | 168.624 | 401.5 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 29656 | 2021-03-26 | 168.624 | 401.5 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 29657 | 2021-03-26 | 168.624 | 401.5 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 29787 | 2021-04-14 | 154.572 | 401.5 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 29788 | 2021-04-14 | 154.572 | 401.5 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 32072 | 2021-06-24 | 256.62 | 611 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 32073 | 2021-06-24 | 172.824 | 411.5 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 32089 | 2021-06-30 | 172.824 | 411.5 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 32090 | 2021-06-30 | 151.824 | 361.5 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 32091 | 2021-06-30 | 172.824 | 411.5 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 32245 | 2021-07-13 | 172.824 | 411.5 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 32246 | 2021-07-13 | 172.824 | 411.5 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 32250 | 2021-07-13 | 172.824 | 411.5 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 32306 | 2021-07-13 | 168.624 | 401.5 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 32410 | 2021-07-30 | 189.624 | 451.5 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 30080 | 2021-04-26 | 169.4 | 385 |
| 10613 | 2020-11-20 | 21363 | 261 | John | Leslie | | 29182 | 2021-02-23 | 780 | 2225 |
| 10614 | 2020-10-31 | 21365 | 2092 | Robert | Bozeman | | 29186 | 2021-02-23 | 340.8 | 710 |
| 10615 | 2020-06-20 | 21367 | 463 | Ronald | Chalker | | 29187 | 2021-02-23 | 1060.8 | 2210 |
| 10616 | 2021-01-09 | 21369 | 632 | Julia | Barbani | | 29243 | 2021-03-08 | 95.964 | 290.81 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10616 | 2021-01-09 | 21369 | 632 | Julia | Barbani | | 29765 2021-04-02 | 34.2 | 95 |
| 10616 | 2021-01-09 | 21369 | 632 | Julia | Barbani | | 29560 2021-04-02 | 144.518 | 437.95 |
| 10616 | 2021-01-09 | 21369 | 632 | Julia | Barbani | | 29764 2021-04-02 | 28.38 | 85.99 |
| 10616 | 2021-01-09 | 21369 | 632 | Julia | Barbani | | 29630 2021-04-02 | 40.284 | 111.91 |
| 10616 | 2021-01-09 | 21369 | 632 | Julia | Barbani | | 29395 2021-04-02 | 159.478 | 483.25 |
| 10617 | 2020-09-04 | 21371 | 950 | Sean | McEvoy | | 30130 2021-04-22 | 115.28 | 262 |
| 10617 | 2020-09-04 | 21371 | 950 | Sean | McEvoy | | 29244 2021-03-19 | 268.4 | 610 |
| 10618 | 2020-12-07 | 21373 | 2099 | Philip | Milam | | 29247 2021-03-19 | 122.22 | 291 |
| 10618 | 2020-12-07 | 21373 | 2099 | Philip | Milam | | 30110 2021-04-22 | 55.68 | 116 |
| 10618 | 2020-12-07 | 21373 | 2099 | Philip | Milam | | 29245 2021-03-19 | 189.42 | 492 |
| 10618 | 2020-12-07 | 21373 | 2099 | Philip | Milam | | 29246 2021-03-19 | 122.22 | 291 |
| 10618 | 2020-12-07 | 21373 | 2099 | Philip | Milam | | 29336 2021-03-19 | 122.22 | 291 |
| 10618 | 2020-12-07 | 21373 | 2099 | Philip | Milam | | 29337 2021-03-19 | 122.22 | 291 |
| 10618 | 2020-12-07 | 21373 | 2099 | Philip | Milam | | 29431 2021-03-26 | 122.22 | 291 |
| 10618 | 2020-12-07 | 21373 | 2099 | Philip | Milam | | 30106 2021-04-22 | 112.035 | 291 |
| 10618 | 2020-12-07 | 21373 | 2099 | Philip | Milam | | 30107 2021-04-22 | 87.576 | 208.5 |
| 10618 | 2020-12-07 | 21373 | 2099 | Philip | Milam | | 30108 2021-04-22 | 112.035 | 291 |
| 10618 | 2020-12-07 | 21373 | 2099 | Philip | Milam | | 30109 2021-04-22 | 112.035 | 291 |
| 10618 | 2020-12-07 | 21373 | 2099 | Philip | Milam | | 29262 2021-03-19 | 165.495 | 392 |
| 10619 | 2021-01-14 | 21375 | 39 | Reginald A | Greene | | 29782 2021-04-14 | 72.36 | 134 |
| 10619 | 2021-01-14 | 21375 | 39 | Reginald A | Greene | | 29255 2021-03-19 | 317.295 | 641 |
| 10619 | 2021-01-14 | 21375 | 39 | Reginald A | Greene | | 29672 2021-03-26 | 253.26 | 469 |
| 10619 | 2021-01-14 | 21375 | 39 | Reginald A | Greene | | 29256 2021-03-19 | 162.855 | 329 |
| 10619 | 2021-01-14 | 21375 | 39 | Reginald A | Greene | | 29671 2021-03-26 | 178.812 | 331.14 |
| 10619 | 2021-01-14 | 21375 | 39 | Reginald A | Greene | | 29783 2021-04-14 | 189.42 | 492 |
| 10619 | 2021-01-14 | 21375 | 39 | Reginald A | Greene | | 29784 2021-04-14 | 143.792 | 373.5 |
| 10619 | 2021-01-14 | 21375 | 39 | Reginald A | Greene | | 29785 2021-04-14 | 93.24 | 222 |
| 10620 | 2020-12-31 | 21377 | 2120 | Edward | Molinary | | 29263 2021-03-19 | 360.338 | 818.96 |
| 10621 | 2021-01-14 | 21379 | 2077 | Miguel | Rodriguez | | 29806 2021-04-14 | 220.605 | 573 |
| 10621 | 2021-01-14 | 21379 | 2077 | Miguel | Rodriguez | | 29807 2021-04-14 | 116.655 | 303 |
| 10621 | 2021-01-14 | 21379 | 2077 | Miguel | Rodriguez | | 29808 2021-04-14 | 92.616 | 220.5 |
| 10621 | 2021-01-14 | 21379 | 2077 | Miguel | Rodriguez | | 29809 2021-04-14 | 92.616 | 220.5 |
| 10621 | 2021-01-14 | 21379 | 2077 | Miguel | Rodriguez | | 29810 2021-04-14 | 111.452 | 289.5 |
| 10621 | 2021-01-14 | 21379 | 2077 | Miguel | Rodriguez | | 29811 2021-04-14 | 138.6 | 360 |
| 10621 | 2021-01-14 | 21379 | 2077 | Miguel | Rodriguez | | 29812 2021-04-14 | 165.165 | 429 |
| 10621 | 2021-01-14 | 21379 | 2077 | Miguel | Rodriguez | | 29266 2021-03-19 | 715 | 2225 |
| 10622 | 2020-11-26 | 21381 | 347 | Nathan | Fitzpatrick | | 30195 2021-04-26 | 238.018 | 540.95 |
| 10622 | 2020-11-26 | 21381 | 347 | Nathan | Fitzpatrick | | 29863 2021-04-14 | 720 | 2370 |
| 10622 | 2020-11-26 | 21381 | 347 | Nathan | Fitzpatrick | | 29865 2021-04-14 | 124.828 | 283.71 |
| 10622 | 2020-11-26 | 21381 | 347 | Nathan | Fitzpatrick | | 29867 2021-04-14 | 598.452 | 1272.55 |
| 10622 | 2020-11-26 | 21381 | 347 | Nathan | Fitzpatrick | | 31829 2021-06-09 | 366.498 | 832.95 |
| 10622 | 2020-11-26 | 21381 | 347 | Nathan | Fitzpatrick | | 32367 2021-07-13 | 136.176 | 283.71 |
| 10622 | 2020-11-26 | 21381 | 347 | Nathan | Fitzpatrick | | 29267 2021-03-19 | 715 | 2370 |
| 10622 | 2020-11-26 | 21381 | 347 | Nathan | Fitzpatrick | | 29862 2021-04-14 | 720 | 2225 |
| 10622 | 2020-11-26 | 21381 | 347 | Nathan | Fitzpatrick | | 29864 2021-04-14 | 727.68 | 1516 |
| 10622 | 2020-11-26 | 21381 | 347 | Nathan | Fitzpatrick | | 31830 2021-06-09 | 124.828 | 283.71 |
| 10623 | 2020-11-26 | 21383 | 39 | Reginald A | Greene | | 29269 2021-03-19 | 576.642 | 1310.55 |
| 10624 | 2020-11-13 | 21385 | 39 | Reginald A | Greene | | 29815 2021-04-14 | 228.8 | 520 |
| 10624 | 2020-11-13 | 21385 | 39 | Reginald A | Greene | | 29270 2021-03-19 | 312.4 | 710 |
| 10625 | 2021-01-21 | 21387 | 111 | Orlando A | Marra | | 29274 2021-03-19 | 435.6 | 990 |
| 10626 | 2020-12-31 | 21389 | 111 | Orlando A | Marra | | 29281 2021-03-19 | 312.4 | 710 |
| 10626 | 2020-12-31 | 21389 | 111 | Orlando A | Marra | | 29813 2021-04-14 | 1214.4 | 2530 |
| 10626 | 2020-12-31 | 21389 | 111 | Orlando A | Marra | | 30578 2021-05-04 | 1214.4 | 2530 |
| 10626 | 2020-12-31 | 21389 | 111 | Orlando A | Marra | | 31287 2021-05-19 | 249.6 | 520 |
| 10626 | 2020-12-31 | 21389 | 111 | Orlando A | Marra | | 30577 2021-05-04 | 1214.4 | 2530 |
| 10626 | 2020-12-31 | 21389 | 111 | Orlando A | Marra | | 29666 2021-03-26 | 249.6 | 520 |
| 10626 | 2020-12-31 | 21389 | 111 | Orlando A | Marra | | 30606 2021-05-10 | 1884 | 3925 |
| 10626 | 2020-12-31 | 21389 | 111 | Orlando A | Marra | | 30607 2021-05-10 | 1884 | 3925 |
| 10626 | 2020-12-31 | 21389 | 111 | Orlando A | Marra | | 29667 2021-03-26 | 1972.8 | 4110 |
| 10626 | 2020-12-31 | 21389 | 111 | Orlando A | Marra | | 29814 2021-04-14 | 1884 | 3925 |
| 10627 | 2020-09-01 | 21391 | 950 | Sean | McEvoy | | 29282 2021-03-19 | 945.6 | 1970 |
| 10628 | 2021-01-26 | 21393 | 266 | Carlos | Corless | | 29283 2021-03-19 | 780 | 2225 |
| 10628 | 2021-01-26 | 21393 | 266 | Carlos | Corless | | 30190 2021-04-26 | 720 | 2370 |
| 10629 | 2020-12-29 | 21395 | 707 | Edward | Kim | | 29315 2021-03-08 | 43.725 | 132.51 |
| 10629 | 2020-12-29 | 21395 | 707 | Edward | Kim | | 29317 2021-03-08 | 155.694 | 471.81 |
| 10630 | 2021-01-09 | 21397 | 632 | Julia | Barbani | | 29561 2021-04-02 | 144.518 | 437.95 |
| 10630 | 2021-01-09 | 21397 | 632 | Julia | Barbani | | 29767 2021-04-02 | 32.244 | 89.57 |
| 10630 | 2021-01-09 | 21397 | 632 | Julia | Barbani | | 29319 2021-03-08 | 54.208 | 164.27 |
| 10630 | 2021-01-09 | 21397 | 632 | Julia | Barbani | | 29320 2021-03-08 | 30.624 | 92.8 |
| 10630 | 2021-01-09 | 21397 | 632 | Julia | Barbani | | 29321 2021-03-08 | 27.049 | 81.97 |
| 10630 | 2021-01-09 | 21397 | 632 | Julia | Barbani | | 29766 2021-04-02 | 33.408 | 92.8 |
| 10630 | 2021-01-09 | 21397 | 632 | Julia | Barbani | | 29562 2021-04-02 | 32.244 | 89.57 |
| 10631 | 2020-08-08 | 21399 | 1912 | Martin | Futrell | | 29322 2021-03-19 | 1060.8 | 2210 |
| 10631 | 2020-08-08 | 21399 | 1912 | Martin | Futrell | | 29817 2021-04-14 | 552 | 1150 |
| 10631 | 2020-08-08 | 21399 | 1912 | Martin | Futrell | | 29818 2021-04-14 | 420.2 | 955 |
| 10631 | 2020-08-08 | 21399 | 1912 | Martin | Futrell | | 30157 2021-04-26 | 420.2 | 955 |
| 10632 | 2020-08-05 | 21401 | 2137 | Dan | McCullen | | 29342 2021-03-03 | 5731.94 | 19106.47 |
| 10633 | 2021-02-04 | 21403 | 632 | Julia | Barbani | | 29345 2021-03-03 | 12088.56 | 40295.22 |
| 10634 | 2020-12-13 | 21405 | 21 | Peter | Ross | | 29353 2021-03-26 | 475.2 | 990 |
| 10635 | 2020-12-13 | 21407 | 21 | Peter | Ross | | 29354 2021-03-26 | 475.2 | 990 |
| 10636 | 2021-01-08 | 21409 | 39 | Reginald A | Greene | | 29357 2021-03-26 | 451.2 | 940 |
| 10637 | 2020-10-27 | 21411 | 2097 | Steven | Herman | | 29358 2021-03-26 | 475.2 | 990 |
| 10638 | 2021-02-20 | 21413 | 261 | John | Leslie | | 30219 2021-04-26 | 242 | 550 |
| 10638 | 2021-02-20 | 21413 | 261 | John | Leslie | | 29359 2021-03-26 | 288 | 600 |
| 10638 | 2021-02-20 | 21413 | 261 | John | Leslie | | 29444 2021-03-26 | 957.6 | 1995 |
| 10638 | 2021-02-20 | 21413 | 261 | John | Leslie | | 29790 2021-04-14 | 242 | 550 |
| 10638 | 2021-02-20 | 21413 | 261 | John | Leslie | | 29661 2021-03-26 | 264 | 550 |
| 10639 | 2021-02-20 | 21415 | 261 | John | Leslie | | 29442 2021-03-26 | 1437.6 | 2995 |
| 10639 | 2021-02-20 | 21415 | 261 | John | Leslie | | 29660 2021-03-26 | 264 | 550 |
| 10639 | 2021-02-20 | 21415 | 261 | John | Leslie | | 29789 2021-04-14 | 113.96 | 259 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10639 | 2021-02-20 | 21415 | 261 | John | Leslie | 31284 | 2021-05-19 | 264 | 550 |
| 10639 | 2021-02-20 | 21415 | 261 | John | Leslie | 29360 | 2021-03-26 | 288 | 600 |
| 10639 | 2021-02-20 | 21415 | 261 | John | Leslie | 29443 | 2021-03-26 | 264 | 550 |
| 10639 | 2021-02-20 | 21415 | 261 | John | Leslie | 29659 | 2021-03-26 | 1080 | 2250 |
| 10640 | 2020-02-24 | 21417 | 2140 | Marshall | Portivent, Jr. | 31138 | 2021-05-17 | 315 | 750 |
| 10640 | 2020-02-24 | 21417 | 2140 | Marshall | Portivent, Jr. | 30151 | 2021-04-22 | 1932 | 4600 |
| 10640 | 2020-02-24 | 21417 | 2140 | Marshall | Portivent, Jr. | 30152 | 2021-04-22 | 1428 | 3400 |
| 10640 | 2020-02-24 | 21417 | 2140 | Marshall | Portivent, Jr. | 29361 | 2021-03-26 | 672 | 1400 |
| 10641 | 2020-12-24 | 21419 | 2131 | Robert | DeMetz | 29363 | 2021-03-25 | 1080.132 | 2571.75 |
| 10641 | 2020-12-24 | 21419 | 2131 | Robert | DeMetz | 29364 | 2021-03-25 | 1210.154 | 3143.25 |
| 10642 | 2020-12-23 | 21421 | 2143 | Lester B. | Nichols | 29365 | 2021-04-15 | 4205.52 | 15930 |
| 10642 | 2020-12-23 | 21421 | 2143 | Lester B. | Nichols | 30131 | 2021-04-15 | 4205.52 | 15930 |
| 10643 | 2020-07-05 | 21423 | 2146 | Derek M. | Causey | 29367 | 2021-04-15 | 4205.52 | 15930 |
| 10644 | 2021-11-28 | 21425 | 895 | Adam P. | Criaco | 29369 | 2021-04-15 | 1316.304 | 4986 |
| 10645 | 2020-11-08 | 21427 | 1511 | Bobbie | Elkins | 29370 | 2021-04-15 | 3880.8 | 14700 |
| 10645 | 2020-11-17 | 21918 | 994 | Richard | Presutti | 30136 | 2021-04-15 | 3022.8 | 11450 |
| 10645 | 2020-11-17 | 21918 | 994 | Richard | Presutti | 30137 | 2021-04-15 | 4205.52 | 15930 |
| 10646 | 2020-10-03 | 21429 | 1305 | Tony | Denena | 29371 | 2021-04-15 | 1681.6668 | 6369.95 |
| 10647 | 2021-01-11 | 21431 | 1747 | Shannon | Rolen | 31367 | 2021-06-02 | 55.68 | 116 |
| 10647 | 2021-01-11 | 21431 | 1747 | Shannon | Rolen | 29433 | 2021-03-26 | 206.64 | 492 |
| 10647 | 2021-01-11 | 21431 | 1747 | Shannon | Rolen | 29880 | 2021-04-14 | 110.04 | 262 |
| 10647 | 2021-01-11 | 21431 | 1747 | Shannon | Rolen | 29881 | 2021-04-14 | 112.618 | 292.5 |
| 10647 | 2021-01-11 | 21431 | 1747 | Shannon | Rolen | 29882 | 2021-04-14 | 93.24 | 222 |
| 10647 | 2021-01-11 | 21431 | 1747 | Shannon | Rolen | 29883 | 2021-04-14 | 112.618 | 292.5 |
| 10647 | 2021-01-11 | 21431 | 1747 | Shannon | Rolen | 29432 | 2021-03-26 | 136.92 | 301 |
| 10647 | 2021-01-11 | 21431 | 1747 | Shannon | Rolen | 29610 | 2021-03-26 | 110.04 | 262 |
| 10647 | 2021-01-11 | 21431 | 1747 | Shannon | Rolen | 29611 | 2021-03-26 | 55.68 | 116 |
| 10648 | 2020-10-10 | 21433 | 747 | Riah | Greathouse | 29434 | 2021-03-26 | 402.6 | 671 |
| 10649 | 2021-02-19 | 21435 | 696 | Mark | Thomas | 31260 | 2021-05-19 | 148.056 | 352.5 |
| 10649 | 2021-02-19 | 21435 | 696 | Mark | Thomas | 31261 | 2021-05-19 | 98.904 | 235.5 |
| 10649 | 2021-02-19 | 21435 | 696 | Mark | Thomas | 31262 | 2021-05-19 | 128.52 | 306 |
| 10649 | 2021-02-19 | 21435 | 696 | Mark | Thomas | 31263 | 2021-05-19 | 98.904 | 235.5 |
| 10649 | 2021-02-19 | 21435 | 696 | Mark | Thomas | 31264 | 2021-05-19 | 98.904 | 235.5 |
| 10649 | 2021-02-19 | 21435 | 696 | Mark | Thomas | 31265 | 2021-05-19 | 133.56 | 318 |
| 10649 | 2021-02-19 | 21435 | 696 | Mark | Thomas | 29435 | 2021-03-26 | 720 | 2225 |
| 10650 | 2020-11-24 | 21437 | 261 | John | Leslie | 29445 | 2021-03-26 | 252.42 | 601 |
| 10650 | 2020-11-24 | 21437 | 261 | John | Leslie | 29446 | 2021-03-26 | 139.02 | 331 |
| 10650 | 2020-11-24 | 21437 | 261 | John | Leslie | 29612 | 2021-03-26 | 151.824 | 361.5 |
| 10650 | 2020-11-24 | 21437 | 261 | John | Leslie | 29613 | 2021-03-26 | 168 | 400 |
| 10651 | 2021-02-25 | 21439 | 2120 | Edward | Molinary | 29448 | 2021-03-26 | 1060.8 | 2210 |
| 10651 | 2021-02-25 | 21439 | 2120 | Edward | Molinary | 31296 | 2021-05-19 | 552 | 1150 |
| 10651 | 2021-02-25 | 21439 | 2120 | Edward | Molinary | 31826 | 2021-06-09 | 506 | 1150 |
| 10651 | 2021-02-25 | 21439 | 2120 | Edward | Molinary | 31988 | 2021-06-25 | 276 | 575 |
| 10652 | 2021-02-08 | 21441 | 561 | Grant | Morain | 29449 | 2021-03-26 | 148.056 | 352.5 |
| 10652 | 2021-02-08 | 21441 | 561 | Grant | Morain | 29450 | 2021-03-26 | 122.22 | 291 |
| 10652 | 2021-02-08 | 21441 | 561 | Grant | Morain | 29451 | 2021-03-26 | 112.035 | 291 |
| 10652 | 2021-02-08 | 21441 | 561 | Grant | Morain | 29614 | 2021-03-26 | 112.035 | 291 |
| 10652 | 2021-02-08 | 21441 | 561 | Grant | Morain | 29901 | 2021-04-14 | 112.035 | 291 |
| 10652 | 2021-02-08 | 21441 | 561 | Grant | Morain | 29902 | 2021-04-14 | 93.24 | 222 |
| 10652 | 2021-02-08 | 21441 | 561 | Grant | Morain | 29903 | 2021-04-14 | 165.11 | 391 |
| 10652 | 2021-02-08 | 21441 | 561 | Grant | Morain | 31480 | 2021-06-02 | 55.68 | 116 |
| 10653 | 2020-10-11 | 21443 | 1912 | Martin | Futrell | 29454 | 2021-03-26 | 172.8 | 360 |
| 10653 | 2020-10-11 | 21443 | 1912 | Martin | Futrell | 31587 | 2021-06-02 | 172.8 | 360 |
| 10654 | 2021-02-18 | 21445 | 43 | Jonathan | Wade | 29455 | 2021-03-26 | 678.66 | 1229 |
| 10654 | 2021-02-18 | 21445 | 43 | Jonathan | Wade | 32298 | 2021-07-13 | 240.84 | 446 |
| 10654 | 2021-02-18 | 21445 | 43 | Jonathan | Wade | 31893 | 2021-06-24 | 342 | 570 |
| 10654 | 2021-02-18 | 21445 | 43 | Jonathan | Wade | 29645 | 2021-03-26 | 419.232 | 698.72 |
| 10654 | 2021-02-18 | 21445 | 43 | Jonathan | Wade | 30573 | 2021-05-04 | 1990.44 | 3686 |
| 10654 | 2021-02-18 | 21445 | 43 | Jonathan | Wade | 30570 | 2021-05-04 | 319.2 | 580 |
| 10654 | 2021-02-18 | 21445 | 43 | Jonathan | Wade | 32299 | 2021-07-13 | 817.2 | 1362 |
| 10654 | 2021-02-18 | 21445 | 43 | Jonathan | Wade | 29647 | 2021-03-26 | 171.72 | 318 |
| 10654 | 2021-02-18 | 21445 | 43 | Jonathan | Wade | 32380 | 2021-07-30 | 3186 | 5900 |
| 10654 | 2021-02-18 | 21445 | 43 | Jonathan | Wade | 29646 | 2021-03-26 | 258.12 | 478 |
| 10654 | 2021-02-18 | 21445 | 43 | Jonathan | Wade | 29786 | 2021-04-14 | 157.41 | 318 |
| 10654 | 2021-02-18 | 21445 | 43 | Jonathan | Wade | 31967 | 2021-06-24 | 641.16 | 1178 |
| 10654 | 2021-02-18 | 21445 | 43 | Jonathan | Wade | 32300 | 2021-07-13 | 2719.98 | 5037 |
| 10654 | 2021-02-18 | 21445 | 43 | Jonathan | Wade | 30572 | 2021-05-04 | 1292.76 | 2394 |
| 10654 | 2021-02-18 | 21445 | 43 | Jonathan | Wade | 30571 | 2021-05-04 | 495 | 825 |
| 10654 | 2021-02-18 | 21445 | 43 | Jonathan | Wade | 32001 | 2021-06-24 | 192.24 | 356 |
| 10655 | 2021-01-01 | 21447 | 39 | Reginald A | Greene | 29456 | 2021-03-26 | 216.024 | 400.04 |
| 10656 | 2021-01-01 | 21449 | 2149 | Adamma | Uwalaka | 29465 | 2021-03-26 | 330 | 16875 |
| 10656 | 2021-01-01 | 21449 | 2149 | Adamma | Uwalaka | 29466 | 2021-03-26 | 1980 | 27897 |
| 10657 | 2020-11-14 | 21451 | 826 | Miguel A. | Adame | 29468 | 2021-03-24 | 660 | 4500 |
| 10658 | 2020-11-16 | 21453 | 2115 | Manuel | Gonzales | 29469 | 2021-03-24 | 660 | 4500 |
| 10659 | 2020-11-04 | 21455 | 1886 | W. Clark | Martin IV | 29470 | 2021-03-24 | 1320 | 9000 |
| 10660 | 2017-06-08 | 21457 | 2072 | Arnold Itkin LLP | | 29471 | 2021-03-24 | 1320 | 9000 |
| 10660 | 2017-06-08 | 21457 | 2072 | Arnold Itkin LLP | | 29986 | 2021-04-15 | 720 | 2950 |
| 10661 | 2020-11-02 | 21459 | 1886 | W. Clark | Martin IV | 29472 | 2021-03-24 | 660 | 4500 |
| 10662 | 2020-12-23 | 21461 | 1886 | W. Clark | Martin IV | 29473 | 2021-03-24 | 660 | 4500 |
| 10663 | 2020-12-15 | 21463 | 826 | Miguel A. | Adame | 29474 | 2021-03-24 | 1320 | 7450 |
| 10664 | 2020-12-13 | 21465 | 826 | Miguel A. | Adame | 29476 | 2021-03-24 | 660 | 4500 |
| 10665 | 2020-11-18 | 21467 | 826 | Miguel A. | Adame | 29477 | 2021-03-24 | 1320 | 9000 |
| 10666 | 2018-12-22 | 21469 | 1202 | Shawn E. | Ozalt | 29478 | 2021-03-24 | 1320 | 9000 |
| 10667 | 2020-09-14 | 21471 | 2115 | Manuel | Gonzales | 29479 | 2021-03-24 | 660 | 4500 |
| 10668 | 2020-11-29 | 21473 | 824 | Andrew | Kumar | 29480 | 2021-03-24 | 1320 | 9000 |
| 10669 | 2019-12-19 | 21475 | 824 | Andrew | Kumar | 29481 | 2021-03-24 | 660 | 2950 |
| 10670 | 2020-12-03 | 21477 | 2141 | Scott | Warmuth | 29482 | 2021-03-24 | 660 | 4500 |
| 10671 | 2020-07-07 | 21479 | 824 | Andrew | Kumar | 29483 | 2021-03-24 | 1320 | 9000 |
| 10672 | 2020-07-05 | 21481 | 824 | Andrew | Kumar | 29484 | 2021-03-24 | 660 | 2950 |
| 10673 | 2020-11-22 | 21483 | 625 | Stewart J. | Guss | 29485 | 2021-03-24 | 660 | 4500 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10674 | 2020-10-25 | 21485 | 844 Hector L. | Sandoval | | 29486 | 2021-03-24 | 1320 | 7450 |
| 10675 | 2020-11-18 | 21487 | 855 George K. | Farah | | 29487 | 2021-03-24 | 1320 | 7450 |
| 10676 | 2020-10-17 | 21489 | 826 Miguel A. | Adame | | 29488 | 2021-03-24 | 1320 | 9000 |
| 10677 | 2020-12-19 | 21491 | 826 Miguel A. | Adame | | 29490 | 2021-03-24 | 660 | 4650 |
| 10677 | 2020-12-19 | 21491 | 826 Miguel A. | Adame | | 29678 | 2021-03-29 | 720 | 4650 |
| 10678 | 2020-12-20 | 21493 | 826 Miguel A. | Adame | | 29491 | 2021-03-24 | 1320 | 9000 |
| 10678 | 2020-12-18 | 21766 | 826 Miguel A. | Adame | | 29998 | 2021-04-15 | 720 | 2950 |
| 10679 | 2012-11-19 | 21495 | 2152 Jael Banda | Hamilton | | 29492 | 2021-03-24 | 660 | 2950 |
| 10680 | 2020-11-22 | 21497 | 625 Stewart J. | Guss | | 29493 | 2021-03-24 | 660 | 3100 |
| 10680 | 2020-11-22 | 21497 | 625 Stewart J. | Guss | | 30003 | 2021-04-15 | 720 | 3100 |
| 10681 | 2020-11-15 | 21499 | 830 Carmen | Elizalde | | 29494 | 2021-03-24 | 1320 | 9000 |
| 10682 | 2020-12-11 | 21501 | 824 Andrew | Kumar | | 29495 | 2021-03-24 | 1320 | 9000 |
| 10683 | 2020-11-29 | 21503 | 620 Beverly | Caruthers | | 29496 | 2021-03-24 | 660 | 4500 |
| 10684 | 2020-11-10 | 21505 | 2089 Gabriel A | Gonzalez | | 29497 | 2021-03-24 | 4620 | 24625 |
| 10685 | 2020-11-21 | 21507 | 824 Andrew | Kumar | | 29498 | 2021-03-24 | 1320 | 9000 |
| 10686 | 2020-12-21 | 21509 | 824 Andrew | Kumar | | 29499 | 2021-03-24 | 1320 | 9000 |
| 10687 | 2020-11-28 | 21511 | 824 Andrew | Kumar | | 29500 | 2021-03-24 | 1320 | 9075 |
| 10688 | 2021-01-02 | 21513 | 1344 Gogo U.K. | Owor | | 29501 | 2021-03-24 | 1320 | 9000 |
| 10689 | 2020-09-04 | 21515 | 2138 Chad E. | Jones | | 29502 | 2021-03-24 | 660 | 4500 |
| 10690 | 2020-12-12 | 21517 | 824 Andrew | Kumar | | 29503 | 2021-03-24 | 1320 | 7450 |
| 10691 | 2020-12-18 | 21519 | 1478 Mike V. | Vadie | | 29504 | 2021-03-24 | 1320 | 9000 |
| 10692 | 2020-11-23 | 21521 | 620 Beverly | Caruthers | | 29505 | 2021-03-24 | 1320 | 9000 |
| 10693 | 2020-11-26 | 21523 | 824 Andrew | Kumar | | 29506 | 2021-03-24 | 1320 | 9000 |
| 10694 | 2020-11-14 | 21525 | 826 Miguel A. | Adame | | 29507 | 2021-03-24 | 660 | 4500 |
| 10695 | 2020-11-14 | 21527 | 824 Andrew | Kumar | | 29508 | 2021-03-24 | 1320 | 9000 |
| 10696 | 2020-11-07 | 21529 | 824 Andrew | Kumar | | 29509 | 2021-03-24 | 1320 | 9000 |
| 10697 | 2020-12-03 | 21531 | 2142 Sergio | Reyes Jr. | | 29510 | 2021-03-24 | 1320 | 9000 |
| 10698 | 2020-12-18 | 21533 | 826 Miguel A. | Adame | | 29511 | 2021-03-24 | 1320 | 9000 |
| 10699 | 2020-06-11 | 21535 | 2072 Arnold Itkin LLP | | | 29512 | 2021-03-24 | 660 | 2950 |
| 10700 | 2020-12-29 | 21537 | 620 Beverly | Caruthers | | 29513 | 2021-03-24 | 1320 | 10051.45 |
| 10700 | 2020-12-29 | 21537 | 620 Beverly | Caruthers | | 29514 | 2021-03-24 | 660 | 4500 |
| 10701 | 2020-22-23 | 21539 | 1977 Theresa Ify | Omeludike | | 29515 | 2021-03-24 | 1980 | 10400 |
| 10702 | 2020-12-01 | 21541 | 824 Andrew | Kumar | | 29516 | 2021-03-24 | 1320 | 9000 |
| 10703 | 2020-11-28 | 21543 | 1530 Sean | O'Rourke | | 29517 | 2021-03-24 | 1320 | 9000 |
| 10704 | 2020-11-18 | 21545 | 845 J S | Lopez | | 29518 | 2021-03-24 | 660 | 4500 |
| 10705 | 2020-11-18 | 21547 | 845 J S | Lopez | | 29519 | 2021-03-24 | 660 | 2950 |
| 10706 | 2020-08-13 | 21549 | 1478 Mike V. | Vadie | | 29520 | 2021-03-24 | 1320 | 7450 |
| 10707 | 2020-11-18 | 21551 | 826 Miguel A. | Adame | | 29521 | 2021-03-24 | 660 | 4500 |
| 10707 | 2020-11-18 | 21551 | 826 Miguel A. | Adame | | 29682 | 2021-03-29 | 720 | 4500 |
| 10708 | 2020-11-14 | 21553 | 826 Miguel A. | Adame | | 29522 | 2021-03-24 | 660 | 4500 |
| 10709 | 2020-10-25 | 21555 | 826 Miguel A. | Adame | | 29523 | 2021-03-24 | 660 | 4500 |
| 10710 | 2020-11-02 | 21557 | 826 Miguel A. | Adame | | 29524 | 2021-03-24 | 660 | 4500 |
| 10710 | 2020-11-05 | 21866 | 826 Miguel A. | Adame | | 30057 | 2021-04-15 | 720 | 4500 |
| 10711 | 2020-11-14 | 21559 | 826 Miguel A. | Adame | | 29525 | 2021-03-24 | 660 | 4500 |
| 10712 | 2020-10-03 | 21561 | 826 Miguel A. | Adame | | 29526 | 2021-03-24 | 660 | 4500 |
| 10712 | 2020-10-03 | 21561 | 826 Miguel A. | Adame | | 30060 | 2021-04-15 | 720 | 4500 |
| 10713 | 2020-11-23 | 21563 | 963 Shaun W. | Hodge | | 29528 | 2021-03-24 | 1320 | 9000 |
| 10714 | 2020-09-07 | 21565 | 1886 W. Clark | Martin IV | | 29529 | 2021-03-24 | 1980 | 11950 |
| 10715 | 1985-06-10 | 21567 | 709 Adam | Ramji | | 29530 | 2021-03-24 | 1320 | 9000 |
| 10715 | 1995-01-19 | 21569 | 826 Miguel A. | Adame | | 29531 | 2021-03-24 | 1980 | 10400 |
| 10716 | 2020-12-12 | 22886 | 826 Miguel A. | Adame | | 30071 | 2021-04-15 | 720 | 4500 |
| 10716 | 2020-12-12 | 22398 | 826 Miguel A. | Adame | | 31578 | 2021-06-03 | 720 | 4500 |
| 10717 | 2020-12-11 | 21571 | 2139 Jesse | Gonzalez | | 29532 | 2021-03-24 | 1320 | 9000 |
| 10718 | 2020-11-03 | 21573 | 830 Carmen | Elizalde | | 29533 | 2021-03-24 | 1980 | 11950 |
| 10719 | 2020-04-03 | 21575 | 880 Ryan | Zehl | | 29534 | 2021-03-24 | 2880 | 13350 |
| 10720 | 2020-11-29 | 21577 | 1977 Theresa Ify | Omeludike | | 29535 | 2021-03-24 | 660 | 4500 |
| 10721 | 2020-12-04 | 21579 | 826 Miguel A. | Adame | | 29536 | 2021-03-24 | 1320 | 9000 |
| 10722 | 2020-11-13 | 21581 | 826 Miguel A. | Adame | | 29537 | 2021-03-24 | 1980 | 11950 |
| 10723 | 2020-10-13 | 21583 | 2005 Anjali | Sharma | | 29538 | 2021-03-24 | 1980 | 11950 |
| 10724 | 2020-12-28 | 21585 | 2148 John | Leo | | 29539 | 2021-03-24 | 1320 | 9000 |
| 10725 | 2020-09-04 | 21587 | 826 Miguel A. | Adame | | 29540 | 2021-03-24 | 1320 | 9000 |
| 10726 | 2021-01-02 | 21589 | 900 Tarek | Fahmy | | 29587 | 2021-03-26 | 330 | 21362.5 |
| 10726 | 2021-01-02 | 21589 | 900 Tarek | Fahmy | | 29588 | 2021-03-26 | 4320 | 50597.5 |
| 10726 | 2021-01-02 | 21589 | 900 Tarek | Fahmy | | 30826 | 2021-05-07 | 360 | 21362.5 |
| 10726 | 2021-01-02 | 21589 | 900 Tarek | Fahmy | | 30827 | 2021-05-07 | 150 | 21362.5 |
| 10726 | 2021-01-02 | 21589 | 900 Tarek | Fahmy | | 30828 | 2021-05-07 | 480 | 50597.5 |
| 10726 | 2021-01-02 | 21589 | 900 Tarek | Fahmy | | 31857 | 2021-06-09 | 4800 | 59323.5 |
| 10726 | 2021-01-02 | 21589 | 900 Tarek | Fahmy | | 31858 | 2021-06-09 | 870 | 36837.5 |
| 10727 | 2020-11-21 | 21591 | 2153 EJ Anakani | | | 29589 | 2021-03-26 | 330 | 7100 |
| 10727 | 2020-11-21 | 21591 | 2153 EJ Anakani | | | 29590 | 2021-03-26 | 1980 | 7158 |
| 10728 | 2020-10-19 | 21593 | 731 David W. | Bergquist | | 29591 | 2021-03-26 | 330 | 31775 |
| 10728 | 2020-10-19 | 21593 | 731 David W. | Bergquist | | 29592 | 2021-03-26 | 4320 | 47883.2 |
| 10728 | 2020-10-19 | 21593 | 731 David W. | Bergquist | | 30834 | 2021-05-07 | 360 | 31775 |
| 10729 | 2020-10-19 | 21595 | 731 David W. | Bergquist | | 29593 | 2021-03-26 | 330 | 30375 |
| 10729 | 2020-10-19 | 21595 | 731 David W. | Bergquist | | 29594 | 2021-03-26 | 4320 | 44354 |
| 10729 | 2020-10-19 | 21595 | 731 David W. | Bergquist | | 30835 | 2021-05-07 | 360 | 30375 |
| 10730 | 2020-12-17 | 21597 | 2155 Michael | Callahan | | 29595 | 2021-03-26 | 330 | 35150 |
| 10730 | 2020-12-17 | 21597 | 2155 Michael | Callahan | | 29596 | 2021-03-26 | 1980 | 40489.5 |
| 10730 | 2020-12-17 | 21597 | 2155 Michael | Callahan | | 30836 | 2021-05-07 | 480 | 40489.5 |
| 10730 | 2020-12-17 | 21597 | 2155 Michael | Callahan | | 30837 | 2021-05-07 | 150 | 35150 |
| 10731 | 1900-01-01 | 21599 | 900 Tarek | Fahmy | | 29597 | 2021-03-26 | 330 | 31775 |
| 10731 | 1900-01-01 | 21599 | 900 Tarek | Fahmy | | 29598 | 2021-03-26 | 1980 | 47883.2 |
| 10732 | 2020-11-18 | 21601 | 2155 Michael | Callahan | | 29599 | 2021-03-26 | 330 | 16875 |
| 10732 | 2020-11-18 | 21601 | 2155 Michael | Callahan | | 29600 | 2021-03-26 | 1980 | 27897 |
| 10732 | 2020-11-18 | 21601 | 2155 Michael | Callahan | | 31184 | 2021-05-07 | 2160 | 7158 |
| 10732 | 2020-11-18 | 21601 | 2155 Michael | Callahan | | 31185 | 2021-05-07 | 360 | 6750 |
| 10733 | 2020-11-10 | 21603 | 1565 Jeremy D. | Rosen | | 29601 | 2021-03-26 | 330 | 40500 |
| 10733 | 2020-11-10 | 21603 | 1565 Jeremy D. | Rosen | | 29602 | 2021-03-26 | 3960 | 62952 |
| 10733 | 2020-11-10 | 21603 | 1565 Jeremy D. | Rosen | | 30857 | 2021-05-07 | 360 | 40500 |
| 10733 | 2020-11-10 | 21603 | 1565 Jeremy D. | Rosen | | 31853 | 2021-06-09 | 2160 | 55794 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10733 | 2020-11-10 | 21603 | 1565 | Jeremy D. | Rosen | 31854 | 2021-06-09 | 360 | 33750 |
| 10734 | 2021-02-19 | 21605 | 500 | Cierra | Geter | 29603 | 2021-03-23 | 10986.288 | 36620.97 |
| 10735 | 2021-02-03 | 21607 | 2158 | J. Benjamin | Finley | 29605 | 2021-03-25 | 1080.132 | 2571.75 |
| 10735 | 2021-02-03 | 21607 | 2158 | J. Benjamin | Finley | 29606 | 2021-03-25 | 1320.168 | 3143.25 |
| 10736 | 2021-02-26 | 21609 | 1063 | Jennifer | Dunlap | 29609 | 2021-03-24 | 7579.416 | 25264.72 |
| 10737 | 2021-01-03 | 21611 | 2159 | Ryan | Zimmer | 29643 | 2021-04-02 | 35.208 | 97.81 |
| 10737 | 2021-01-03 | 21611 | 2159 | Ryan | Zimmer | 31407 | 2021-06-03 | 41.64 | 115.67 |
| 10737 | 2021-01-03 | 21611 | 2159 | Ryan | Zimmer | 31432 | 2021-06-03 | 35.928 | 99.79 |
| 10737 | 2021-01-03 | 21611 | 2159 | Ryan | Zimmer | 29644 | 2021-04-02 | 33.396 | 92.76 |
| 10737 | 2021-01-03 | 21611 | 2159 | Ryan | Zimmer | 29761 | 2021-04-02 | 26.037 | 78.89 |
| 10737 | 2021-01-03 | 21611 | 2159 | Ryan | Zimmer | 32458 | 2021-08-04 | 29.052 | 80.71 |
| 10737 | 2021-01-03 | 21611 | 2159 | Ryan | Zimmer | 32460 | 2021-08-04 | 41.904 | 116.39 |
| 10737 | 2021-01-03 | 21611 | 2159 | Ryan | Zimmer | 31431 | 2021-06-03 | 29.796 | 82.76 |
| 10737 | 2021-01-03 | 21611 | 2159 | Ryan | Zimmer | 30642 | 2021-05-03 | 32.412 | 90.02 |
| 10737 | 2021-01-03 | 21611 | 2159 | Ryan | Zimmer | 32459 | 2021-08-04 | 32.172 | 89.38 |
| 10737 | 2021-01-03 | 21611 | 2159 | Ryan | Zimmer | 29959 | 2021-05-03 | 28.404 | 78.89 |
| 10738 | 2020-05-13 | 21613 | 2160 | Adanna | Ugwonali | 29674 | 2021-03-25 | 1080.132 | 2571.75 |
| 10738 | 2020-05-13 | 21613 | 2160 | Adanna | Ugwonali | 29675 | 2021-03-25 | 1320.168 | 3143.25 |
| 10739 | 2019-12-05 | 21615 | 2164 | Muhammad S. | Aziz | 29676 | 2021-03-29 | 720 | 4500 |
| 10740 | 2021-12-05 | 21617 | 2164 | Muhammad S. | Aziz | 29677 | 2021-03-29 | 720 | 4500 |
| 10741 | 2021-01-12 | 21619 | 826 | Miguel A. | Adame | 29681 | 2021-03-29 | 720 | 2950 |
| 10742 | 2020-12-10 | 21621 | 826 | Miguel A. | Adame | 29683 | 2021-03-29 | 1440 | 9000 |
| 10743 | 2020-11-20 | 21623 | 826 | Miguel A. | Adame | 29684 | 2021-03-29 | 1440 | 9000 |
| 10744 | 2020-12-29 | 21625 | 1429 | Dominique D. | Calhoun | 29685 | 2021-03-29 | 720 | 2950 |
| 10744 | 2020-12-29 | 21625 | 1429 | Dominique D. | Calhoun | 29686 | 2021-03-29 | 720 | 4500 |
| 10745 | 2020-06-17 | 21627 | 2162 | Ira H. | Chenkin | 29687 | 2021-03-29 | 720 | 4650 |
| 10746 | 2021-01-12 | 21629 | 2163 | David Aziel | Garcia | 29688 | 2021-03-29 | 1440 | 9000 |
| 10747 | 2021-01-22 | 21631 | 2161 | Jimmy | Sunosky | 29689 | 2021-03-29 | 1440 | 9000 |
| 10748 | 2020-12-20 | 21633 | 1336 | J.W. | Stringer | 29690 | 2021-03-29 | 720 | 4500 |
| 10749 | 2020-02-09 | 21635 | 986 | Juan C. | Garcia | 29691 | 2021-03-29 | 1440 | 7450 |
| 10750 | 2020-11-04 | 21637 | 824 | Andrew | Kumar | 29692 | 2021-03-29 | 720 | 4500 |
| 10751 | 2020-01-04 | 21639 | 824 | Andrew | Kumar | 29693 | 2021-03-29 | 720 | 2950 |
| 10752 | 2020-12-30 | 21641 | 824 | Andrew | Kumar | 29694 | 2021-03-29 | 720 | 4500 |
| 10753 | 2020-12-09 | 21643 | 824 | Andrew | Kumar | 29695 | 2021-03-29 | 720 | 4500 |
| 10753 | 2020-12-09 | 21643 | 824 | Andrew | Kumar | 29995 | 2021-04-15 | 1440 | 7450 |
| 10754 | 2021-01-11 | 21645 | 824 | Andrew | Kumar | 29697 | 2021-03-29 | 720 | 4500 |
| 10755 | 2021-01-11 | 21647 | 824 | Andrew | Kumar | 29698 | 2021-03-29 | 720 | 4500 |
| 10756 | 2020-12-27 | 21649 | 824 | Andrew | Kumar | 29699 | 2021-03-29 | 1440 | 9000 |
| 10757 | 2020-12-21 | 21651 | 824 | Andrew | Kumar | 29700 | 2021-03-29 | 1440 | 9000 |
| 10758 | 2020-11-21 | 21653 | 824 | Andrew | Kumar | 29701 | 2021-03-29 | 1440 | 9000 |
| 10759 | 2020-12-29 | 21655 | 824 | Andrew | Kumar | 29702 | 2021-03-29 | 1440 | 9000 |
| 10760 | 2020-12-26 | 21657 | 824 | Andrew | Kumar | 29703 | 2021-03-29 | 1440 | 9000 |
| 10761 | 2021-11-05 | 21659 | 2148 | John | Leo | 29705 | 2021-03-29 | 720 | 4500 |
| 10761 | 2021-11-05 | 21659 | 2148 | John | Leo | 29706 | 2021-03-29 | 720 | 5001 |
| 10762 | 2021-01-07 | 21661 | 2148 | John | Leo | 29707 | 2021-03-29 | 1440 | 9000 |
| 10763 | 2020-11-04 | 21663 | 2064 | Brandon P. | Ramsey | 29708 | 2021-03-29 | 720 | 4500 |
| 10764 | 2020-11-26 | 21665 | 727 | David J. | LaRue | 29709 | 2021-03-29 | 720 | 4650 |
| 10765 | 2020-12-20 | 21667 | 830 | Carmen | Elizalde | 29710 | 2021-03-29 | 720 | 4500 |
| 10766 | 2020-12-20 | 21669 | 830 | Carmen | Elizalde | 29711 | 2021-03-29 | 720 | 4500 |
| 10767 | 2021-01-06 | 21671 | 875 | Major L. | Adams | 29712 | 2021-03-29 | 1440 | 9000 |
| 10768 | 2020-12-02 | 21673 | 1886 | W. Clark | Martin IV | 29713 | 2021-03-29 | 720 | 4500 |
| 10769 | 2020-11-04 | 21675 | 1886 | W. Clark | Martin IV | 29714 | 2021-03-29 | 720 | 4500 |
| 10769 | 2020-11-04 | 21675 | 1886 | W. Clark | Martin IV | 29715 | 2021-03-29 | 720 | 4500 |
| 10770 | 2020-12-31 | 21677 | 1886 | W. Clark | Martin IV | 29716 | 2021-03-29 | 1440 | 9000 |
| 10771 | 2020-12-16 | 21679 | 1886 | W. Clark | Martin IV | 29717 | 2021-03-29 | 2160 | 12100 |
| 10772 | 2021-02-23 | 21681 | 2165 | Alejandra | Munoz Torres | 29718 | 2021-03-29 | 2160 | 11950 |
| 10773 | 2020-12-30 | 21683 | 837 | Elisa | Salazar | 29719 | 2021-03-29 | 1440 | 9000 |
| 10773 | 2020-12-30 | 21683 | 837 | Elisa | Salazar | 30013 | 2021-04-15 | 720 | 4500 |
| 10774 | 2020-12-07 | 21685 | 837 | Elisa | Salazar | 29720 | 2021-03-29 | 1440 | 9000 |
| 10775 | 2020-07-14 | 21687 | 844 | Hector L. | Sandoval | 29721 | 2021-03-29 | 720 | 2950 |
| 10776 | 2020-09-17 | 21689 | 2071 | Cynthia | Huerta | 29722 | 2021-03-29 | 720 | 4500 |
| 10777 | 2021-01-09 | 21691 | 1848 | Adam J. | Rosenfeld | 29723 | 2021-03-29 | 1440 | 7450 |
| 10777 | 2021-01-09 | 21691 | 1848 | Adam J. | Rosenfeld | 30069 | 2021-04-15 | 720 | 4500 |
| 10778 | 2020-12-31 | 21693 | 883 | Marcus | Spagnoletti | 29724 | 2021-03-29 | 1440 | 9000 |
| 10779 | 2020-12-22 | 21695 | 883 | Marcus | Spagnoletti | 29725 | 2021-03-29 | 2160 | 11950 |
| 10780 | 2020-12-25 | 21697 | 625 | Stewart J. | Guss | 29726 | 2021-03-29 | 1440 | 7450 |
| 10781 | 2020-08-31 | 21699 | 1271 | Allie R. | Booker | 29727 | 2021-03-29 | 720 | 4500 |
| 10782 | 2020-12-17 | 21701 | 1271 | Allie R. | Booker | 29728 | 2021-03-29 | 1440 | 9000 |
| 10783 | 2020-10-30 | 21703 | 1271 | Allie R. | Booker | 29733 | 2021-03-29 | 1440 | 5900 |
| 10784 | 2019-09-06 | 21705 | 1984 | Caroline | Adams | 29729 | 2021-03-29 | 720 | 4500 |
| 10785 | 2020-12-01 | 21707 | 618 | Sherry S. | Chandler | 29730 | 2021-03-29 | 1440 | 5900 |
| 10786 | 2021-02-02 | 21709 | 831 | Joe Ray | Rodriguez | 29731 | 2021-03-29 | 1440 | 9000 |
| 10787 | 2021-02-11 | 21711 | 824 | Andrew | Kumar | 29732 | 2021-03-29 | 1440 | 9000 |
| 10788 | 2021-01-07 | 21713 | 831 | Joe Ray | Rodriguez | 29734 | 2021-03-29 | 2160 | 11950 |
| 10789 | 2020-05-24 | 21715 | 880 | Ryan | Zehl | 29735 | 2021-03-29 | 1440 | 9000 |
| 10790 | 2020-02-14 | 21717 | 880 | Ryan | Zehl | 29736 | 2021-03-29 | 1440 | 5900 |
| 10791 | 2021-01-26 | 21719 | 169 | Tiffiny | Robinson | 29780 | 2021-04-01 | 5397.756 | 17992.52 |
| 10792 | 2021-01-24 | 21721 | 1461 | Robert | Sneed | 29781 | 2021-04-01 | 6407.856 | 21359.52 |
| 10794 | 2020-07-16 | 21724 | 362 | Glenda | Mitchell | 29893 | 2021-05-04 | 14400 | 31451.25 |
| 10794 | 2020-07-16 | 21724 | 362 | Glenda | Mitchell | 32079 | 2021-06-30 | 2448 | 5100 |
| 10794 | 2020-07-16 | 21724 | 362 | Glenda | Mitchell | 32373 | 2021-07-30 | 2512.02 | 5981 |
| 10795 | 2021-01-25 | 21726 | 70 | Charles E (Ted) | Lake, Jr. | 29896 | 2021-04-26 | 720 | 2715 |
| 10795 | 2021-01-25 | 21726 | 70 | Charles E (Ted) | Lake, Jr. | 29894 | 2021-04-14 | 588 | 1400 |
| 10795 | 2021-01-25 | 21726 | 70 | Charles E (Ted) | Lake, Jr. | 29895 | 2021-04-14 | 288.75 | 750 |
| 10796 | 2020-10-24 | 21728 | 17 | Bruce | Hagen | 29897 | 2021-04-14 | 173.272 | 350.05 |
| 10796 | 2020-10-24 | 21728 | 17 | Bruce | Hagen | 29898 | 2021-04-14 | 385 | 1100 |
| 10796 | 2020-10-24 | 21728 | 17 | Bruce | Hagen | 29899 | 2021-04-14 | 505.332 | 935.8 |
| 10796 | 2020-10-24 | 21728 | 17 | Bruce | Hagen | 29900 | 2021-04-14 | 1998 | 3700 |
| 10796 | 2020-10-24 | 21728 | 17 | Bruce | Hagen | 30185 | 2021-04-26 | 105.3 | 195 |
| 10796 | 2020-10-24 | 21728 | 17 | Bruce | Hagen | 31827 | 2021-06-09 | 680.625 | 1375 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10796 | 2020-10-24 | 21728 | 17 | Bruce | Hagen | 31828 | 2021-06-09 | 96.525 | 195 |
| 10797 | 2021-01-21 | 21730 | 2120 | Edward | Molinary | 29912 | 2021-04-14 | 312.4 | 710 |
| 10797 | 2021-01-21 | 21730 | 2120 | Edward | Molinary | 29913 | 2021-04-14 | 228.8 | 520 |
| 10797 | 2021-01-21 | 21730 | 2120 | Edward | Molinary | 30187 | 2021-04-26 | 600 | 2011 |
| 10797 | 2021-01-21 | 21730 | 2120 | Edward | Molinary | 31274 | 2021-05-19 | 1060.8 | 2210 |
| 10797 | 2021-01-21 | 21730 | 2120 | Edward | Molinary | 31280 | 2021-05-19 | 552 | 1150 |
| 10797 | 2021-01-21 | 21730 | 2120 | Edward | Molinary | 31883 | 2021-06-16 | 276 | 575 |
| 10797 | 2021-01-21 | 21730 | 2120 | Edward | Molinary | 31884 | 2021-06-16 | 552 | 1150 |
| 10799 | 2021-02-18 | 21962 | 2120 | Edward | Molinary | 30213 | 2021-04-26 | 1060.8 | 2210 |
| 10799 | 2021-02-18 | 21962 | 2120 | Edward | Molinary | 31273 | 2021-05-19 | 552 | 1150 |
| 10799 | 2021-02-18 | 21962 | 2120 | Edward | Molinary | 31661 | 2021-06-09 | 506 | 1150 |
| 10799 | 2021-02-18 | 21962 | 2120 | Edward | Molinary | 31662 | 2021-06-09 | 253 | 575 |
| 10799 | 2021-02-18 | 21962 | 2120 | Edward | Molinary | 32241 | 2021-07-21 | 552 | 1150 |
| 10800 | 2020-12-10 | 21734 | 824 | Andrew | Kumar | 29976 | 2021-04-15 | 720 | 4500 |
| 10801 | 2021-02-01 | 21736 | 824 | Andrew | Kumar | 29977 | 2021-04-15 | 1440 | 9000 |
| 10802 | 2021-01-16 | 21738 | 826 | Miguel A. | Adame | 29978 | 2021-04-15 | 2160 | 10400 |
| 10802 | 2021-01-16 | 21738 | 826 | Miguel A. | Adame | 29979 | 2021-04-15 | 1440 | 9000 |
| 10803 | 2021-03-05 | 21740 | 826 | Miguel A. | Adame | 29980 | 2021-04-15 | 1440 | 7450 |
| 10803 | 2021-03-05 | 21740 | 826 | Miguel A. | Adame | 29981 | 2021-04-15 | 720 | 4500 |
| 10804 | 2020-12-13 | 21742 | 1846 | Cassandra | Evans-Jones | 29982 | 2021-04-15 | 2160 | 11950 |
| 10805 | 2021-02-01 | 21744 | 824 | Andrew | Kumar | 29983 | 2021-04-15 | 1440 | 7450 |
| 10805 | 2021-02-01 | 21744 | 824 | Andrew | Kumar | 29984 | 2021-04-15 | 720 | 4500 |
| 10806 | 2021-02-03 | 21746 | 2203 | Lino | Ochoa | 29985 | 2021-04-15 | 720 | 2950 |
| 10806 | 2021-02-03 | 21746 | 2203 | Lino | Ochoa | 31582 | 2021-06-03 | 720 | 2950 |
| 10807 | 2021-02-04 | 21748 | 837 | Elisa | Salazar | 29987 | 2021-04-15 | 1440 | 9000 |
| 10808 | 2021-01-04 | 21750 | 826 | Miguel A. | Adame | 29988 | 2021-04-15 | 720 | 4500 |
| 10809 | 2021-02-01 | 21752 | 826 | Miguel A. | Adame | 29989 | 2021-04-15 | 720 | 4650 |
| 10809 | 2021-02-01 | 21752 | 826 | Miguel A. | Adame | 29990 | 2021-04-15 | 720 | 4500 |
| 10810 | 2020-05-04 | 21754 | 883 | Marcus | Spagnoletti | 29991 | 2021-04-15 | 720 | 4500 |
| 10811 | 2021-03-11 | 21756 | 838 | Bret | Griffin | 29992 | 2021-04-15 | 2880 | 14900 |
| 10812 | 2021-01-13 | 21758 | 826 | Miguel A. | Adame | 29993 | 2021-04-15 | 1440 | 5900 |
| 10813 | 2020-06-17 | 21760 | 845 | J S | Lopez | 29994 | 2021-04-15 | 720 | 2950 |
| 10813 | 2020-06-17 | 21760 | 845 | J S | Lopez | 32104 | 2021-06-30 | 720 | 4500 |
| 10814 | 2020-12-22 | 21762 | 1680 | Joseph K. | Plumbar | 29996 | 2021-04-15 | 1440 | 9000 |
| 10815 | 2020-12-18 | 21764 | 922 | Shane | Pellerin | 29997 | 2021-04-15 | 720 | 4500 |
| 10816 | 2020-12-13 | 21768 | 1846 | Cassandra | Evans-Jones | 29999 | 2021-04-15 | 720 | 4500 |
| 10817 | 2018-11-01 | 21770 | 2164 | Muhammad S. | Aziz | 30000 | 2021-04-15 | 1440 | 9000 |
| 10818 | 2021-02-23 | 21772 | 1846 | Cassandra | Evans-Jones | 30001 | 2021-04-15 | 1440 | 7600 |
| 10819 | 2017-11-08 | 21774 | 824 | Andrew | Kumar | 30002 | 2021-04-15 | 1440 | 9000 |
| 10820 | 2021-01-20 | 21776 | 727 | David J. | LaRue | 30004 | 2021-04-15 | 1440 | 7450 |
| 10821 | 2021-01-24 | 21778 | 1680 | Joseph K. | Plumbar | 30005 | 2021-04-15 | 2160 | 11950 |
| 10822 | 2020-09-02 | 21780 | 578 | Jeff | McCarthy | 30006 | 2021-04-15 | 720 | 4500 |
| 10823 | 2021-01-21 | 21782 | 2169 | Karen B. | Compean | 30007 | 2021-04-15 | 2160 | 11950 |
| 10824 | 2020-12-17 | 21784 | 2089 | Gabriel A | Gonzalez | 30008 | 2021-04-15 | 2160 | 11950 |
| 10825 | 2021-01-25 | 21786 | 826 | Miguel A. | Adame | 30009 | 2021-04-15 | 1440 | 9150 |
| 10826 | 2021-01-23 | 21788 | 826 | Miguel A. | Adame | 30010 | 2021-04-15 | 1440 | 7450 |
| 10827 | 2021-01-31 | 21790 | 826 | Miguel A. | Adame | 30011 | 2021-04-15 | 1440 | 9000 |
| 10828 | 2021-02-06 | 21792 | 826 | Miguel A. | Adame | 30012 | 2021-04-15 | 1440 | 7450 |
| 10829 | 2021-02-24 | 21794 | 824 | Andrew | Kumar | 30015 | 2021-04-15 | 2160 | 11950 |
| 10829 | 2021-02-24 | 21794 | 824 | Andrew | Kumar | 32431 | 2021-07-27 | 1980 | 7158 |
| 10830 | 2021-01-26 | 21796 | 1407 | Rian | Taff | 30016 | 2021-04-15 | 1440 | 9000 |
| 10831 | 2021-02-02 | 21798 | 1382 | Jesus G. | Davila | 30017 | 2021-04-15 | 2160 | 13500 |
| 10832 | 2021-03-13 | 21800 | 578 | Jeff | McCarthy | 30018 | 2021-04-15 | 2880 | 13350 |
| 10833 | 2020-12-03 | 21802 | 1680 | Joseph K. | Plumbar | 30019 | 2021-04-15 | 720 | 4500 |
| 10834 | 2021-01-14 | 21804 | 571 | Larry | Littleton | 30020 | 2021-04-15 | 1440 | 9000 |
| 10835 | 2020-11-28 | 21806 | 2170 | Chelsey | Gandy | 30021 | 2021-04-15 | 1440 | 9000 |
| 10836 | 2020-11-28 | 21808 | 2170 | Chelsey | Gandy | 30022 | 2021-04-15 | 1440 | 7450 |
| 10837 | 2020-02-10 | 21810 | 1886 | W. Clark | Martin IV | 30023 | 2021-04-15 | 2160 | 11950 |
| 10838 | 2021-01-07 | 21812 | 826 | Miguel A. | Adame | 30024 | 2021-04-15 | 720 | 4500 |
| 10839 | 2020-02-12 | 21814 | 2171 | Thomas | Shlosman | 30025 | 2021-04-15 | 720 | 2950 |
| 10840 | 2020-11-05 | 21818 | 2172 | Scott | Mansfield | 30027 | 2021-04-15 | 1440 | 7450 |
| 10840 | 2020-11-05 | 21818 | 2172 | Scott | Mansfield | 30028 | 2021-04-15 | 720 | 4500 |
| 10841 | 2020-12-03 | 21820 | 2161 | Jimmy | Sunosky | 30030 | 2021-04-15 | 2160 | 10400 |
| 10842 | 2020-12-22 | 21822 | 2173 | Jaime I. | Perez | 30031 | 2021-04-15 | 1440 | 9000 |
| 10843 | 2021-03-18 | 21824 | 2071 | Cynthia | Huerta | 30032 | 2021-04-15 | 720 | 4500 |
| 10844 | 2020-12-22 | 21826 | 2173 | Jaime I. | Perez | 30033 | 2021-04-15 | 1440 | 9000 |
| 10845 | 2021-02-12 | 21828 | 826 | Miguel A. | Adame | 30034 | 2021-04-15 | 1440 | 9000 |
| 10846 | 2020-01-25 | 21830 | 883 | Marcus | Spagnoletti | 30035 | 2021-04-15 | 2160 | 10400 |
| 10847 | 2021-01-13 | 21832 | 826 | Miguel A. | Adame | 30036 | 2021-04-15 | 720 | 4500 |
| 10848 | 2020-11-20 | 21834 | 2089 | Gabriel A | Gonzalez | 30037 | 2021-04-15 | 1440 | 9000 |
| 10849 | 2021-01-21 | 21836 | 830 | Carmen | Elizalde | 30038 | 2021-04-15 | 1440 | 9000 |
| 10850 | 2021-01-30 | 21838 | 2089 | Gabriel A | Gonzalez | 30039 | 2021-04-15 | 720 | 4500 |
| 10851 | 2020-02-17 | 21840 | 2168 | Lena B. | Laurenzo | 30040 | 2021-04-15 | 720 | 4500 |
| 10852 | 2021-02-13 | 21842 | 605 | Kevin | Sobel | 30041 | 2021-04-15 | 1440 | 5900 |
| 10853 | 2020-12-11 | 21844 | 883 | Marcus | Spagnoletti | 30042 | 2021-04-15 | 720 | 3500 |
| 10854 | 2020-11-11 | 21846 | 1173 | Smith & Hassler | | 30044 | 2021-04-15 | 2160 | 11950 |
| 10855 | 2020-02-14 | 21848 | 2174 | Johnathan David | Silva | 30046 | 2021-04-15 | 1440 | 9000 |
| 10856 | 2020-06-25 | 21850 | 2164 | Muhammad S. | Aziz | 30047 | 2021-04-15 | 720 | 4575 |
| 10857 | 2021-01-26 | 21852 | 2175 | Gerardo P. | Pereira | 30048 | 2021-04-15 | 720 | 4500 |
| 10857 | 2021-01-26 | 21852 | 2175 | Gerardo P. | Pereira | 30049 | 2021-04-15 | 2160 | 11950 |
| 10858 | 2021-01-26 | 21854 | 2110 | David L. | Bergen | 30050 | 2021-04-15 | 1440 | 9000 |
| 10858 | 2021-01-26 | 21854 | 2110 | David L. | Bergen | 30051 | 2021-04-15 | 720 | 4500 |
| 10859 | 2021-01-13 | 21856 | 1886 | W. Clark | Martin IV | 30052 | 2021-04-15 | 2160 | 11950 |
| 10860 | 2021-02-07 | 21858 | 2005 | Anjali | Sharma | 30053 | 2021-04-15 | 2160 | 13500 |
| 10861 | 2019-09-26 | 21860 | 709 | Adam | Ramji | 30054 | 2021-04-15 | 720 | 4500 |
| 10862 | 2021-01-23 | 21862 | 1886 | W. Clark | Martin IV | 30055 | 2021-04-15 | 3600 | 17850 |
| 10863 | 2021-01-26 | 21864 | 994 | Richard | Presutti | 30056 | 2021-04-15 | 2160 | 11950 |
| 10864 | 2021-01-22 | 21868 | 855 | George K. | Farah | 30058 | 2021-04-15 | 2160 | 11950 |
| 10865 | 2021-01-03 | 21870 | 838 | Bret | Griffin | 30059 | 2021-04-15 | 1440 | 9000 |
| 10866 | 2021-02-07 | 21872 | 826 | Miguel A. | Adame | 30061 | 2021-04-15 | 720 | 2950 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10866 | 2021-02-07 | 21872 | 826 | Miguel A. | Adame | 30062 | 2021-04-15 | 720 | 4500 |
| 10867 | 2019-03-01 | 21874 | 2164 | Muhammad S. | Aziz | 30064 | 2021-04-15 | 1440 | 7450 |
| 10868 | 2021-01-09 | 21876 | 836 | Cesar | Escalante | 30065 | 2021-04-15 | 2160 | 11950 |
| 10869 | 2021-02-14 | 21878 | 646 | Barbara J. | Hudson | 30066 | 2021-04-15 | 720 | 4500 |
| 10870 | 2021-02-11 | 21880 | 1336 | J.W. | Stringer | 30067 | 2021-04-15 | 720 | 4500 |
| 10871 | 2020-10-30 | 21882 | 2115 | Manuel | Gonzales | 30068 | 2021-04-15 | 1440 | 7450 |
| 10872 | 2021-01-30 | 21884 | 904 | Ruben | Bonilla | 30070 | 2021-04-15 | 2160 | 11950 |
| 10873 | 1900-01-01 | 21888 | 837 | Elisa | Salazar | 30072 | 2021-04-15 | 1440 | 9000 |
| 10874 | 2019-05-10 | 21890 | 824 | Andrew | Kumar | 30074 | 2021-04-15 | 720 | 4500 |
| 10875 | 2020-09-19 | 21892 | 1429 | Dominique D. | Calhoun | 30075 | 2021-04-15 | 720 | 4500 |
| 10876 | 2021-01-22 | 21894 | 1848 | Adam J. | Rosenfeld | 30076 | 2021-04-15 | 1440 | 9000 |
| 10877 | 2021-01-29 | 21896 | 826 | Miguel A. | Adame | 30078 | 2021-04-15 | 720 | 4500 |
| 10877 | 2021-01-21 | 22667 | 826 | Miguel A. | Adame | 32145 | 2021-06-30 | 720 | 4500 |
| 10878 | 2021-03-01 | 21900 | 262 | W. Winston | Briggs | 30083 | 2021-04-22 | 177.672 | 461.5 |
| 10878 | 2021-03-01 | 21900 | 262 | W. Winston | Briggs | 30084 | 2021-04-22 | 122.232 | 317.5 |
| 10878 | 2021-03-01 | 21900 | 262 | W. Winston | Briggs | 30085 | 2021-04-22 | 138.6 | 360 |
| 10878 | 2021-03-01 | 21900 | 262 | W. Winston | Briggs | 30086 | 2021-04-22 | 138.6 | 360 |
| 10878 | 2021-03-01 | 21900 | 262 | W. Winston | Briggs | 31148 | 2021-05-17 | 110.04 | 262 |
| 10878 | 2021-03-01 | 21900 | 262 | W. Winston | Briggs | 31149 | 2021-05-17 | 122.856 | 292.5 |
| 10878 | 2021-03-01 | 21900 | 262 | W. Winston | Briggs | 31150 | 2021-05-17 | 122.856 | 292.5 |
| 10878 | 2021-03-01 | 21900 | 262 | W. Winston | Briggs | 31151 | 2021-05-17 | 122.856 | 292.5 |
| 10878 | 2021-03-01 | 21900 | 262 | W. Winston | Briggs | 30081 | 2021-04-22 | 480 | 1000 |
| 10878 | 2021-03-01 | 21900 | 262 | W. Winston | Briggs | 32240 | 2021-07-13 | 912 | 1900 |
| 10878 | 2021-03-01 | 21900 | 262 | W. Winston | Briggs | 30082 | 2021-04-22 | 264 | 600 |
| 10879 | 2021-02-25 | 21902 | 91 | Tiffany | Brown-Morris | 30091 | 2021-04-22 | 210.782 | 547.5 |
| 10879 | 2021-02-25 | 21902 | 91 | Tiffany | Brown-Morris | 30092 | 2021-04-22 | 144.375 | 375 |
| 10879 | 2021-02-25 | 21902 | 91 | Tiffany | Brown-Morris | 30093 | 2021-04-22 | 160.545 | 417 |
| 10879 | 2021-02-25 | 21902 | 91 | Tiffany | Brown-Morris | 30094 | 2021-04-22 | 160.545 | 417 |
| 10879 | 2021-02-25 | 21902 | 91 | Tiffany | Brown-Morris | 30938 | 2021-05-17 | 151.2 | 360 |
| 10879 | 2021-02-25 | 21902 | 91 | Tiffany | Brown-Morris | 30939 | 2021-05-17 | 116.544 | 277.5 |
| 10879 | 2021-02-25 | 21902 | 91 | Tiffany | Brown-Morris | 30940 | 2021-05-17 | 151.824 | 361.5 |
| 10879 | 2021-02-25 | 21902 | 91 | Tiffany | Brown-Morris | 30941 | 2021-05-17 | 151.824 | 361.5 |
| 10879 | 2021-02-25 | 21902 | 91 | Tiffany | Brown-Morris | 30090 | 2021-04-22 | 243.76 | 554 |
| 10879 | 2021-02-25 | 21902 | 91 | Tiffany | Brown-Morris | 30937 | 2021-05-17 | 84.96 | 177 |
| 10880 | 2021-02-13 | 21904 | 39 | Reginald A | Greene | 31276 | 2021-05-19 | 204 | 425 |
| 10880 | 2021-02-13 | 21904 | 39 | Reginald A | Greene | 31994 | 2021-06-24 | 125.76 | 262 |
| 10880 | 2021-02-13 | 21904 | 39 | Reginald A | Greene | 30096 | 2021-04-22 | 475.2 | 990 |
| 10880 | 2021-02-13 | 21904 | 39 | Reginald A | Greene | 30097 | 2021-04-22 | 1305 | 3625 |
| 10880 | 2021-02-13 | 21904 | 39 | Reginald A | Greene | 30095 | 2021-04-22 | 174.68 | 397 |
| 10880 | 2021-02-13 | 21904 | 39 | Reginald A | Greene | 30098 | 2021-04-22 | 2363.508 | 7878.37 |
| 10880 | 2021-02-13 | 21904 | 39 | Reginald A | Greene | 31281 | 2021-05-19 | 125.76 | 262 |
| 10881 | 2020-10-21 | 21906 | 98 | Alphonso | Craig | 30114 | 2021-04-22 | 475.2 | 990 |
| 10882 | 2021-02-06 | 21908 | 21 | Peter | Ross | 30115 | 2021-04-22 | 475.2 | 990 |
| 10882 | 2021-02-06 | 21908 | 21 | Peter | Ross | 30568 | 2021-05-04 | 1305 | 3625 |
| 10882 | 2021-02-06 | 21908 | 21 | Peter | Ross | 30569 | 2021-05-04 | 2363.508 | 7878.37 |
| 10883 | 2021-01-19 | 21910 | 39 | Reginald A | Greene | 30116 | 2021-04-22 | 312.4 | 710 |
| 10883 | 2021-03-19 | 22717 | 39 | Reginald A | Greene | 32268 | 2021-07-13 | 493.344 | 1027.8 |
| 10884 | 2021-01-31 | 21912 | 50 | Matthew | Broun | 30127 | 2021-04-22 | 228.8 | 520 |
| 10884 | 2021-01-31 | 21912 | 50 | Matthew | Broun | 30126 | 2021-04-22 | 523.2 | 1090 |
| 10884 | 2021-01-31 | 21912 | 50 | Matthew | Broun | 30575 | 2021-05-04 | 1214.4 | 2530 |
| 10884 | 2021-01-31 | 21912 | 50 | Matthew | Broun | 31481 | 2021-06-02 | 249.6 | 520 |
| 10884 | 2021-01-31 | 21912 | 50 | Matthew | Broun | 30604 | 2021-05-10 | 1814.4 | 3780 |
| 10884 | 2021-01-31 | 21912 | 50 | Matthew | Broun | 30605 | 2021-05-10 | 1814.4 | 3780 |
| 10884 | 2021-01-31 | 21912 | 50 | Matthew | Broun | 31247 | 2021-05-19 | 1814.4 | 3780 |
| 10884 | 2021-01-31 | 21912 | 50 | Matthew | Broun | 31246 | 2021-05-19 | 1214.4 | 2530 |
| 10884 | 2021-01-31 | 21912 | 50 | Matthew | Broun | 30576 | 2021-05-04 | 1214.4 | 2530 |
| 10885 | 2021-02-19 | 21914 | 30 | Craig | Miller | 30140 | 2021-04-22 | 162.855 | 423 |
| 10885 | 2021-02-19 | 21914 | 30 | Craig | Miller | 30142 | 2021-04-22 | 144.76 | 376 |
| 10885 | 2021-02-19 | 21914 | 30 | Craig | Miller | 30135 | 2021-04-22 | 260.777 | 592.68 |
| 10885 | 2021-02-19 | 21914 | 30 | Craig | Miller | 30133 | 2021-04-22 | 260.777 | 592.68 |
| 10886 | 2020-09-15 | 21916 | 625 | Stewart J. | Guss | 30132 | 2021-04-15 | 2531.76 | 9590 |
| 10887 | 2020-08-12 | 21922 | 856 | Gregory P. | Lee | 30141 | 2021-04-15 | 4205.52 | 15930 |
| 10888 | 2021-01-22 | 21924 | 70 | Charles E (Ted) | Lake, Jr. | 30143 | 2021-04-22 | 234.96 | 534 |
| 10888 | 2021-01-22 | 21924 | 70 | Charles E (Ted) | Lake, Jr. | 31292 | 2021-05-19 | 135.96 | 283.25 |
| 10888 | 2021-01-22 | 21924 | 70 | Charles E (Ted) | Lake, Jr. | 31294 | 2021-06-02 | 135.96 | 283.25 |
| 10888 | 2021-01-22 | 21924 | 70 | Charles E (Ted) | Lake, Jr. | 31498 | 2021-06-02 | 112.44 | 234.25 |
| 10888 | 2021-01-22 | 21924 | 70 | Charles E (Ted) | Lake, Jr. | 31293 | 2021-05-19 | 135.96 | 283.25 |
| 10888 | 2021-01-22 | 21924 | 70 | Charles E (Ted) | Lake, Jr. | 30146 | 2021-04-22 | 105.24 | 219.25 |
| 10888 | 2021-01-22 | 21924 | 70 | Charles E (Ted) | Lake, Jr. | 30145 | 2021-04-22 | 105.24 | 219.25 |
| 10888 | 2021-01-22 | 21924 | 70 | Charles E (Ted) | Lake, Jr. | 30144 | 2021-04-22 | 127.71 | 290.25 |
| 10888 | 2021-01-22 | 21924 | 70 | Charles E (Ted) | Lake, Jr. | 31833 | 2021-06-09 | 115.28 | 262 |
| 10889 | 2021-01-24 | 21926 | 39 | Reginald A | Greene | 30147 | 2021-04-22 | 480 | 1000 |
| 10890 | 2020-12-03 | 21928 | 1076 | Adewale | Odetunde | 30153 | 2021-04-22 | 518.4 | 1080 |
| 10890 | 2020-12-03 | 21928 | 1076 | Adewale | Odetunde | 30154 | 2021-04-22 | 715.2 | 1490 |
| 10891 | 2021-02-15 | 21930 | 348 | Johnny | Phillips | 30158 | 2021-04-26 | 1200 | 3951 |
| 10892 | 2019-09-06 | 21932 | 778 | Omid | Khorshidi | 30184 | 2021-05-03 | 41.64 | 115.67 |
| 10893 | 2021-02-04 | 21934 | 216 | Alfred | Evans, III | 30186 | 2021-04-26 | 720 | 2370 |
| 10894 | 2021-02-19 | 21936 | 43 | Jonathan | Wade | 30189 | 2021-04-26 | 720 | 2225 |
| 10895 | 2021-01-28 | 21938 | 2120 | Edward | Molinary | 30198 | 2021-04-26 | 203.28 | 462 |
| 10896 | 2021-01-28 | 21940 | 2120 | Edward | Molinary | 30199 | 2021-04-26 | 289.96 | 659 |
| 10897 | 2021-02-04 | 21942 | 545 | Ali | Awad | 32901 | 2021-09-03 | 285.12 | 594 |
| 10897 | 2021-02-04 | 21942 | 545 | Ali | Awad | 32903 | 2021-09-03 | 285.12 | 594 |
| 10897 | 2021-02-04 | 21942 | 545 | Ali | Awad | 30200 | 2021-04-26 | 183.04 | 416 |
| 10897 | 2021-02-04 | 21942 | 545 | Ali | Awad | 30563 | 2021-05-04 | 1493.28 | 3111 |
| 10897 | 2021-02-04 | 21942 | 545 | Ali | Awad | 31796 | 2021-06-09 | 1373.24 | 3121 |
| 10897 | 2021-02-04 | 21942 | 545 | Ali | Awad | 32084 | 2021-06-30 | 1498.08 | 3121 |
| 10897 | 2021-02-04 | 21942 | 545 | Ali | Awad | 32290 | 2021-07-13 | 285.12 | 594 |
| 10897 | 2021-02-04 | 21942 | 545 | Ali | Awad | 32902 | 2021-09-03 | 285.12 | 594 |
| 10898 | 2021-03-08 | 21944 | 21 | Peter | Ross | 31288 | 2021-05-19 | 249.6 | 520 |
| 10898 | 2021-03-08 | 21944 | 21 | Peter | Ross | 30201 | 2021-04-26 | 888 | 1850 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10899 | 2020-09-29 | | 21946 | 28 Paul | Mazur | 31887 | 2021-06-24 | 384 | 800 |
| 10899 | 2020-09-29 | | 21946 | 28 Paul | Mazur | 30202 | 2021-04-26 | 576 | 1200 |
| 10899 | 2020-09-29 | | 21946 | 28 Paul | Mazur | 31364 | 2021-06-02 | 7680 | 16000 |
| 10900 | 2021-02-25 | | 21948 | 161 Jason | Schultz | 31991 | 2021-06-24 | 384 | 800 |
| 10900 | 2021-02-25 | | 21948 | 161 Jason | Schultz | 30203 | 2021-04-26 | 480 | 1000 |
| 10900 | 2021-02-25 | | 21948 | 161 Jason | Schultz | 30556 | 2021-05-04 | 3840 | 8000 |
| 10900 | 2021-02-25 | | 21948 | 161 Jason | Schultz | 30555 | 2021-05-04 | 480 | 1000 |
| 10900 | 2021-02-25 | | 21948 | 161 Jason | Schultz | 31486 | 2021-06-02 | 384 | 800 |
| 10900 | 2021-02-25 | | 21948 | 161 Jason | Schultz | 31490 | 2021-06-02 | 5760 | 12000 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 31299 | 2021-05-19 | 384 | 800 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 31497 | 2021-06-02 | 384 | 800 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 30558 | 2021-05-04 | 3840 | 8000 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 31363 | 2021-06-02 | 5760 | 12000 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 30204 | 2021-04-26 | 480 | 1000 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 31487 | 2021-06-02 | 201.6 | 480 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 31657 | 2021-06-09 | 107.415 | 279 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 31890 | 2021-06-24 | 117.18 | 279 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 31891 | 2021-06-24 | 157.5 | 375 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 31892 | 2021-06-24 | 117.816 | 280.5 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 31980 | 2021-06-24 | 123.48 | 294 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 31981 | 2021-06-24 | 147.42 | 351 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 31982 | 2021-06-24 | 128.52 | 306 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 32086 | 2021-06-30 | 122.22 | 291 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 32087 | 2021-06-30 | 148.056 | 352.5 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 32088 | 2021-06-30 | 118.44 | 282 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 32289 | 2021-07-13 | 148.056 | 352.5 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 32302 | 2021-07-13 | 117.816 | 280.5 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 32303 | 2021-07-13 | 117.816 | 280.5 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 32304 | 2021-07-13 | 128.52 | 306 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 32305 | 2021-07-13 | 122.856 | 292.5 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 32413 | 2021-07-30 | 148.056 | 352.5 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 32507 | 2021-08-06 | 148.056 | 352.5 |
| 10901 | 2021-02-25 | | 21950 | 161 Jason | Schultz | 30557 | 2021-05-04 | 480 | 1000 |
| 10902 | 2020-10-15 | | 21952 | 1912 Martin | Futrell | 30205 | 2021-04-26 | 1060.8 | 2210 |
| 10902 | 2020-10-15 | | 21952 | 1912 Martin | Futrell | 31289 | 2021-05-19 | 278.4 | 580 |
| 10902 | 2020-10-15 | | 21952 | 1912 Martin | Futrell | 31496 | 2021-06-02 | 278.4 | 580 |
| 10902 | 2020-10-15 | | 21952 | 1912 Martin | Futrell | 31888 | 2021-06-16 | 278.4 | 580 |
| 10902 | 2020-10-15 | | 21952 | 1912 Martin | Futrell | 32083 | 2021-06-30 | 278.4 | 580 |
| 10902 | 2020-10-15 | | 21952 | 1912 Martin | Futrell | 32243 | 2021-07-21 | 278.4 | 580 |
| 10902 | 2020-10-15 | | 21952 | 1912 Martin | Futrell | 32420 | 2021-08-06 | 278.4 | 580 |
| 10903 | 2021-03-16 | | 21954 | 2120 Edward | Molinary | 30206 | 2021-04-26 | 1060.8 | 2210 |
| 10903 | 2021-03-16 | | 21954 | 2120 Edward | Molinary | 30564 | 2021-05-04 | 552 | 1150 |
| 10903 | 2021-03-16 | | 21954 | 2120 Edward | Molinary | 31491 | 2021-06-02 | 552 | 1150 |
| 10903 | 2021-03-16 | | 21954 | 2120 Edward | Molinary | 31832 | 2021-06-09 | 253 | 575 |
| 10903 | 2021-03-16 | | 21954 | 2120 Edward | Molinary | 32371 | 2021-07-21 | 552 | 1150 |
| 10904 | 2018-11-11 | | 21956 | 835 Kathryn | Burmeister | 30207 | 2021-04-26 | 174.68 | 397 |
| 10905 | 2019-06-22 | | 21958 | 2099 Philip | Milam | 30208 | 2021-04-26 | 264 | 600 |
| 10905 | 2019-06-22 | | 21958 | 2099 Philip | Milam | 31455 | 2021-06-02 | 1728 | 3600 |
| 10905 | 2019-06-22 | | 21958 | 2099 Philip | Milam | 31456 | 2021-06-02 | 2016 | 4200 |
| 10906 | 2021-01-29 | | 21960 | 232 William F. (Freddie) | Heitmann, III | 30209 | 2021-04-26 | 330 | 750 |
| 10906 | 2021-01-29 | | 21960 | 232 William F. (Freddie) | Heitmann, III | 30210 | 2021-04-26 | 264 | 600 |
| 10906 | 2021-01-29 | | 21960 | 232 William F. (Freddie) | Heitmann, III | 30211 | 2021-04-26 | 264 | 600 |
| 10907 | 2020-12-18 | | 21964 | 27 James | Murphy | 30216 | 2021-04-26 | 421.003 | 438.65 |
| 10908 | 2021-02-13 | | 21966 | 39 Reginald A | Greene | 30217 | 2021-05-04 | 588 | 1400 |
| 10909 | 2021-03-12 | | 21968 | 533 David | Ballard | 30220 | 2021-04-28 | 4830 | 16100 |
| 10910 | 2021-02-05 | | 21970 | 605 Kevin | Sobel | 30612 | 2021-05-04 | 1175.304 | 2798.35 |
| 10910 | 2021-02-05 | | 21970 | 605 Kevin | Sobel | 30613 | 2021-05-04 | 1436.484 | 3420.2 |
| 10911 | 2021-02-24 | | 21972 | 1604 Garrett | Walker | 32022 | 2021-07-06 | 26.472 | 73.53 |
| 10911 | 2021-02-24 | | 21972 | 1604 Garrett | Walker | 31412 | 2021-06-03 | 56.004 | 155.57 |
| 10911 | 2021-02-24 | | 21972 | 1604 Garrett | Walker | 30618 | 2021-05-04 | 1175.304 | 2798.35 |
| 10911 | 2021-02-24 | | 21972 | 1604 Garrett | Walker | 30619 | 2021-05-04 | 1436.484 | 3420.2 |
| 10911 | 2021-02-24 | | 21972 | 1604 Garrett | Walker | 31411 | 2021-06-03 | 38.016 | 105.6 |
| 10911 | 2021-02-24 | | 21972 | 1604 Garrett | Walker | 32215 | 2021-08-04 | 26.472 | 73.53 |
| 10912 | 2021-03-26 | | 21974 | 747 Riah | Greathouse | 30615 | 2021-05-04 | 7944.66 | 26482.2 |
| 10913 | 2021-02-18 | | 21976 | 258 Tarek | Abdel-Aleem | 30620 | 2021-05-04 | 6037.5 | 20125 |
| 10914 | 2021-03-21 | | 21978 | 2177 Yashua | Rivera | 30621 | 2021-05-04 | 16131 | 53770 |
| 10915 | 2021-01-04 | | 21980 | 2178 Kamala | Sessoms | 31964 | 2021-06-16 | 23276 | 84640 |
| 10915 | 2021-01-04 | | 21980 | 2178 Kamala | Sessoms | 30622 | 2021-05-04 | 12420 | 41400 |
| 10916 | 2021-04-07 | | 21982 | 2179 Tawanna | Morgan | 30623 | 2021-05-04 | 14751 | 49170 |
| 10917 | 2021-03-05 | | 21984 | 2180 Jamie | Ballard | 31976 | 2021-06-16 | 9043.331 | 32884.85 |
| 10917 | 2021-03-05 | | 21984 | 2180 Jamie | Ballard | 31603 | 2021-05-04 | 21045 | 70150 |
| 10917 | 2021-03-05 | | 21984 | 2180 Jamie | Ballard | 31303 | 2021-05-19 | 19182 | 63940 |
| 10918 | 2021-03-15 | | 21986 | 262 W. Winston | Briggs | 30660 | 2021-05-10 | 206.016 | 490.5 |
| 10918 | 2021-03-15 | | 21986 | 262 W. Winston | Briggs | 30661 | 2021-05-10 | 168.624 | 401.5 |
| 10918 | 2021-03-15 | | 21986 | 262 W. Winston | Briggs | 30662 | 2021-05-10 | 58.584 | 139.5 |
| 10918 | 2021-03-15 | | 21986 | 262 W. Winston | Briggs | 30663 | 2021-05-10 | 127.896 | 304.5 |
| 10918 | 2021-03-15 | | 21986 | 262 W. Winston | Briggs | 30664 | 2021-05-10 | 127.896 | 304.5 |
| 10918 | 2021-03-15 | | 21986 | 262 W. Winston | Briggs | 30665 | 2021-05-10 | 127.896 | 304.5 |
| 10918 | 2021-03-15 | | 21986 | 262 W. Winston | Briggs | 30659 | 2021-05-10 | 317.76 | 662 |
| 10918 | 2021-03-15 | | 21986 | 262 W. Winston | Briggs | 31714 | 2021-06-09 | 109.56 | 249 |
| 10918 | 2021-03-15 | | 21986 | 262 W. Winston | Briggs | 30667 | 2021-05-10 | 119.52 | 249 |
| 10918 | 2021-03-15 | | 21986 | 262 W. Winston | Briggs | 30658 | 2021-05-10 | 607.68 | 1266 |
| 10919 | 2020-07-13 | | 21988 | 2183 Matthew | Anderson | 30668 | 2021-05-10 | 52370.052 | 109104.28 |
| 10920 | 2019-11-24 | | 21990 | 803 D.Hess | Panah | 30671 | 2021-05-06 | 65.892 | 183.03 |
| 10920 | 2019-11-24 | | 21990 | 803 D.Hess | Panah | 30673 | 2021-05-06 | 66.012 | 183.38 |
| 10920 | 2019-11-24 | | 21990 | 803 D.Hess | Panah | 30670 | 2021-05-06 | 66.12 | 183.66 |
| 10921 | 2019-11-24 | | 21992 | 803 D.Hess | Panah | 30675 | 2021-05-06 | 32.016 | 88.92 |
| 10921 | 2019-11-24 | | 21992 | 803 D.Hess | Panah | 30676 | 2021-05-06 | 32.556 | 90.44 |
| 10922 | 2019-06-20 | | 21994 | 2184 Raymond | Zolekhian | 30678 | 2021-05-06 | 39.54 | 109.82 |
| 10923 | 2019-04-08 | | 21996 | 779 Arash | Khorsandi | 30684 | 2021-05-06 | 71.88 | 199.67 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10923 | 2019-04-08 | 21996 | 779 | Arash | Khorsandi | 30686 | 2021-05-06 | 80.052 | 222.36 |
| 10923 | 2019-04-08 | 21996 | 779 | Arash | Khorsandi | 30688 | 2021-05-06 | 107.76 | 299.35 |
| 10923 | 2019-04-08 | 21996 | 779 | Arash | Khorsandi | 30694 | 2021-05-06 | 141.648 | 393.46 |
| 10923 | 2019-04-08 | 21996 | 779 | Arash | Khorsandi | 30698 | 2021-05-06 | 141.648 | 393.46 |
| 10923 | 2019-04-08 | 21996 | 779 | Arash | Khorsandi | 30689 | 2021-05-06 | 58.56 | 162.65 |
| 10923 | 2019-04-08 | 21996 | 779 | Arash | Khorsandi | 30696 | 2021-05-06 | 58.56 | 162.65 |
| 10923 | 2019-04-08 | 21996 | 779 | Arash | Khorsandi | 30692 | 2021-05-06 | 58.56 | 162.65 |
| 10923 | 2019-04-08 | 21996 | 779 | Arash | Khorsandi | 30680 | 2021-05-06 | 80.052 | 222.36 |
| 10923 | 2019-04-08 | 21996 | 779 | Arash | Khorsandi | 30682 | 2021-05-06 | 71.88 | 199.67 |
| 10923 | 2019-04-08 | 21996 | 779 | Arash | Khorsandi | 30690 | 2021-05-06 | 80.052 | 222.36 |
| 10924 | 2019-11-17 | 21998 | 811 | HagopJ. | Bazerkanian | 30700 | 2021-05-06 | 149.916 | 416.42 |
| 10924 | 2019-11-17 | 21998 | 811 | HagopJ. | Bazerkanian | 30702 | 2021-05-06 | 60.468 | 167.96 |
| 10925 | 2018-11-23 | 22000 | 2185 | Vanessa | Motta | 30707 | 2021-05-06 | 69.168 | 192.14 |
| 10925 | 2018-11-23 | 22000 | 2185 | Vanessa | Motta | 30704 | 2021-05-06 | 51.528 | 143.13 |
| 10925 | 2018-11-23 | 22000 | 2185 | Vanessa | Motta | 30705 | 2021-05-06 | 39.888 | 110.81 |
| 10925 | 2018-11-23 | 22000 | 2185 | Vanessa | Motta | 30709 | 2021-05-06 | 69.168 | 192.14 |
| 10926 | 2017-08-09 | 22002 | 2185 | Vanessa | Motta | 30711 | 2021-05-06 | 39.888 | 110.81 |
| 10926 | 2017-08-09 | 22002 | 2185 | Vanessa | Motta | 30712 | 2021-05-06 | 51.528 | 143.13 |
| 10926 | 2017-08-09 | 22002 | 2185 | Vanessa | Motta | 30716 | 2021-05-06 | 51.528 | 143.13 |
| 10926 | 2017-08-09 | 22002 | 2185 | Vanessa | Motta | 30715 | 2021-05-06 | 39.888 | 110.81 |
| 10926 | 2017-08-09 | 22002 | 2185 | Vanessa | Motta | 30718 | 2021-05-06 | 102.864 | 285.72 |
| 10926 | 2017-08-09 | 22002 | 2185 | Vanessa | Motta | 30713 | 2021-05-06 | 102.864 | 285.72 |
| 10927 | 2020-04-04 | 22004 | 2185 | Vanessa | Motta | 30720 | 2021-05-06 | 69.06 | 191.82 |
| 10928 | 2018-03-23 | 22006 | 2185 | Vanessa | Motta | 30724 | 2021-05-06 | 85.368 | 237.12 |
| 10928 | 2018-03-23 | 22006 | 2185 | Vanessa | Motta | 30722 | 2021-05-06 | 39.396 | 109.44 |
| 10928 | 2018-03-23 | 22006 | 2185 | Vanessa | Motta | 30723 | 2021-05-06 | 75.516 | 209.76 |
| 10929 | 2018-12-10 | 22008 | 2185 | Vanessa | Motta | 30726 | 2021-05-06 | 60.744 | 168.72 |
| 10929 | 2018-12-10 | 22008 | 2185 | Vanessa | Motta | 30730 | 2021-05-06 | 93.576 | 259.92 |
| 10929 | 2018-12-10 | 22008 | 2185 | Vanessa | Motta | 30728 | 2021-05-06 | 60.744 | 168.72 |
| 10929 | 2018-12-10 | 22008 | 2185 | Vanessa | Motta | 30731 | 2021-05-06 | 60.744 | 168.72 |
| 10930 | 2019-10-22 | 22010 | 779 | Arash | Khorsandi | 30734 | 2021-05-06 | 55.404 | 153.9 |
| 10930 | 2019-10-22 | 22010 | 779 | Arash | Khorsandi | 30736 | 2021-05-06 | 55.404 | 153.9 |
| 10930 | 2019-10-22 | 22010 | 779 | Arash | Khorsandi | 31208 | 2021-06-03 | 26.616 | 73.95 |
| 10930 | 2019-10-22 | 22010 | 779 | Arash | Khorsandi | 30737 | 2021-05-06 | 86.184 | 239.4 |
| 10930 | 2019-10-22 | 22010 | 779 | Arash | Khorsandi | 30733 | 2021-05-06 | 86.184 | 239.4 |
| 10931 | 2019-08-27 | 22012 | 811 | HagopJ. | Bazerkanian | 30746 | 2021-05-06 | 112.86 | 313.5 |
| 10931 | 2019-08-27 | 22012 | 811 | HagopJ. | Bazerkanian | 30741 | 2021-05-06 | 71.82 | 199.5 |
| 10931 | 2019-08-27 | 22012 | 811 | HagopJ. | Bazerkanian | 30743 | 2021-05-06 | 34.884 | 96.9 |
| 10931 | 2019-08-27 | 22012 | 811 | HagopJ. | Bazerkanian | 30742 | 2021-05-06 | 90.288 | 250.8 |
| 10931 | 2019-08-27 | 22012 | 811 | HagopJ. | Bazerkanian | 30748 | 2021-05-06 | 45.144 | 125.4 |
| 10931 | 2019-08-27 | 22012 | 811 | HagopJ. | Bazerkanian | 30739 | 2021-05-06 | 45.144 | 125.4 |
| 10931 | 2019-08-27 | 22012 | 811 | HagopJ. | Bazerkanian | 30745 | 2021-05-06 | 41.04 | 114 |
| 10932 | 2017-08-09 | 22014 | 2185 | Vanessa | Motta | 30750 | 2021-05-06 | 203.556 | 565.44 |
| 10932 | 2017-08-09 | 22014 | 2185 | Vanessa | Motta | 30752 | 2021-05-06 | 54.168 | 150.48 |
| 10932 | 2017-08-09 | 22014 | 2185 | Vanessa | Motta | 30754 | 2021-05-06 | 39.396 | 109.44 |
| 10932 | 2017-08-09 | 22014 | 2185 | Vanessa | Motta | 30755 | 2021-05-06 | 203.556 | 565.44 |
| 10933 | 2020-08-27 | 22016 | 2015 | Kyle M. | Wilkins | 30753 | 2021-05-07 | 2160 | 18320 |
| 10934 | 2020-08-04 | 22018 | 836 | Cesar | Escalante | 30756 | 2021-05-07 | 2160 | 5650 |
| 10935 | 2020-07-09 | 22020 | 862 | Nomaan | Husain | 30757 | 2021-05-07 | 2160 | 22335 |
| 10936 | 2020-07-09 | 22022 | 862 | Nomaan | Husain | 30758 | 2021-05-07 | 2160 | 20730 |
| 10937 | 2020-07-21 | 22024 | 2015 | Kyle M. | Wilkins | 30759 | 2021-05-07 | 2160 | 18120 |
| 10937 | 2020-07-21 | 22024 | 2015 | Kyle M. | Wilkins | 30760 | 2021-05-07 | 2160 | 15165 |
| 10938 | 2020-05-18 | 22026 | 2015 | Kyle M. | Wilkins | 30761 | 2021-05-07 | 2160 | 16410 |
| 10939 | 2018-01-30 | 22028 | 2185 | Vanessa | Motta | 30763 | 2021-05-06 | 144.456 | 401.28 |
| 10939 | 2018-01-30 | 22028 | 2185 | Vanessa | Motta | 30766 | 2021-05-06 | 144.456 | 401.28 |
| 10939 | 2018-01-30 | 22028 | 2185 | Vanessa | Motta | 30764 | 2021-05-06 | 39.396 | 109.44 |
| 10939 | 2018-01-30 | 22028 | 2185 | Vanessa | Motta | 30771 | 2021-05-06 | 39.396 | 109.44 |
| 10939 | 2018-01-30 | 22028 | 2185 | Vanessa | Motta | 30768 | 2021-05-06 | 144.456 | 401.28 |
| 10939 | 2018-01-30 | 22028 | 2185 | Vanessa | Motta | 30769 | 2021-05-06 | 39.396 | 109.44 |
| 10940 | 2020-02-19 | 22030 | 817 | Robin | Saghian | 30777 | 2021-05-06 | 55.404 | 153.9 |
| 10940 | 2020-02-19 | 22030 | 817 | Robin | Saghian | 30775 | 2021-05-06 | 61.56 | 171 |
| 10940 | 2020-02-19 | 22030 | 817 | Robin | Saghian | 30776 | 2021-05-06 | 41.04 | 114 |
| 10940 | 2020-02-19 | 22030 | 817 | Robin | Saghian | 30773 | 2021-05-06 | 205.2 | 570 |
| 10941 | 2020-09-03 | 22032 | 816 | Vahagn | Koshkaryan | 30780 | 2021-05-06 | 41.04 | 114 |
| 10941 | 2020-09-03 | 22032 | 816 | Vahagn | Koshkaryan | 30779 | 2021-05-06 | 45.144 | 125.4 |
| 10942 | 2018-12-15 | 22034 | 817 | Robin | Saghian | 30784 | 2021-05-06 | 41.04 | 114 |
| 10942 | 2018-12-15 | 22034 | 817 | Robin | Saghian | 30782 | 2021-05-06 | 47.196 | 131.1 |
| 10943 | 2020-08-21 | 22036 | 774 | Farid | Yaghoubtil | 30787 | 2021-05-06 | 47.196 | 131.1 |
| 10943 | 2020-08-21 | 22036 | 774 | Farid | Yaghoubtil | 30789 | 2021-05-06 | 43.092 | 119.7 |
| 10943 | 2020-08-21 | 22036 | 774 | Farid | Yaghoubtil | 30791 | 2021-05-06 | 137.484 | 381.9 |
| 10943 | 2020-08-21 | 22036 | 774 | Farid | Yaghoubtil | 30790 | 2021-05-06 | 47.196 | 131.1 |
| 10943 | 2020-08-21 | 22036 | 774 | Farid | Yaghoubtil | 30792 | 2021-05-06 | 43.092 | 119.7 |
| 10943 | 2020-08-21 | 22036 | 774 | Farid | Yaghoubtil | 30786 | 2021-05-06 | 43.092 | 119.7 |
| 10944 | 2020-10-15 | 22038 | 774 | Farid | Yaghoubtil | 32884 | 2021-08-30 | 61.56 | 171 |
| 10944 | 2020-10-15 | 22038 | 774 | Farid | Yaghoubtil | 32454 | 2021-08-04 | 61.56 | 171 |
| 10944 | 2020-10-15 | 22038 | 774 | Farid | Yaghoubtil | 30794 | 2021-05-06 | 61.56 | 171 |
| 10944 | 2020-10-15 | 22038 | 774 | Farid | Yaghoubtil | 30796 | 2021-05-06 | 34.884 | 96.9 |
| 10944 | 2020-10-15 | 22038 | 774 | Farid | Yaghoubtil | 30800 | 2021-05-06 | 61.56 | 171 |
| 10944 | 2020-10-15 | 22038 | 774 | Farid | Yaghoubtil | 30799 | 2021-05-06 | 67.716 | 188.1 |
| 10944 | 2020-10-15 | 22038 | 774 | Farid | Yaghoubtil | 30797 | 2021-05-06 | 36.936 | 102.6 |
| 10944 | 2020-10-15 | 22038 | 774 | Farid | Yaghoubtil | 32209 | 2021-08-04 | 61.56 | 171 |
| 10944 | 2020-10-15 | 22038 | 774 | Farid | Yaghoubtil | 32210 | 2021-08-04 | 25.608 | 71.14 |
| 10945 | 2020-12-01 | 22040 | 2019 | Michael | Drell | 30802 | 2021-05-06 | 38.988 | 108.3 |
| 10946 | 2020-12-08 | 22042 | 774 | Farid | Yaghoubtil | 30804 | 2021-05-06 | 43.092 | 119.7 |
| 10946 | 2020-12-08 | 22042 | 774 | Farid | Yaghoubtil | 30806 | 2021-05-06 | 38.988 | 108.3 |
| 10946 | 2020-12-08 | 22042 | 774 | Farid | Yaghoubtil | 30808 | 2021-05-06 | 32.832 | 91.19 |
| 10946 | 2020-12-08 | 22042 | 774 | Farid | Yaghoubtil | 30805 | 2021-05-06 | 34.884 | 96.9 |
| 10947 | 2020-12-17 | 22044 | 817 | Robin | Saghian | 30811 | 2021-05-06 | 45.144 | 125.4 |
| 10947 | 2020-12-17 | 22044 | 817 | Robin | Saghian | 30812 | 2021-05-06 | 38.988 | 108.3 |
| 10947 | 2020-12-17 | 22044 | 817 | Robin | Saghian | 30813 | 2021-05-06 | 73.872 | 205.2 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10948 | 2020-09-27 | 22046 | 797 | ShahabSean | Shamsi | 30816 | 2021-05-06 | 61.56 | 171 |
| 10949 | 2020-10-02 | 22048 | 774 | Farid | Yaghoubtil | 32698 | 2021-08-24 | 28.404 | 78.89 |
| 10949 | 2020-10-02 | 22048 | 774 | Farid | Yaghoubtil | 30818 | 2021-05-06 | 71.82 | 199.5 |
| 10950 | 2019-06-04 | 22050 | 1994 | Daniel | Rafii | 30820 | 2021-05-06 | 38.988 | 108.3 |
| 10950 | 2019-06-04 | 22050 | 1994 | Daniel | Rafii | 30825 | 2021-05-06 | 61.56 | 171 |
| 10950 | 2019-06-04 | 22050 | 1994 | Daniel | Rafii | 30821 | 2021-05-06 | 61.56 | 171 |
| 10950 | 2019-06-04 | 22050 | 1994 | Daniel | Rafii | 30823 | 2021-05-06 | 61.56 | 171 |
| 10951 | 2020-11-20 | 22054 | 779 | Arash | Khorsandi | 30833 | 2021-05-06 | 68.976 | 191.61 |
| 10951 | 2020-11-20 | 22054 | 779 | Arash | Khorsandi | 30831 | 2021-05-06 | 127.224 | 353.4 |
| 10951 | 2020-11-20 | 22054 | 779 | Arash | Khorsandi | 31919 | 2021-07-06 | 34.692 | 96.37 |
| 10952 | 2018-11-12 | 22056 | 774 | Farid | Yaghoubtil | 30840 | 2021-05-06 | 49.248 | 136.8 |
| 10952 | 2018-11-12 | 22056 | 774 | Farid | Yaghoubtil | 30844 | 2021-05-06 | 43.092 | 119.7 |
| 10952 | 2018-11-12 | 22056 | 774 | Farid | Yaghoubtil | 30846 | 2021-05-06 | 49.248 | 136.8 |
| 10952 | 2018-11-12 | 22056 | 774 | Farid | Yaghoubtil | 30839 | 2021-05-06 | 45.144 | 125.4 |
| 10952 | 2018-11-12 | 22056 | 774 | Farid | Yaghoubtil | 30842 | 2021-05-06 | 43.092 | 119.7 |
| 10952 | 2018-11-12 | 22056 | 774 | Farid | Yaghoubtil | 30843 | 2021-05-06 | 45.144 | 125.4 |
| 10953 | 2020-05-24 | 22058 | 774 | Farid | Yaghoubtil | 30854 | 2021-05-06 | 100.536 | 279.26 |
| 10953 | 2020-05-24 | 22058 | 774 | Farid | Yaghoubtil | 31408 | 2021-06-03 | 82.368 | 228.8 |
| 10953 | 2020-05-24 | 22058 | 774 | Farid | Yaghoubtil | 30853 | 2021-05-06 | 76.284 | 211.89 |
| 10953 | 2020-05-24 | 22058 | 774 | Farid | Yaghoubtil | 30851 | 2021-05-06 | 49.248 | 136.8 |
| 10953 | 2020-05-24 | 22058 | 774 | Farid | Yaghoubtil | 30855 | 2021-05-06 | 105.516 | 293.1 |
| 10954 | 2020-12-15 | 22060 | 779 | Arash | Khorsandi | 30862 | 2021-05-06 | 46.836 | 130.1 |
| 10954 | 2020-12-15 | 22060 | 779 | Arash | Khorsandi | 30865 | 2021-05-06 | 49.536 | 137.6 |
| 10954 | 2020-12-15 | 22060 | 779 | Arash | Khorsandi | 31698 | 2021-06-03 | 49.536 | 137.6 |
| 10954 | 2020-12-15 | 22060 | 779 | Arash | Khorsandi | 30859 | 2021-05-06 | 53.352 | 148.2 |
| 10954 | 2020-12-15 | 22060 | 779 | Arash | Khorsandi | 30860 | 2021-05-06 | 41.04 | 114 |
| 10954 | 2020-12-15 | 22060 | 779 | Arash | Khorsandi | 30863 | 2021-05-06 | 53.352 | 148.2 |
| 10955 | 2020-10-25 | 22062 | 817 | Robin | Saghian | 30868 | 2021-05-06 | 45.144 | 125.4 |
| 10955 | 2020-10-25 | 22062 | 817 | Robin | Saghian | 30871 | 2021-05-06 | 61.56 | 171 |
| 10955 | 2020-10-25 | 22062 | 817 | Robin | Saghian | 30867 | 2021-05-06 | 61.56 | 171 |
| 10955 | 2020-10-25 | 22062 | 817 | Robin | Saghian | 30875 | 2021-05-06 | 49.248 | 136.8 |
| 10955 | 2020-10-25 | 22062 | 817 | Robin | Saghian | 30869 | 2021-05-06 | 49.248 | 136.8 |
| 10955 | 2020-10-25 | 22062 | 817 | Robin | Saghian | 30873 | 2021-05-06 | 55.092 | 153.03 |
| 10956 | 2020-09-09 | 22064 | 817 | Robin | Saghian | 30880 | 2021-05-06 | 92.34 | 256.5 |
| 10956 | 2020-09-09 | 22064 | 817 | Robin | Saghian | 32398 | 2021-08-04 | 92.34 | 256.5 |
| 10956 | 2020-09-09 | 22064 | 817 | Robin | Saghian | 31441 | 2021-06-03 | 92.34 | 256.5 |
| 10956 | 2020-09-09 | 22064 | 817 | Robin | Saghian | 30878 | 2021-05-06 | 92.34 | 256.5 |
| 10957 | 2020-09-02 | 22066 | 2023 | Neama | Rahmani | 30882 | 2021-05-06 | 45.144 | 125.4 |
| 10958 | 2020-07-09 | 22068 | 1923 | Michael | Madadi | 30885 | 2021-05-06 | 61.56 | 171 |
| 10959 | 2020-12-23 | 22070 | 817 | Robin | Saghian | 30888 | 2021-05-06 | 45.144 | 125.4 |
| 10959 | 2020-12-23 | 22070 | 817 | Robin | Saghian | 30894 | 2021-05-06 | 72.192 | 200.52 |
| 10959 | 2020-12-23 | 22070 | 817 | Robin | Saghian | 32392 | 2021-08-04 | 31.092 | 86.37 |
| 10959 | 2020-12-23 | 22070 | 817 | Robin | Saghian | 30887 | 2021-05-06 | 71.82 | 199.5 |
| 10959 | 2020-12-23 | 22070 | 817 | Robin | Saghian | 30891 | 2021-05-06 | 45.144 | 125.4 |
| 10959 | 2020-12-23 | 22070 | 817 | Robin | Saghian | 30890 | 2021-05-06 | 71.82 | 199.5 |
| 10960 | 2020-02-07 | 22072 | 817 | Robin | Saghian | 30896 | 2021-05-06 | 41.04 | 114 |
| 10960 | 2020-02-07 | 22072 | 817 | Robin | Saghian | 30897 | 2021-05-06 | 61.56 | 171 |
| 10961 | 2020-09-24 | 22074 | 774 | Farid | Yaghoubtil | 30900 | 2021-05-06 | 45.144 | 125.4 |
| 10961 | 2020-09-24 | 22074 | 774 | Farid | Yaghoubtil | 30908 | 2021-05-06 | 68.58 | 190.5 |
| 10961 | 2020-09-24 | 22074 | 774 | Farid | Yaghoubtil | 30906 | 2021-05-06 | 73.752 | 204.85 |
| 10961 | 2020-09-24 | 22074 | 774 | Farid | Yaghoubtil | 31691 | 2021-06-03 | 68.58 | 190.5 |
| 10961 | 2020-09-24 | 22074 | 774 | Farid | Yaghoubtil | 30907 | 2021-05-06 | 41.88 | 116.35 |
| 10961 | 2020-09-24 | 22074 | 774 | Farid | Yaghoubtil | 30913 | 2021-05-06 | 75.492 | 209.7 |
| 10961 | 2020-09-24 | 22074 | 774 | Farid | Yaghoubtil | 31813 | 2021-07-06 | 75.492 | 209.7 |
| 10961 | 2020-09-24 | 22074 | 774 | Farid | Yaghoubtil | 31433 | 2021-06-03 | 41.88 | 116.35 |
| 10961 | 2020-09-24 | 22074 | 774 | Farid | Yaghoubtil | 30910 | 2021-05-06 | 68.58 | 190.5 |
| 10961 | 2020-09-24 | 22074 | 774 | Farid | Yaghoubtil | 30901 | 2021-05-06 | 41.04 | 114 |
| 10961 | 2020-09-24 | 22074 | 774 | Farid | Yaghoubtil | 30904 | 2021-05-06 | 42.816 | 118.93 |
| 10961 | 2020-09-24 | 22074 | 774 | Farid | Yaghoubtil | 30902 | 2021-05-06 | 49.248 | 136.8 |
| 10962 | 2020-09-02 | 22076 | 2023 | Neama | Rahmani | 30919 | 2021-05-06 | 73.68 | 204.65 |
| 10962 | 2020-09-02 | 22076 | 2023 | Neama | Rahmani | 30915 | 2021-05-06 | 48.84 | 135.66 |
| 10962 | 2020-09-02 | 22076 | 2023 | Neama | Rahmani | 30917 | 2021-05-06 | 48.84 | 135.66 |
| 10963 | 2020-11-19 | 22078 | 2186 | Ellin | Mardirosian | 30929 | 2021-05-06 | 75 | 208.34 |
| 10963 | 2020-11-19 | 22078 | 2186 | Ellin | Mardirosian | 30931 | 2021-05-06 | 63.252 | 175.71 |
| 10963 | 2020-11-19 | 22078 | 2186 | Ellin | Mardirosian | 30928 | 2021-05-06 | 62.088 | 172.48 |
| 10963 | 2020-11-19 | 22078 | 2186 | Ellin | Mardirosian | 30926 | 2021-05-06 | 46.068 | 127.98 |
| 10963 | 2020-11-19 | 22078 | 2186 | Ellin | Mardirosian | 30924 | 2021-05-06 | 23.256 | 64.6 |
| 10963 | 2020-11-19 | 22078 | 2186 | Ellin | Mardirosian | 30932 | 2021-05-06 | 139.26 | 386.82 |
| 10963 | 2020-11-19 | 22078 | 2186 | Ellin | Mardirosian | 30922 | 2021-05-06 | 51.168 | 142.12 |
| 10963 | 2020-11-19 | 22078 | 2186 | Ellin | Mardirosian | 30921 | 2021-05-06 | 53.484 | 148.58 |
| 10964 | 2019-09-01 | 22080 | 817 | Robin | Saghian | 30936 | 2021-05-06 | 44.184 | 122.74 |
| 10964 | 2019-09-01 | 22080 | 817 | Robin | Saghian | 32924 | 2021-09-07 | 51.168 | 142.12 |
| 10964 | 2019-09-01 | 22080 | 817 | Robin | Saghian | 30934 | 2021-05-06 | 51.168 | 142.12 |
| 10965 | 2020-02-24 | 22082 | 779 | Arash | Khorsandi | 30945 | 2021-05-06 | 41.856 | 116.28 |
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 31203 | 2021-06-03 | 47.532 | 132.04 |
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 32573 | 2021-08-10 | 59.82 | 166.16 |
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 30959 | 2021-05-06 | 314.424 | 873.39 |
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 31926 | 2021-07-06 | 15.588 | 43.29 |
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 30951 | 2021-05-06 | 59.82 | 166.16 |
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 31202 | 2021-06-03 | 59.82 | 166.16 |
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 31204 | 2021-06-03 | 69.792 | 193.87 |
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 30953 | 2021-05-06 | 69.792 | 193.87 |
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 31808 | 2021-07-06 | 76.704 | 213.07 |
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 30961 | 2021-05-06 | 59.82 | 166.16 |
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 32342 | 2021-08-04 | 69.792 | 193.87 |
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 30949 | 2021-05-06 | 47.532 | 132.04 |
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 31810 | 2021-07-06 | 47.532 | 132.04 |
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 30947 | 2021-05-06 | 244.188 | 678.3 |
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 30957 | 2021-05-06 | 47.532 | 132.04 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 30965 | 2021-05-06 | 244.188 | 678.3 |
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 31809 | 2021-07-06 | 69.792 | 193.87 |
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 32343 | 2021-08-04 | 59.82 | 166.16 |
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 32344 | 2021-08-04 | 47.532 | 132.04 |
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 30963 | 2021-05-06 | 244.188 | 678.3 |
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 30955 | 2021-05-06 | 69.792 | 193.87 |
| 10966 | 2020-11-20 | 22084 | 817 | Robin | Saghian | 31811 | 2021-07-06 | 59.82 | 166.16 |
| 10967 | 2019-02-13 | 22086 | 774 | Farid | Yaghoubtil | 30967 | 2021-05-06 | 141.864 | 394.06 |
| 10967 | 2019-02-13 | 22086 | 774 | Farid | Yaghoubtil | 30969 | 2021-05-06 | 105.252 | 292.38 |
| 10967 | 2019-02-13 | 22086 | 774 | Farid | Yaghoubtil | 31205 | 2021-06-03 | 105.252 | 292.38 |
| 10968 | 2018-07-03 | 22088 | 809 | Mauro | Fiore Jr | 30974 | 2021-05-06 | 58.14 | 161.5 |
| 10968 | 2018-07-03 | 22088 | 809 | Mauro | Fiore Jr | 30971 | 2021-05-06 | 23.256 | 64.6 |
| 10968 | 2018-07-03 | 22088 | 809 | Mauro | Fiore Jr | 30976 | 2021-05-06 | 62.796 | 174.42 |
| 10968 | 2018-07-03 | 22088 | 809 | Mauro | Fiore Jr | 30973 | 2021-05-06 | 58.14 | 161.5 |
| 10968 | 2018-07-03 | 22088 | 809 | Mauro | Fiore Jr | 30975 | 2021-05-06 | 44.184 | 122.74 |
| 10968 | 2018-07-03 | 22088 | 809 | Mauro | Fiore Jr | 30972 | 2021-05-06 | 65.112 | 180.88 |
| 10969 | 2021-01-23 | 22090 | 817 | Robin | Saghian | 30978 | 2021-05-06 | 44.184 | 122.74 |
| 10969 | 2021-01-23 | 22090 | 817 | Robin | Saghian | 30979 | 2021-05-06 | 41.856 | 116.28 |
| 10970 | 2020-12-27 | 22092 | 811 | HagopJ. | Bazerkanian | 30981 | 2021-05-06 | 62.58 | 173.84 |
| 10970 | 2020-12-27 | 22092 | 811 | HagopJ. | Bazerkanian | 32657 | 2021-08-17 | 129 | 358.34 |
| 10970 | 2020-12-27 | 22092 | 811 | HagopJ. | Bazerkanian | 30982 | 2021-05-06 | 94.14 | 261.49 |
| 10970 | 2020-12-27 | 22092 | 811 | HagopJ. | Bazerkanian | 32521 | 2021-08-04 | 129 | 358.34 |
| 10970 | 2020-12-27 | 22092 | 811 | HagopJ. | Bazerkanian | 32917 | 2021-09-07 | 129 | 358.34 |
| 10971 | 2020-11-21 | 22094 | 2019 | Michael | Drell | 30985 | 2021-05-06 | 45.492 | 126.36 |
| 10972 | 2020-11-08 | 22096 | 1994 | Daniel | Rafii | 30987 | 2021-05-06 | 48.948 | 135.98 |
| 10973 | 2019-05-04 | 22098 | 779 | Arash | Khorsandi | 30993 | 2021-05-06 | 119.328 | 331.47 |
| 10973 | 2019-05-04 | 22098 | 779 | Arash | Khorsandi | 30997 | 2021-05-06 | 119.328 | 331.47 |
| 10973 | 2019-05-04 | 22098 | 779 | Arash | Khorsandi | 30995 | 2021-05-06 | 349.764 | 971.58 |
| 10973 | 2019-05-04 | 22098 | 779 | Arash | Khorsandi | 30990 | 2021-05-06 | 349.764 | 971.58 |
| 10973 | 2019-05-04 | 22098 | 779 | Arash | Khorsandi | 30992 | 2021-05-06 | 70.692 | 196.38 |
| 10973 | 2019-05-04 | 22098 | 779 | Arash | Khorsandi | 30998 | 2021-05-06 | 70.692 | 196.38 |
| 10973 | 2019-05-04 | 22098 | 779 | Arash | Khorsandi | 30989 | 2021-05-06 | 119.328 | 331.47 |
| 10974 | 2021-02-05 | 22100 | 778 | Omid | Khorshidi | 31924 | 2021-07-06 | 34.56 | 95.99 |
| 10974 | 2021-02-05 | 22100 | 778 | Omid | Khorshidi | 31004 | 2021-05-06 | 34.56 | 95.99 |
| 10974 | 2021-02-05 | 22100 | 778 | Omid | Khorshidi | 31003 | 2021-05-06 | 46.572 | 129.37 |
| 10974 | 2021-02-05 | 22100 | 778 | Omid | Khorshidi | 31006 | 2021-05-06 | 46.572 | 129.37 |
| 10974 | 2021-02-05 | 22100 | 778 | Omid | Khorshidi | 33011 | 0001-01-01 | 28.8 | 95.99 |
| 10974 | 2021-02-05 | 22100 | 778 | Omid | Khorshidi | 31007 | 2021-05-06 | 34.56 | 95.99 |
| 10974 | 2021-02-05 | 22100 | 778 | Omid | Khorshidi | 31001 | 2021-05-06 | 34.56 | 95.99 |
| 10974 | 2021-02-05 | 22100 | 778 | Omid | Khorshidi | 31925 | 2021-07-06 | 46.572 | 129.37 |
| 10974 | 2021-02-05 | 22100 | 778 | Omid | Khorshidi | 33010 | 0001-01-01 | 38.81 | 129.37 |
| 10974 | 2021-02-05 | 22100 | 778 | Omid | Khorshidi | 31005 | 2021-05-06 | 46.572 | 129.37 |
| 10975 | 2017-05-17 | 22102 | 2185 | Vanessa | Motta | 32457 | 2021-08-04 | 25.98 | 72.16 |
| 10975 | 2017-05-17 | 22102 | 2185 | Vanessa | Motta | 32574 | 2021-08-10 | 69.348 | 192.62 |
| 10975 | 2017-05-17 | 22102 | 2185 | Vanessa | Motta | 32922 | 2021-09-07 | 69.348 | 192.62 |
| 10975 | 2017-05-17 | 22102 | 2185 | Vanessa | Motta | 31009 | 2021-05-06 | 139.416 | 387.28 |
| 10975 | 2017-05-17 | 22102 | 2185 | Vanessa | Motta | 31927 | 2021-07-06 | 139.416 | 387.28 |
| 10975 | 2017-05-17 | 22102 | 2185 | Vanessa | Motta | 32346 | 2021-08-04 | 139.416 | 387.28 |
| 10976 | 2021-01-09 | 22104 | 817 | Robin | Saghian | 31011 | 2021-05-06 | 60.12 | 166.99 |
| 10977 | 2019-11-25 | 22106 | 779 | Arash | Khorsandi | 31014 | 2021-05-06 | 53.352 | 148.19 |
| 10977 | 2019-11-25 | 22106 | 779 | Arash | Khorsandi | 31930 | 2021-07-06 | 31.848 | 88.46 |
| 10977 | 2019-11-25 | 22106 | 779 | Arash | Khorsandi | 31013 | 2021-05-06 | 190.86 | 530.18 |
| 10977 | 2019-11-25 | 22106 | 779 | Arash | Khorsandi | 31812 | 2021-07-06 | 29.796 | 82.76 |
| 10978 | 2020-01-15 | 22108 | 2025 | Jubin | Sharifi | 31024 | 2021-05-06 | 96.492 | 268.02 |
| 10978 | 2020-01-15 | 22108 | 2025 | Jubin | Sharifi | 31023 | 2021-05-06 | 68.088 | 189.14 |
| 10978 | 2020-01-15 | 22108 | 2025 | Jubin | Sharifi | 31016 | 2021-05-06 | 138.72 | 385.34 |
| 10978 | 2020-01-15 | 22108 | 2025 | Jubin | Sharifi | 31019 | 2021-05-06 | 118.416 | 328.95 |
| 10978 | 2020-01-15 | 22108 | 2025 | Jubin | Sharifi | 31018 | 2021-05-06 | 99 | 275.01 |
| 10978 | 2020-01-15 | 22108 | 2025 | Jubin | Sharifi | 31021 | 2021-05-06 | 47.064 | 130.75 |
| 10979 | 2020-09-12 | 22110 | 774 | Farid | Yaghoubtil | 31030 | 2021-05-06 | 59.82 | 166.16 |
| 10979 | 2020-09-12 | 22110 | 774 | Farid | Yaghoubtil | 31029 | 2021-05-06 | 69.792 | 193.87 |
| 10979 | 2020-09-12 | 22110 | 774 | Farid | Yaghoubtil | 31028 | 2021-05-06 | 84.936 | 235.93 |
| 10979 | 2020-09-12 | 22110 | 774 | Farid | Yaghoubtil | 31026 | 2021-05-06 | 76.332 | 212.02 |
| 10979 | 2020-09-12 | 22110 | 774 | Farid | Yaghoubtil | 31031 | 2021-05-06 | 70.788 | 196.64 |
| 10980 | 2021-02-14 | 22112 | 2019 | Michael | Drell | 31033 | 2021-05-06 | 70.788 | 196.64 |
| 10981 | 2020-05-24 | 22114 | 975 | Salar | Hendizadeh | 31035 | 2021-05-06 | 42.264 | 117.39 |
| 10982 | 2020-11-17 | 22116 | 2023 | Neama | Rahmani | 31038 | 2021-05-06 | 52.464 | 145.74 |
| 10982 | 2020-11-17 | 22116 | 2023 | Neama | Rahmani | 31037 | 2021-05-06 | 48.948 | 135.98 |
| 10983 | 2021-02-24 | 22118 | 817 | Robin | Saghian | 31040 | 2021-05-06 | 46.488 | 129.13 |
| 10983 | 2021-02-24 | 22118 | 817 | Robin | Saghian | 31041 | 2021-05-06 | 42.24 | 117.32 |
| 10984 | 2017-09-21 | 22120 | 2185 | Vanessa | Motta | 31043 | 2021-05-06 | 72.12 | 200.33 |
| 10984 | 2017-09-21 | 22120 | 2185 | Vanessa | Motta | 31044 | 2021-05-06 | 64.272 | 178.55 |
| 10985 | 2020-04-27 | 22122 | 1994 | Daniel | Rafii | 31050 | 2021-05-06 | 56.052 | 155.69 |
| 10985 | 2020-04-27 | 22122 | 1994 | Daniel | Rafii | 31046 | 2021-05-06 | 52.164 | 144.89 |
| 10985 | 2020-04-27 | 22122 | 1994 | Daniel | Rafii | 31047 | 2021-05-06 | 48.072 | 133.54 |
| 10985 | 2020-04-27 | 22122 | 1994 | Daniel | Rafii | 31931 | 2021-07-06 | 52.164 | 144.89 |
| 10985 | 2020-04-27 | 22122 | 1994 | Daniel | Rafii | 31052 | 2021-05-06 | 52.164 | 144.89 |
| 10985 | 2020-04-27 | 22122 | 1994 | Daniel | Rafii | 31048 | 2021-05-06 | 56.052 | 155.69 |
| 10985 | 2020-04-27 | 22122 | 1994 | Daniel | Rafii | 31693 | 2021-06-03 | 48.072 | 133.54 |
| 10985 | 2020-04-27 | 22122 | 1994 | Daniel | Rafii | 31434 | 2021-06-03 | 52.164 | 144.89 |
| 10985 | 2020-04-27 | 22122 | 1994 | Daniel | Rafii | 32576 | 2021-08-10 | 48.096 | 133.61 |
| 10985 | 2020-04-27 | 22122 | 1994 | Daniel | Rafii | 32577 | 2021-08-10 | 59.388 | 164.96 |
| 10985 | 2020-04-27 | 22122 | 1994 | Daniel | Rafii | 31051 | 2021-05-06 | 48.072 | 133.54 |
| 10985 | 2020-04-27 | 22122 | 1994 | Daniel | Rafii | 31694 | 2021-06-03 | 56.052 | 155.69 |
| 10985 | 2020-04-27 | 22122 | 1994 | Daniel | Rafii | 32575 | 2021-08-10 | 48.072 | 133.54 |
| 10986 | 2020-10-19 | 22124 | 2187 | Amir | Khalioun | 31054 | 2021-05-06 | 70.788 | 196.64 |
| 10987 | 2017-07-08 | 22126 | 2185 | Vanessa | Motta | 31929 | 2021-07-06 | 197.508 | 548.64 |
| 10987 | 2017-07-08 | 22126 | 2185 | Vanessa | Motta | 31056 | 2021-05-06 | 197.508 | 548.64 |
| 10988 | 2020-12-06 | 22128 | 1994 | Daniel | Rafii | 31059 | 2021-05-06 | 48.192 | 133.86 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 10988 | 2020-12-06 | 22128 | 1994 | Daniel | Rafii | | 31058 | 2021-05-06 | 51.444 | 142.9 |
| 10989 | 2020-12-06 | 22130 | 1994 | Daniel | Rafii | | 31064 | 2021-05-06 | 52.164 | 144.89 |
| 10989 | 2020-12-06 | 22130 | 1994 | Daniel | Rafii | | 31062 | 2021-05-06 | 52.164 | 144.89 |
| 10989 | 2020-12-06 | 22130 | 1994 | Daniel | Rafii | | 31061 | 2021-05-06 | 51.024 | 141.73 |
| 10990 | 2020-04-17 | 22132 | 774 | Farid | Yaghoubtil | | 32974 | 0001-01-01 | 28.12 | 93.75 |
| 10990 | 2020-04-17 | 22132 | 774 | Farid | Yaghoubtil | | 32340 | 2021-08-04 | 45.9 | 127.49 |
| 10990 | 2020-04-17 | 22132 | 774 | Farid | Yaghoubtil | | 32975 | 0001-01-01 | 28.89 | 96.29 |
| 10990 | 2020-04-17 | 22132 | 774 | Farid | Yaghoubtil | | 31066 | 2021-05-06 | 91.044 | 252.91 |
| 10990 | 2020-04-17 | 22132 | 774 | Farid | Yaghoubtil | | 32973 | 0001-01-01 | 21.93 | 73.11 |
| 10991 | 2021-03-14 | 22134 | 817 | Robin | Saghian | | 31068 | 2021-05-06 | 49.788 | 138.31 |
| 10991 | 2021-03-14 | 22134 | 817 | Robin | Saghian | | 31072 | 2021-05-06 | 112.536 | 312.6 |
| 10991 | 2021-03-14 | 22134 | 817 | Robin | Saghian | | 31071 | 2021-05-06 | 48.948 | 135.98 |
| 10991 | 2021-03-14 | 22134 | 817 | Robin | Saghian | | 31074 | 2021-05-06 | 286.212 | 795.04 |
| 10991 | 2021-03-14 | 22134 | 817 | Robin | Saghian | | 31069 | 2021-05-06 | 112.536 | 312.6 |
| 10992 | 2020-01-03 | 22136 | 797 | ShahabSean | Shamsi | | 31436 | 2021-06-03 | 40.284 | 111.91 |
| 10992 | 2020-01-03 | 22136 | 797 | ShahabSean | Shamsi | | 32167 | 2021-07-06 | 58.932 | 163.69 |
| 10992 | 2020-01-03 | 22136 | 797 | ShahabSean | Shamsi | | 31076 | 2021-05-06 | 72.996 | 202.78 |
| 10992 | 2020-01-03 | 22136 | 797 | ShahabSean | Shamsi | | 32393 | 2021-08-04 | 41.64 | 115.67 |
| 10992 | 2020-01-03 | 22136 | 797 | ShahabSean | Shamsi | | 32168 | 2021-07-06 | 72.996 | 202.78 |
| 10992 | 2020-01-03 | 22136 | 797 | ShahabSean | Shamsi | | 31078 | 2021-05-06 | 72.996 | 202.78 |
| 10992 | 2020-01-03 | 22136 | 797 | ShahabSean | Shamsi | | 31435 | 2021-06-03 | 33.072 | 91.88 |
| 10992 | 2020-01-03 | 22136 | 797 | ShahabSean | Shamsi | | 32166 | 2021-07-06 | 27.96 | 77.67 |
| 10992 | 2020-01-03 | 22136 | 797 | ShahabSean | Shamsi | | 31079 | 2021-05-06 | 58.932 | 163.69 |
| 10992 | 2020-01-03 | 22136 | 797 | ShahabSean | Shamsi | | 31933 | 2021-07-06 | 30.072 | 83.52 |
| 10992 | 2020-01-03 | 22136 | 797 | ShahabSean | Shamsi | | 32019 | 2021-07-06 | 41.64 | 115.67 |
| 10992 | 2020-01-03 | 22136 | 797 | ShahabSean | Shamsi | | 31932 | 2021-07-06 | 129.552 | 359.86 |
| 10993 | 2021-01-14 | 22138 | 2023 | Neama | Rahmani | | 31081 | 2021-05-06 | 128.16 | 356.01 |
| 10993 | 2021-01-14 | 22138 | 2023 | Neama | Rahmani | | 31082 | 2021-05-06 | 63.864 | 177.4 |
| 10994 | 2020-08-14 | 22140 | 774 | Farid | Yaghoubtil | | 31084 | 2021-05-06 | 40.368 | 112.15 |
| 10994 | 2020-08-14 | 22140 | 774 | Farid | Yaghoubtil | | 31086 | 2021-05-06 | 46.692 | 129.71 |
| 10995 | 2020-06-09 | 22142 | 1994 | Daniel | Rafii | | 31089 | 2021-05-06 | 53.748 | 149.29 |
| 10995 | 2020-06-09 | 22142 | 1994 | Daniel | Rafii | | 31692 | 2021-06-03 | 43.188 | 119.97 |
| 10995 | 2020-06-09 | 22142 | 1994 | Daniel | Rafii | | 31088 | 2021-05-06 | 78.024 | 216.73 |
| 10995 | 2020-06-09 | 22142 | 1994 | Daniel | Rafii | | 31091 | 2021-05-06 | 78.024 | 216.73 |
| 10996 | 2020-12-13 | 22144 | 1994 | Daniel | Rafii | | 31093 | 2021-05-06 | 46.188 | 128.3 |
| 10996 | 2020-12-13 | 22144 | 1994 | Daniel | Rafii | | 31094 | 2021-05-06 | 48.048 | 133.47 |
| 10997 | 2020-11-14 | 22146 | 2187 | Amir | Khalioun | | 31101 | 2021-05-06 | 49.368 | 137.14 |
| 10997 | 2020-11-14 | 22146 | 2187 | Amir | Khalioun | | 31409 | 2021-06-03 | 50.028 | 138.96 |
| 10997 | 2020-11-14 | 22146 | 2187 | Amir | Khalioun | | 31099 | 2021-05-06 | 52.416 | 145.61 |
| 10997 | 2020-11-14 | 22146 | 2187 | Amir | Khalioun | | 31096 | 2021-05-06 | 50.028 | 138.96 |
| 10997 | 2020-11-14 | 22146 | 2187 | Amir | Khalioun | | 31098 | 2021-05-06 | 59.484 | 165.24 |
| 10998 | 2020-08-26 | 22148 | 2023 | Neama | Rahmani | | 31103 | 2021-05-06 | 65.976 | 183.28 |
| 10998 | 2020-08-26 | 22148 | 2023 | Neama | Rahmani | | 31104 | 2021-05-06 | 48.948 | 135.98 |
| 10999 | 2017-09-27 | 22150 | 2185 | Vanessa | Motta | | 31928 | 2021-07-06 | 197.508 | 548.64 |
| 10999 | 2017-09-27 | 22150 | 2185 | Vanessa | Motta | | 32347 | 2021-08-04 | 197.508 | 548.64 |
| 10999 | 2017-09-27 | 22150 | 2185 | Vanessa | Motta | | 31106 | 2021-05-06 | 197.508 | 548.64 |
| 10999 | 2017-09-27 | 22150 | 2185 | Vanessa | Motta | | 31206 | 2021-06-03 | 197.508 | 548.64 |
| 11000 | 2019-04-06 | 22152 | 809 | Mauro | Fiore Jr | | 31110 | 2021-05-06 | 374.772 | 1041.03 |
| 11000 | 2019-04-06 | 22152 | 809 | Mauro | Fiore Jr | | 31108 | 2021-05-06 | 48.3 | 134.18 |
| 11000 | 2019-04-06 | 22152 | 809 | Mauro | Fiore Jr | | 31111 | 2021-05-06 | 175.98 | 488.84 |
| 11000 | 2019-04-06 | 22152 | 809 | Mauro | Fiore Jr | | 31814 | 2021-07-06 | 66.504 | 184.72 |
| 11001 | 2019-06-16 | 22154 | 1994 | Daniel | Rafii | | 31113 | 2021-05-06 | 42.096 | 116.93 |
| 11001 | 2019-06-16 | 22154 | 1994 | Daniel | Rafii | | 31207 | 2021-06-03 | 62.088 | 172.48 |
| 11001 | 2019-06-16 | 22154 | 1994 | Daniel | Rafii | | 31410 | 2021-06-03 | 54.072 | 150.2 |
| 11001 | 2019-06-16 | 22154 | 1994 | Daniel | Rafii | | 31116 | 2021-05-06 | 62.088 | 172.48 |
| 11001 | 2019-06-16 | 22154 | 1994 | Daniel | Rafii | | 31115 | 2021-05-06 | 54.072 | 150.2 |
| 11002 | 2021-02-27 | 22156 | 2187 | Amir | Khalioun | | 32977 | 0001-01-01 | 51.7 | 172.35 |
| 11002 | 2021-02-27 | 22156 | 2187 | Amir | Khalioun | | 31118 | 2021-05-06 | 62.04 | 172.35 |
| 11002 | 2021-02-27 | 22156 | 2187 | Amir | Khalioun | | 31406 | 2021-06-03 | 62.04 | 172.35 |
| 11002 | 2021-02-27 | 22156 | 2187 | Amir | Khalioun | | 32522 | 2021-08-04 | 70.188 | 194.98 |
| 11002 | 2021-02-27 | 22156 | 2187 | Amir | Khalioun | | 31922 | 2021-07-06 | 70.188 | 194.98 |
| 11002 | 2021-02-27 | 22156 | 2187 | Amir | Khalioun | | 32978 | 0001-01-01 | 58.49 | 194.98 |
| 11002 | 2021-02-27 | 22156 | 2187 | Amir | Khalioun | | 32523 | 2021-08-04 | 62.04 | 172.35 |
| 11002 | 2021-02-27 | 22156 | 2187 | Amir | Khalioun | | 31405 | 2021-06-03 | 70.188 | 194.98 |
| 11002 | 2021-02-27 | 22156 | 2187 | Amir | Khalioun | | 31923 | 2021-07-06 | 62.04 | 172.35 |
| 11003 | 2020-10-21 | 22158 | 1976 | Mathew | Babadjouni | | 31438 | 2021-06-03 | 37.548 | 104.31 |
| 11004 | 2021-03-20 | 22160 | 779 | Arash | Khorsandi | | 31122 | 2021-05-06 | 70.788 | 196.64 |
| 11005 | 2021-03-20 | 22162 | 779 | Arash | Khorsandi | | 31125 | 2021-05-06 | 129 | 358.34 |
| 11005 | 2021-03-20 | 22162 | 779 | Arash | Khorsandi | | 31124 | 2021-05-06 | 70.788 | 196.64 |
| 11006 | 2018-08-21 | 22164 | 774 | Farid | Yaghoubtil | | 31429 | 2021-06-03 | 69.792 | 193.87 |
| 11006 | 2018-08-21 | 22164 | 774 | Farid | Yaghoubtil | | 31129 | 2021-05-06 | 40.404 | 112.22 |
| 11006 | 2018-08-21 | 22164 | 774 | Farid | Yaghoubtil | | 31127 | 2021-05-06 | 69.792 | 193.87 |
| 11006 | 2018-08-21 | 22164 | 774 | Farid | Yaghoubtil | | 31128 | 2021-05-06 | 118.716 | 329.78 |
| 11006 | 2018-08-21 | 22164 | 774 | Farid | Yaghoubtil | | 31131 | 2021-05-06 | 77.82 | 216.16 |
| 11007 | 2021-04-26 | 22166 | 778 | Omid | Khorshidi | | 31133 | 2021-05-06 | 83.16 | 231.01 |
| 11007 | 2021-04-26 | 22166 | 778 | Omid | Khorshidi | | 31134 | 2021-05-06 | 53.436 | 148.44 |
| 11008 | 2021-01-11 | 22168 | 817 | Robin | Saghian | | 31136 | 2021-05-06 | 59.556 | 165.44 |
| 11008 | 2021-01-11 | 22168 | 817 | Robin | Saghian | | 31137 | 2021-05-06 | 48.648 | 135.15 |
| 11009 | 2021-02-19 | 22170 | 779 | Arash | Khorsandi | | 32529 | 2021-08-04 | 36.132 | 100.36 |
| 11009 | 2021-02-19 | 22170 | 779 | Arash | Khorsandi | | 32983 | 0001-01-01 | 50.27 | 167.57 |
| 11009 | 2021-02-19 | 22170 | 779 | Arash | Khorsandi | | 31697 | 2021-06-03 | 60.324 | 167.57 |
| 11009 | 2021-02-19 | 22170 | 779 | Arash | Khorsandi | | 32212 | 2021-08-04 | 80.976 | 224.92 |
| 11009 | 2021-02-19 | 22170 | 779 | Arash | Khorsandi | | 32982 | 0001-01-01 | 67.48 | 224.92 |
| 11009 | 2021-02-19 | 22170 | 779 | Arash | Khorsandi | | 31140 | 2021-05-06 | 60.324 | 167.57 |
| 11009 | 2021-02-19 | 22170 | 779 | Arash | Khorsandi | | 32213 | 2021-08-04 | 46.44 | 129.01 |
| 11009 | 2021-02-19 | 22170 | 779 | Arash | Khorsandi | | 32527 | 2021-08-04 | 60.324 | 167.57 |
| 11009 | 2021-02-19 | 22170 | 779 | Arash | Khorsandi | | 31141 | 2021-05-06 | 46.44 | 129.01 |
| 11009 | 2021-02-19 | 22170 | 779 | Arash | Khorsandi | | 31142 | 2021-05-06 | 137.652 | 382.36 |
| 11009 | 2021-02-19 | 22170 | 779 | Arash | Khorsandi | | 32528 | 2021-08-04 | 46.44 | 129.01 |
| 11009 | 2021-02-19 | 22170 | 779 | Arash | Khorsandi | | 32981 | 0001-01-01 | 38.7 | 129.01 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 11009 | 2021-02-19 | 22170 | 779 | Arash | Khorsandi | 31696 | 2021-06-03 | 46.44 | 129.01 |
| 11009 | 2021-02-19 | 22170 | 779 | Arash | Khorsandi | 31695 | 2021-06-03 | 36.132 | 100.36 |
| 11009 | 2021-02-19 | 22170 | 779 | Arash | Khorsandi | 32214 | 2021-08-04 | 60.324 | 167.57 |
| 11010 | 2018-09-11 | 22172 | 975 | Salar | Hendizadeh | 31144 | 2021-05-06 | 59.484 | 165.24 |
| 11011 | 2020-08-10 | 22174 | 1627 | Cody | Rees | 31153 | 2021-05-07 | 2160 | 18598 |
| 11012 | 2017-01-26 | 22176 | 889 | Emmerico T. "Merick" | Nepomuceno | 31154 | 2021-05-07 | 2160 | 18598 |
| 11013 | 1900-01-01 | 22178 | 609 | Nicholas M. | Wills | 31155 | 2021-05-07 | 2160 | 18598 |
| 11014 | 2020-06-22 | 22180 | 994 | Richard | Presutti | 31156 | 2021-05-07 | 2160 | 7158 |
| 11014 | 2020-06-22 | 22180 | 994 | Richard | Presutti | 31874 | 2021-06-09 | 2160 | 37196 |
| 11015 | 2020-05-27 | 22182 | 1627 | Cody | Rees | 31157 | 2021-05-07 | 2160 | 55794 |
| 11016 | 2019-08-09 | 22184 | 1627 | Cody | Rees | 31158 | 2021-05-07 | 2160 | 7158 |
| 11017 | 2020-09-01 | 22186 | 1627 | Cody | Rees | 31159 | 2021-05-07 | 2160 | 7158 |
| 11018 | 2020-08-22 | 22188 | 966 | Hilda L. | Sibrian | 31160 | 2021-05-07 | 2160 | 7158 |
| 11019 | 2020-01-15 | 22190 | 2188 | Shampa C. | Mukerji | 31161 | 2021-05-07 | 2160 | 7158 |
| 11020 | 2020-11-09 | 22192 | 609 | Nicholas M. | Wills | 31162 | 2021-05-07 | 2160 | 7158 |
| 11021 | 2019-01-26 | 22194 | 889 | Emmerico T. "Merick" | Nepomuceno | 31163 | 2021-05-07 | 2160 | 18598 |
| 11022 | 2020-11-07 | 22196 | 1500 | Porya | Mostaghimi | 31164 | 2021-05-07 | 720 | 30375 |
| 11022 | 2020-11-07 | 22196 | 1500 | Porya | Mostaghimi | 31165 | 2021-05-07 | 4320 | 44354 |
| 11023 | 2020-12-18 | 22198 | 1500 | Porya | Mostaghimi | 31166 | 2021-05-07 | 720 | 30375 |
| 11023 | 2020-12-18 | 22198 | 1500 | Porya | Mostaghimi | 31167 | 2021-05-07 | 4320 | 44354 |
| 11023 | 2020-12-18 | 22198 | 1500 | Porya | Mostaghimi | 31604 | 2021-06-03 | 2160 | 7158 |
| 11023 | 2020-12-18 | 22198 | 1500 | Porya | Mostaghimi | 31605 | 2021-06-03 | 360 | 6750 |
| 11024 | 2020-12-22 | 22200 | 900 | Tarek | Fahmy | 31168 | 2021-05-07 | 720 | 31775 |
| 11024 | 2020-12-22 | 22200 | 900 | Tarek | Fahmy | 31169 | 2021-05-07 | 4320 | 47883.2 |
| 11024 | 2020-12-22 | 22200 | 900 | Tarek | Fahmy | 31593 | 2021-06-03 | 2160 | 7158 |
| 11024 | 2020-12-22 | 22200 | 900 | Tarek | Fahmy | 31594 | 2021-06-03 | 360 | 6750 |
| 11025 | 2020-11-13 | 22202 | 2126 | Prudence N. | Smith | 31170 | 2021-05-07 | 4320 | 47883.2 |
| 11025 | 2020-11-13 | 22202 | 2126 | Prudence N. | Smith | 31171 | 2021-05-07 | 720 | 30375 |
| 11025 | 2020-11-13 | 22202 | 2126 | Prudence N. | Smith | 31172 | 2021-05-07 | 4320 | 44354 |
| 11025 | 2020-11-13 | 22202 | 2126 | Prudence N. | Smith | 31173 | 2021-05-07 | 720 | 30783 |
| 11025 | 2020-11-13 | 22202 | 2126 | Prudence N. | Smith | 31174 | 2021-05-07 | 4320 | 44354 |
| 11025 | 2020-11-13 | 22202 | 2126 | Prudence N. | Smith | 31175 | 2021-05-07 | 720 | 31775 |
| 11026 | 2020-12-10 | 22204 | 1500 | Porya | Mostaghimi | 31176 | 2021-05-07 | 720 | 31775 |
| 11026 | 2020-12-10 | 22204 | 1500 | Porya | Mostaghimi | 31177 | 2021-05-07 | 4320 | 29285.2 |
| 11026 | 2020-12-10 | 22204 | 1500 | Porya | Mostaghimi | 31591 | 2021-06-03 | 2640 | 26631.5 |
| 11026 | 2020-12-10 | 22204 | 1500 | Porya | Mostaghimi | 31592 | 2021-06-03 | 510 | 11350 |
| 11027 | 2020-11-25 | 22206 | 2191 | Casey | Brown | 31178 | 2021-05-07 | 360 | 16875 |
| 11027 | 2020-11-25 | 22206 | 2191 | Casey | Brown | 31179 | 2021-05-07 | 2160 | 27897 |
| 11028 | 2019-12-09 | 22208 | 1500 | Porya | Mostaghimi | 31180 | 2021-05-07 | 4320 | 47883.2 |
| 11028 | 2019-12-09 | 22208 | 1500 | Porya | Mostaghimi | 31181 | 2021-05-07 | 720 | 31775 |
| 11029 | 2020-07-28 | 22210 | 2189 | Jimmy M. | Ardoin | 31182 | 2021-05-07 | 4320 | 14316 |
| 11029 | 2020-07-28 | 22210 | 2189 | Jimmy M. | Ardoin | 31183 | 2021-05-07 | 720 | 13500 |
| 11029 | 2020-07-28 | 22210 | 2189 | Jimmy M. | Ardoin | 31601 | 2021-06-03 | 2160 | 9299 |
| 11029 | 2020-07-28 | 22210 | 2189 | Jimmy M. | Ardoin | 31839 | 2021-06-09 | 360 | 6750 |
| 11030 | 2020-10-09 | 22212 | 774 | Farid | Yaghoubtil | 31225 | 2021-06-03 | 30.756 | 85.42 |
| 11030 | 2020-10-09 | 22212 | 774 | Farid | Yaghoubtil | 31224 | 2021-06-03 | 40.476 | 112.44 |
| 11031 | 2019-12-17 | 22214 | 1500 | Porya | Mostaghimi | 31230 | 2021-05-07 | 2640 | 40725.2 |
| 11031 | 2019-12-17 | 22214 | 1500 | Porya | Mostaghimi | 31231 | 2021-05-07 | 510 | 25025 |
| 11032 | 2021-01-25 | 22216 | 1500 | Porya | Mostaghimi | 31232 | 2021-05-07 | 4800 | 17845.5 |
| 11032 | 2021-01-25 | 22216 | 1500 | Porya | Mostaghimi | 31233 | 2021-05-07 | 870 | 14900 |
| 11033 | 2021-11-18 | 22218 | 2155 | Michael | Callahan | 31234 | 2021-05-07 | 2160 | 7158 |
| 11033 | 2021-11-18 | 22218 | 2155 | Michael | Callahan | 31235 | 2021-05-07 | 360 | 6750 |
| 11033 | 2021-11-18 | 22733 | 2191 | Casey | Brown | 32277 | 2021-07-13 | 2160 | 74392 |
| 11034 | 2020-12-10 | 22220 | 2182 | Coby A. | Arnsworth | 31236 | 2021-05-07 | 510 | 25025 |
| 11034 | 2020-12-10 | 22220 | 2182 | Coby A. | Arnsworth | 31237 | 2021-05-07 | 2640 | 40725.2 |
| 11035 | 2020-11-28 | 22222 | 2191 | Casey | Brown | 31238 | 2021-05-07 | 360 | 6750 |
| 11035 | 2020-11-28 | 22222 | 2191 | Casey | Brown | 31239 | 2021-05-07 | 2160 | 7158 |
| 11036 | 2020-12-29 | 22224 | 1500 | Porya | Mostaghimi | 31240 | 2021-05-07 | 4320 | 81450.4 |
| 11036 | 2020-12-29 | 22224 | 1500 | Porya | Mostaghimi | 31241 | 2021-05-07 | 720 | 50050 |
| 11037 | 2020-12-30 | 22226 | 1565 | Jeremy D. | Rosen | 31242 | 2021-05-07 | 4320 | 140873.2 |
| 11037 | 2020-12-30 | 22226 | 1565 | Jeremy D. | Rosen | 31243 | 2021-05-07 | 720 | 31775 |
| 11037 | 2020-12-30 | 22226 | 1565 | Jeremy D. | Rosen | 31847 | 2021-06-09 | 2160 | 7158 |
| 11037 | 2020-12-30 | 22226 | 1565 | Jeremy D. | Rosen | 31848 | 2021-06-09 | 360 | 6750 |
| 11037 | 2020-12-30 | 22226 | 1565 | Jeremy D. | Rosen | 32285 | 2021-07-13 | 360 | 6750 |
| 11037 | 2021-12-30 | 22741 | 1565 | Jeremy D. | Rosen | 32284 | 2021-07-13 | 2160 | 7158 |
| 11038 | 2021-02-19 | 22228 | 2120 | Edward | Molinary | 31302 | 2021-05-19 | 1060.8 | 2210 |
| 11039 | 2021-03-21 | 22230 | 2177 | Yashua | Rivera | 31304 | 2021-05-19 | 12443.46 | 41478.2 |
| 11040 | 2021-04-13 | 22232 | 938 | Keenan | Rogers | 31305 | 2021-05-19 | 4864.5 | 16215 |
| 11041 | 2021-03-06 | 22234 | 2120 | Edward | Molinary | 31352 | 2021-05-19 | 305.28 | 636 |
| 11041 | 2021-03-06 | 22234 | 2120 | Edward | Molinary | 31350 | 2021-05-19 | 320.16 | 667 |
| 11041 | 2021-03-06 | 22234 | 2120 | Edward | Molinary | 31351 | 2021-05-19 | 315.84 | 658 |
| 11042 | 2021-04-02 | 22236 | 2120 | Edward | Molinary | 31353 | 2021-05-19 | 1060.8 | 2210 |
| 11043 | 2021-01-14 | 22238 | 2192 | Christopher | Provost | 31485 | 2021-06-02 | 288 | 600 |
| 11043 | 2021-01-14 | 22238 | 2192 | Christopher | Provost | 31670 | 2021-06-09 | 6465.096 | 14693.4 |
| 11043 | 2021-01-14 | 22238 | 2192 | Christopher | Provost | 31354 | 2021-05-19 | 1060.8 | 2210 |
| 11043 | 2021-01-14 | 22238 | 2192 | Christopher | Provost | 32068 | 2021-06-25 | 600 | 1250 |
| 11043 | 2021-01-14 | 22238 | 2192 | Christopher | Provost | 32085 | 2021-06-30 | 552 | 1150 |
| 11043 | 2021-01-14 | 22238 | 2192 | Christopher | Provost | 32589 | 2021-08-12 | 336 | 700 |
| 11043 | 2021-01-14 | 22238 | 2192 | Christopher | Provost | 32955 | 0001-01-01 | 140 | 350 |
| 11043 | 2021-01-14 | 22238 | 2192 | Christopher | Provost | 31669 | 2021-06-09 | 6465.096 | 14693.4 |
| 11043 | 2021-01-14 | 22238 | 2192 | Christopher | Provost | 32637 | 2021-09-03 | 212.304 | 505.5 |
| 11044 | 2021-01-26 | 22240 | 2120 | Edward | Molinary | 32286 | 2021-07-13 | 552 | 1150 |
| 11044 | 2021-01-26 | 22240 | 2120 | Edward | Molinary | 31357 | 2021-05-19 | 124.8 | 260 |
| 11044 | 2021-01-26 | 22240 | 2120 | Edward | Molinary | 31356 | 2021-05-19 | 105.6 | 220 |
| 11044 | 2021-01-26 | 22240 | 2120 | Edward | Molinary | 32287 | 2021-07-13 | 792 | 1650 |
| 11044 | 2021-01-26 | 22240 | 2120 | Edward | Molinary | 31355 | 2021-05-19 | 237.6 | 495 |
| 11045 | 2021-02-20 | 22242 | 202 | Caroline | Owings | 31358 | 2021-05-19 | 585.6 | 1220 |
| 11046 | 2020-10-02 | 22244 | 97 | Bryan | Howard | 31359 | 2021-05-19 | 462.24 | 963 |
| 11047 | 2020-09-11 | 22246 | 98 | Alphonso | Craig | 31360 | 2021-05-19 | 225.6 | 470 |
| 11048 | 2021-03-06 | 22248 | 747 | Riah | Greathouse | 31362 | 2021-06-02 | 1060.8 | 2210 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 11049 | 2018-10-29 | 22250 | 2187 | Amir | Khalioun | 31454 | 2021-06-03 | 41.412 | 115.03 |
| 11050 | 2021-01-24 | 22252 | 39 | Reginald A | Greene | 31461 | 2021-06-02 | 480 | 1000 |
| 11051 | 2021-01-06 | 22254 | 2120 | Edward | Molinary | 31469 | 2021-06-02 | 340.8 | 710 |
| 11052 | 2021-04-09 | 22256 | 49 | Frank | Lieppe | 31795 | 2021-06-09 | 228.8 | 520 |
| 11052 | 2021-04-09 | 22256 | 49 | Frank | Lieppe | 31989 | 2021-06-24 | 249.6 | 520 |
| 11052 | 2021-04-09 | 22256 | 49 | Frank | Lieppe | 31471 | 2021-06-02 | 249.6 | 520 |
| 11052 | 2021-04-09 | 22256 | 49 | Frank | Lieppe | 31472 | 2021-06-03 | 337.344 | 702.8 |
| 11052 | 2021-04-09 | 22256 | 49 | Frank | Lieppe | 31473 | 2021-06-02 | 1200 | 3451 |
| 11052 | 2021-04-09 | 22256 | 49 | Frank | Lieppe | 31470 | 2021-06-02 | 681.6 | 1420 |
| 11053 | 2021-03-22 | 22258 | 70 | Charles E (Ted) | Lake, Jr. | 31993 | 2021-06-24 | 261.264 | 1310 |
| 11053 | 2021-03-22 | 22258 | 70 | Charles E (Ted) | Lake, Jr. | 31474 | 2021-06-03 | 260.424 | 542.55 |
| 11053 | 2021-03-22 | 22258 | 70 | Charles E (Ted) | Lake, Jr. | 31992 | 2021-06-24 | 600 | 1250 |
| 11053 | 2021-03-22 | 22258 | 70 | Charles E (Ted) | Lake, Jr. | 31475 | 2021-06-02 | 231.216 | 550.5 |
| 11053 | 2021-03-22 | 22258 | 70 | Charles E (Ted) | Lake, Jr. | 31476 | 2021-06-02 | 147.42 | 351 |
| 11053 | 2021-03-22 | 22258 | 70 | Charles E (Ted) | Lake, Jr. | 31477 | 2021-06-02 | 147.42 | 351 |
| 11053 | 2021-03-22 | 22258 | 70 | Charles E (Ted) | Lake, Jr. | 31478 | 2021-06-02 | 182.064 | 433.5 |
| 11053 | 2021-03-22 | 22258 | 70 | Charles E (Ted) | Lake, Jr. | 31479 | 2021-06-02 | 133.98 | 319 |
| 11053 | 2021-03-22 | 22258 | 70 | Charles E (Ted) | Lake, Jr. | 31655 | 2021-06-09 | 107.415 | 279 |
| 11053 | 2021-03-22 | 22258 | 70 | Charles E (Ted) | Lake, Jr. | 31656 | 2021-06-09 | 107.415 | 279 |
| 11053 | 2021-03-22 | 22258 | 70 | Charles E (Ted) | Lake, Jr. | 32294 | 2021-07-13 | 136.176 | 283.71 |
| 11054 | 2021-04-07 | 22260 | 2120 | Edward | Molinary | 31499 | 2021-06-03 | 1060.8 | 2210 |
| 11055 | 2021-03-07 | 22262 | 99 | Robert C | Edwards | 31500 | 2021-06-02 | 475.2 | 990 |
| 11056 | 2021-03-07 | 22264 | 99 | Robert C | Edwards | 31501 | 2021-06-02 | 475.2 | 990 |
| 11057 | 2021-03-03 | 22266 | 2120 | Edward | Molinary | 31502 | 2021-06-03 | 1060.8 | 2210 |
| 11057 | 2021-03-03 | 22266 | 2120 | Edward | Molinary | 31503 | 2021-06-02 | 552 | 1150 |
| 11057 | 2021-03-03 | 22266 | 2120 | Edward | Molinary | 32242 | 2021-07-21 | 139.2 | 290 |
| 11058 | 2021-03-03 | 22268 | 222 | Dwayne | Singleton | 31504 | 2021-06-02 | 171.84 | 358 |
| 11058 | 2021-03-03 | 22268 | 222 | Dwayne | Singleton | 31505 | 2021-06-02 | 158.4 | 330 |
| 11059 | 2021-03-16 | 22270 | 222 | Dwayne | Singleton | 31507 | 2021-06-02 | 158.4 | 330 |
| 11059 | 2021-03-16 | 22270 | 222 | Dwayne | Singleton | 31506 | 2021-06-02 | 171.84 | 358 |
| 11060 | 2021-04-02 | 22272 | 2120 | Edward | Molinary | 31508 | 2021-06-02 | 1060.8 | 2210 |
| 11060 | 2021-04-02 | 22272 | 2120 | Edward | Molinary | 31509 | 2021-06-03 | 276 | 575 |
| 11061 | 2021-04-03 | 22274 | 2120 | Edward | Molinary | 31510 | 2021-06-02 | 1060.8 | 2210 |
| 11061 | 2021-04-03 | 22274 | 2120 | Edward | Molinary | 31886 | 2021-06-16 | 415.2 | 865 |
| 11061 | 2021-04-03 | 22274 | 2120 | Edward | Molinary | 32067 | 2021-06-25 | 458.4 | 955 |
| 11062 | 2021-03-06 | 22276 | 826 | Miguel A. | Adame | 31511 | 2021-06-03 | 1440 | 7450 |
| 11062 | 2021-03-06 | 22276 | 826 | Miguel A. | Adame | 31512 | 2021-06-03 | 1440 | 7450 |
| 11063 | 2021-03-20 | 22278 | 904 | Ruben | Bonilla | 31513 | 2021-06-03 | 1440 | 7450 |
| 11065 | 2021-02-22 | 22282 | 2175 | Gerardo P. | Pereira | 31516 | 2021-06-03 | 720 | 2950 |
| 11066 | 2021-03-10 | 22284 | 837 | Elisa | Salazar | 31517 | 2021-06-03 | 1440 | 9000 |
| 11067 | 2020-12-23 | 22286 | 625 | Stewart J. | Guss | 31518 | 2021-06-03 | 720 | 4500 |
| 11068 | 2021-03-16 | 22288 | 1886 | W. Clark | Martin IV | 31519 | 2021-06-03 | 2880 | 14900 |
| 11069 | 2021-01-06 | 22290 | 824 | Andrew | Kumar | 31520 | 2021-06-03 | 2160 | 11950 |
| 11070 | 2021-03-23 | 22292 | 2071 | Cynthia | Huerta | 31521 | 2021-06-03 | 720 | 4500 |
| 11071 | 2021-02-25 | 22294 | 826 | Miguel A. | Adame | 31522 | 2021-06-03 | 2160 | 11950 |
| 11072 | 2020-12-25 | 22296 | 1762 | Ana | Rivera | 31523 | 2021-06-03 | 1440 | 9000 |
| 11073 | 2021-03-03 | 22298 | 826 | Miguel A. | Adame | 31524 | 2021-06-03 | 2160 | 11950 |
| 11073 | 2021-03-03 | 22298 | 826 | Miguel A. | Adame | 32755 | 2021-08-24 | 660 | 2950 |
| 11074 | 2021-03-09 | 22300 | 826 | Miguel A. | Adame | 31525 | 2021-06-03 | 2160 | 11950 |
| 11075 | 2021-03-19 | 22302 | 1096 | Sarah Y Nhi | Huynh | 31526 | 2021-06-03 | 1440 | 7450 |
| 11076 | 2021-02-08 | 22304 | 844 | Hector L. | Sandoval | 31527 | 2021-06-03 | 720 | 4500 |
| 11076 | 2021-02-08 | 22304 | 844 | Hector L. | Sandoval | 32766 | 2021-08-24 | 660 | 2950 |
| 11077 | 2021-03-13 | 22306 | 2196 | Kenny | Perez | 31528 | 2021-06-03 | 1440 | 9000 |
| 11078 | 2021-03-26 | 22308 | 837 | Elisa | Salazar | 31529 | 2021-06-03 | 1440 | 9000 |
| 11079 | 2021-01-31 | 22310 | 826 | Miguel A. | Adame | 31530 | 2021-06-03 | 2160 | 11950 |
| 11079 | 2021-01-31 | 22310 | 826 | Miguel A. | Adame | 32107 | 2021-06-30 | 720 | 2950 |
| 11080 | 2021-03-27 | 22312 | 824 | Andrew | Kumar | 31531 | 2021-06-03 | 1440 | 9000 |
| 11080 | 2021-03-27 | 22312 | 824 | Andrew | Kumar | 32108 | 2021-06-30 | 720 | 2950 |
| 11081 | 2021-03-05 | 22314 | 2174 | Johnathan David | Silva | 31532 | 2021-06-03 | 1440 | 7450 |
| 11082 | 2020-11-17 | 22316 | 1646 | Cornelia | Brandfield-Harvey | 31533 | 2021-06-03 | 1440 | 9000 |
| 11083 | 2020-08-13 | 22318 | 826 | Miguel A. | Adame | 31534 | 2021-06-03 | 1440 | 9000 |
| 11084 | 2021-02-19 | 22320 | 826 | Miguel A. | Adame | 31535 | 2021-06-03 | 720 | 4500 |
| 11085 | 2021-01-29 | 22322 | 882 | Carlos | Hughes | 31536 | 2021-06-03 | 1440 | 9000 |
| 11086 | 2021-03-24 | 22324 | 2197 | John C. | Duff | 31537 | 2021-06-03 | 720 | 4500 |
| 11087 | 2021-02-28 | 22326 | 2089 | Gabriel A | Gonzalez | 31538 | 2021-06-03 | 1440 | 7450 |
| 11088 | 2021-03-10 | 22328 | 2090 | Eric | Firouzbakht | 31539 | 2021-06-03 | 2160 | 11950 |
| 11089 | 2021-03-29 | 22330 | 2005 | Anjali | Sharma | 31540 | 2021-06-03 | 720 | 4500 |
| 11090 | 2021-03-09 | 22332 | 826 | Miguel A. | Adame | 31541 | 2021-06-03 | 2160 | 11950 |
| 11091 | 2021-04-04 | 22334 | 823 | Steven M. | Lee | 31542 | 2021-06-03 | 1440 | 9000 |
| 11092 | 2017-04-12 | 22336 | 2072 | Arnold Itkin LLP | | 31543 | 2021-06-03 | 720 | 4500 |
| 11093 | 2020-12-15 | 22338 | 824 | Andrew | Kumar | 31544 | 2021-06-03 | 2880 | 14900 |
| 11094 | 2021-03-23 | 22340 | 826 | Miguel A. | Adame | 31545 | 2021-06-03 | 2880 | 16450 |
| 11095 | 2021-01-24 | 22342 | 906 | Angela C. | Garcia | 31546 | 2021-06-03 | 720 | 4500 |
| 11096 | 2021-02-23 | 22344 | 854 | Peter A. | Ruman | 31547 | 2021-06-03 | 720 | 4500 |
| 11096 | 2021-05-20 | 22955 | 854 | Peter A. | Ruman | 32792 | 2021-08-24 | 660 | 4500 |
| 11097 | 2021-03-06 | 22346 | 1886 | W. Clark | Martin IV | 31548 | 2021-06-03 | 2880 | 14900 |
| 11098 | 2021-02-13 | 22348 | 1074 | Jeffrey N. | Todd | 31549 | 2021-06-03 | 1440 | 7450 |
| 11099 | 2021-02-24 | 22350 | 1848 | Adam J. | Rosenfeld | 31550 | 2021-06-03 | 720 | 4500 |
| 11100 | 2020-11-29 | 22352 | 826 | Miguel A. | Adame | 31551 | 2021-06-03 | 1440 | 7450 |
| 11101 | 2021-03-18 | 22354 | 2089 | Gabriel A | Gonzalez | 31552 | 2021-06-03 | 720 | 4500 |
| 11101 | 2021-03-18 | 22354 | 2089 | Gabriel A | Gonzalez | 31553 | 2021-06-03 | 720 | 4500 |
| 11102 | 2019-04-02 | 22356 | 2198 | Christopher D. | Mahfouz | 31554 | 2021-06-03 | 720 | 4500 |
| 11103 | 2021-04-02 | 22356 | 2071 | Cynthia | Huerta | 31555 | 2021-06-03 | 720 | 4500 |
| 11103 | 2021-04-02 | 22358 | 2071 | Cynthia | Huerta | 32800 | 2021-08-24 | 660 | 4500 |
| 11104 | 2020-09-24 | 22360 | 844 | Hector L. | Sandoval | 31556 | 2021-06-03 | 720 | 4500 |
| 11105 | 2021-03-13 | 22362 | 826 | Miguel A. | Adame | 31557 | 2021-06-03 | 1440 | 9000 |
| 11106 | 2021-02-22 | 22364 | 826 | Miguel A. | Adame | 31558 | 2021-06-03 | 720 | 4500 |
| 11107 | 2021-02-19 | 22366 | 2199 | Rob O. | Cantu | 31559 | 2021-06-03 | 1440 | 7450 |
| 11108 | 2021-02-22 | 22368 | 1223 | Vivian | Nguyen | 31560 | 2021-06-03 | 720 | 4500 |
| 11108 | 2021-02-22 | 22368 | 1223 | Vivian | Nguyen | 31561 | 2021-06-03 | 720 | 4500 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 11109 | 2021-03-25 | 22370 | 826 | Miguel A. | Adame | 31562 | 2021-06-03 | 2160 | 11950 |
| 11110 | 2021-02-23 | 22372 | 994 | Richard | Presutti | 31563 | 2021-06-03 | 720 | 4500 |
| 11110 | 2021-02-23 | 22372 | 994 | Richard | Presutti | 31564 | 2021-06-03 | 720 | 4500 |
| 11111 | 2021-03-09 | 22374 | 826 | Miguel A. | Adame | 31565 | 2021-06-03 | 1440 | 9000 |
| 11112 | 2021-03-09 | 22376 | 826 | Miguel A. | Adame | 31566 | 2021-06-03 | 1440 | 9000 |
| 11113 | 2021-03-06 | 22378 | 826 | Miguel A. | Adame | 31567 | 2021-06-03 | 2160 | 10400 |
| 11114 | 2021-03-03 | 22380 | 1199 | Jonathan S. | Harris | 31568 | 2021-06-03 | 720 | 4500 |
| 11115 | 2021-01-26 | 22382 | 994 | Richard | Presutti | 31569 | 2021-06-03 | 1440 | 7450 |
| 11116 | 2021-04-02 | 22384 | 855 | George K. | Farah | 31570 | 2021-06-03 | 1440 | 9000 |
| 11116 | 2021-04-02 | 22384 | 855 | George K. | Farah | 32134 | 2021-06-30 | 1440 | 7450 |
| 11117 | 2021-03-01 | 22386 | 824 | Andrew | Kumar | 31571 | 2021-06-03 | 720 | 2950 |
| 11118 | 2021-01-12 | 22388 | 2200 | Chris | Walker | 31572 | 2021-06-03 | 1440 | 9000 |
| 11118 | 2021-01-12 | 22388 | 2200 | Chris | Walker | 31573 | 2021-06-03 | 720 | 4500 |
| 11119 | 2021-01-24 | 22390 | 2089 | Gabriel A | Gonzalez | 31574 | 2021-06-03 | 720 | 4500 |
| 11120 | 2020-09-12 | 22392 | 625 | Stewart J. | Guss | 31575 | 2021-06-03 | 720 | 4500 |
| 11121 | 2021-03-23 | 22394 | 1899 | Schechter, McElwee Sh | | 31576 | 2021-06-03 | 1440 | 9000 |
| 11122 | 2021-02-03 | 22396 | 893 | Rob O. | Cantu | 31577 | 2021-06-03 | 2880 | 14900 |
| 11123 | 1900-01-01 | 22400 | 2072 | Arnold Itkin LLP | | 31579 | 2021-06-03 | 2880 | 14900 |
| 11124 | 2021-02-22 | 22402 | 1886 | W. Clark | Martin IV | 31580 | 2021-06-03 | 1440 | 9000 |
| 11125 | 2021-02-02 | 22404 | 2202 | Alexis | Medina | 31581 | 2021-06-03 | 1440 | 9000 |
| 11126 | 2020-06-25 | 22406 | 2194 | Lauren A. | Ayala | 31583 | 2021-06-03 | 720 | 4500 |
| 11127 | 2021-02-08 | 22408 | 2200 | Chris | Walker | 31584 | 2021-06-03 | 2160 | 11950 |
| 11128 | 2021-02-24 | 22410 | 2201 | Sergio | Trevino | 31585 | 2021-06-03 | 1440 | 7450 |
| 11128 | 2021-02-24 | 22410 | 2201 | Sergio | Trevino | 31586 | 2021-06-03 | 1440 | 7450 |
| 11129 | 2021-01-15 | 22412 | 1606 | John | Zaid | 31588 | 2021-06-03 | 4320 | 44354 |
| 11129 | 2021-01-15 | 22412 | 1606 | John | Zaid | 31589 | 2021-06-03 | 720 | 30375 |
| 11129 | 2021-01-15 | 22412 | 1606 | John | Zaid | 31616 | 2021-06-03 | 4800 | 47883.5 |
| 11129 | 2021-01-15 | 22412 | 1606 | John | Zaid | 31617 | 2021-06-03 | 870 | 31775 |
| 11129 | 2021-01-15 | 22412 | 1606 | John | Zaid | 31872 | 2021-06-09 | 2160 | 27897 |
| 11129 | 2021-01-15 | 22412 | 1606 | John | Zaid | 31873 | 2021-06-09 | 360 | 16875 |
| 11129 | 2021-01-15 | 22412 | 1606 | John | Zaid | 32423 | 2021-07-27 | 3960 | 81450.4 |
| 11129 | 2021-01-15 | 22412 | 1606 | John | Zaid | 32424 | 2021-07-27 | 660 | 50050 |
| 11130 | 2020-08-14 | 22414 | 889 | Emmerico T. "Merick" | Nepomuceno | 31590 | 2021-06-03 | 2160 | 9299 |
| 11130 | 2020-08-14 | 22414 | 889 | Emmerico T. "Merick" | Nepomuceno | 31841 | 2021-06-09 | 2160 | 18598 |
| 11131 | 2020-12-03 | 22416 | 647 | Todd W. | Phares | 31595 | 2021-06-03 | 4800 | 33789.5 |
| 11131 | 2020-12-03 | 22416 | 647 | Todd W. | Phares | 31596 | 2021-06-03 | 870 | 17850 |
| 11132 | 2019-10-18 | 22418 | 2204 | Cody | Dishon | 31597 | 2021-06-03 | 2160 | 7158 |
| 11132 | 2019-10-18 | 22418 | 2204 | Cody | Dishon | 32048 | 2021-06-23 | 2160 | 10927.34 |
| 11133 | 2021-02-10 | 22420 | 1627 | Cody | Rees | 31598 | 2021-06-03 | 2160 | 18598 |
| 11134 | 2020-09-10 | 22422 | 1627 | Cody | Rees | 31599 | 2021-06-03 | 2160 | 7158 |
| 11135 | 2020-10-14 | 22424 | 2205 | Paul M. | Fukuda | 31600 | 2021-06-03 | 2160 | 55794 |
| 11136 | 2021-01-31 | 22426 | 609 | Nicholas M. | Wills | 31602 | 2021-06-03 | 4320 | 44354 |
| 11136 | 2021-01-31 | 22426 | 609 | Nicholas M. | Wills | 31603 | 2021-06-03 | 720 | 30375 |
| 11136 | 2021-01-31 | 22426 | 609 | Nicholas M. | Wills | 32260 | 2021-07-13 | 4320 | 44354 |
| 11136 | 2021-01-31 | 22426 | 609 | Nicholas M. | Wills | 32261 | 2021-07-13 | 720 | 30375 |
| 11137 | 2021-02-09 | 22428 | 1565 | Jeremy D. | Rosen | 31606 | 2021-06-03 | 4320 | 72151.4 |
| 11137 | 2021-02-09 | 22428 | 1565 | Jeremy D. | Rosen | 31607 | 2021-06-03 | 720 | 50050 |
| 11138 | 2021-03-03 | 22430 | 609 | Nicholas M. | Wills | 31608 | 2021-06-03 | 4320 | 25756 |
| 11138 | 2021-03-03 | 22430 | 609 | Nicholas M. | Wills | 31609 | 2021-06-03 | 720 | 18562.5 |
| 11138 | 2021-03-03 | 22430 | 609 | Nicholas M. | Wills | 32247 | 2021-07-13 | 4320 | 81450.4 |
| 11138 | 2021-03-03 | 22430 | 609 | Nicholas M. | Wills | 32248 | 2021-07-13 | 720 | 50300 |
| 11139 | 2020-02-06 | 22432 | 893 | Rob O. | Cantu | 31610 | 2021-06-03 | 2160 | 40725.2 |
| 11139 | 2020-02-06 | 22432 | 893 | Rob O. | Cantu | 31611 | 2021-06-03 | 360 | 25025 |
| 11140 | 2021-01-20 | 22434 | 1565 | Jeremy D. | Rosen | 31612 | 2021-06-03 | 4800 | 48758.7 |
| 11140 | 2021-01-20 | 22434 | 1565 | Jeremy D. | Rosen | 31613 | 2021-06-03 | 870 | 24312.5 |
| 11141 | 2021-01-15 | 22436 | 731 | David W. | Bergquist | 31614 | 2021-06-03 | 4320 | 81450.4 |
| 11141 | 2021-01-15 | 22436 | 731 | David W. | Bergquist | 31615 | 2021-06-03 | 720 | 50050 |
| 11142 | 2020-12-04 | 22438 | 609 | Nicholas M. | Wills | 31618 | 2021-06-03 | 2160 | 7158 |
| 11142 | 2020-12-04 | 22438 | 609 | Nicholas M. | Wills | 31868 | 2021-06-09 | 2160 | 18598 |
| 11142 | 2020-12-04 | 22438 | 609 | Nicholas M. | Wills | 32283 | 2021-07-13 | 2160 | 7158 |
| 11143 | 2021-01-05 | 22440 | 2174 | Johnathan David | Silva | 31619 | 2021-06-03 | 2160 | 37196 |
| 11143 | 2021-01-05 | 22440 | 2174 | Johnathan David | Silva | 31620 | 2021-06-03 | 360 | 23625 |
| 11144 | 2020-12-29 | 22442 | 1627 | Cody | Rees | 31621 | 2021-06-03 | 2160 | 7158 |
| 11144 | 2020-12-29 | 22442 | 1627 | Cody | Rees | 31869 | 2021-06-09 | 2160 | 55794 |
| 11144 | 2020-03-18 | 22871 | 1627 | Cody | Rees | 32615 | 2021-08-12 | 2160 | 7158 |
| 11145 | 2020-12-01 | 22444 | 1627 | Cody | Rees | 31622 | 2021-06-03 | 2160 | 18598 |
| 11145 | 2021-12-01 | 22571 | 1627 | Cody | Rees | 32059 | 2021-06-23 | 2160 | 10927.34 |
| 11146 | 2020-11-27 | 22446 | 609 | Nicholas M. | Wills | 31623 | 2021-06-03 | 2160 | 18598 |
| 11146 | 2020-11-27 | 22446 | 609 | Nicholas M. | Wills | 31840 | 2021-06-09 | 360 | 11812.5 |
| 11146 | 2020-11-27 | 22446 | 609 | Nicholas M. | Wills | 32051 | 2021-06-23 | 2160 | 10927.34 |
| 11147 | 2021-01-31 | 22448 | 2206 | Mahmood | Haque | 31624 | 2021-06-03 | 2160 | 7158 |
| 11147 | 2021-01-31 | 22448 | 2206 | Mahmood | Haque | 31625 | 2021-06-03 | 360 | 6750 |
| 11147 | 2021-01-31 | 22448 | 2206 | Mahmood | Haque | 32252 | 2021-07-13 | 2160 | 37196 |
| 11147 | 2021-01-31 | 22448 | 2206 | Mahmood | Haque | 32253 | 2021-07-13 | 360 | 23625 |
| 11148 | 1900-01-01 | 22450 | 609 | Nicholas M. | Wills | 31626 | 2021-06-03 | 2160 | 46495 |
| 11149 | 2020-12-05 | 22452 | 1627 | Cody | Rees | 31627 | 2021-06-03 | 2160 | 7158 |
| 11150 | 2021-02-25 | 22454 | 1500 | Porya | Mostaghimi | 31628 | 2021-06-03 | 4320 | 25756 |
| 11150 | 2021-02-25 | 22454 | 1500 | Porya | Mostaghimi | 31838 | 2021-06-09 | 720 | 20250 |
| 11151 | 2021-04-12 | 22457 | 2120 | Edward | Molinary | 31664 | 2021-06-09 | 972.4 | 2210 |
| 11151 | 2021-04-12 | 22457 | 2120 | Edward | Molinary | 31665 | 2021-06-09 | 506 | 1150 |
| 11151 | 2021-04-12 | 22457 | 2120 | Edward | Molinary | 31983 | 2021-06-25 | 552 | 1150 |
| 11151 | 2021-04-12 | 22457 | 2120 | Edward | Molinary | 32080 | 2021-06-30 | 552 | 1150 |
| 11152 | 2021-03-29 | 22459 | 2214 | Titus | Nichols | 31672 | 2021-06-09 | 972.4 | 2210 |
| 11152 | 2021-03-29 | 22459 | 2214 | Titus | Nichols | 32307 | 2021-07-21 | 1104 | 2300 |
| 11153 | 2019-07-30 | 22461 | 649 | Genet | Hopewell | 31673 | 2021-06-09 | 888.8 | 2020 |
| 11154 | 2021-04-27 | 22463 | 899 | David | Menocal | 32020 | 2021-07-06 | 25.968 | 72.12 |
| 11154 | 2021-04-27 | 22463 | 899 | David | Menocal | 32664 | 2021-08-17 | 27.096 | 75.28 |
| 11154 | 2021-04-27 | 22463 | 899 | David | Menocal | 32662 | 2021-08-17 | 36.816 | 102.26 |
| 11154 | 2021-04-27 | 22463 | 899 | David | Menocal | 31816 | 2021-07-06 | 32.844 | 91.24 |
| 11154 | 2021-04-27 | 22463 | 899 | David | Menocal | 32663 | 2021-08-17 | 26.76 | 74.33 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 11154 | 2021-04-27 | 22463 | 899 | David | Menocal | 31815 | 2021-07-06 | 38.136 | 105.94 |
| 11154 | 2021-04-27 | 22463 | 899 | David | Menocal | 32021 | 2021-07-06 | 27.168 | 75.47 |
| 11154 | 2021-04-27 | 22463 | 899 | David | Menocal | 31717 | 2021-06-03 | 31.104 | 86.41 |
| 11155 | 2019-12-28 | 22465 | 2187 | Amir | Khalioun | 31720 | 2021-06-03 | 36.852 | 102.37 |
| 11155 | 2019-12-28 | 22465 | 2187 | Amir | Khalioun | 32582 | 2021-08-10 | 36.852 | 102.37 |
| 11156 | 2021-04-30 | 22467 | 774 | Farid | Yaghoubtil | 32170 | 2021-06-03 | 71.208 | 197.79 |
| 11156 | 2021-04-30 | 22467 | 774 | Farid | Yaghoubtil | 32169 | 2021-06-03 | 39.912 | 110.88 |
| 11156 | 2021-04-30 | 22467 | 774 | Farid | Yaghoubtil | 31723 | 2021-06-03 | 39.912 | 110.88 |
| 11156 | 2021-04-30 | 22467 | 774 | Farid | Yaghoubtil | 31722 | 2021-06-03 | 317.82 | 882.82 |
| 11157 | 2020-03-15 | 22471 | 2018 | Candace | Malone | 31821 | 2021-06-09 | 950.4 | 2160 |
| 11158 | 2021-01-20 | 22473 | 774 | Farid | Yaghoubtil | 31823 | 2021-07-06 | 32.208 | 89.45 |
| 11158 | 2021-01-20 | 22473 | 774 | Farid | Yaghoubtil | 31936 | 2021-07-06 | 29.148 | 80.98 |
| 11158 | 2021-01-20 | 22473 | 774 | Farid | Yaghoubtil | 32351 | 2021-08-04 | 26.676 | 74.1 |
| 11158 | 2021-01-20 | 22473 | 774 | Farid | Yaghoubtil | 32350 | 2021-08-04 | 29.148 | 80.98 |
| 11158 | 2021-01-20 | 22473 | 774 | Farid | Yaghoubtil | 31937 | 2021-07-06 | 26.676 | 74.1 |
| 11159 | 2018-11-02 | 22475 | 774 | Farid | Yaghoubtil | 32216 | 2021-08-04 | 72.552 | 201.55 |
| 11159 | 2018-11-02 | 22475 | 774 | Farid | Yaghoubtil | 32923 | 2021-09-07 | 72.552 | 201.55 |
| 11159 | 2018-11-02 | 22475 | 774 | Farid | Yaghoubtil | 31825 | 2021-07-06 | 72.552 | 201.55 |
| 11159 | 2018-11-02 | 22475 | 774 | Farid | Yaghoubtil | 32581 | 2021-08-10 | 72.552 | 201.55 |
| 11160 | 2021-01-08 | 22477 | 43 | Jonathan | Wade | 31834 | 2021-06-09 | 386.32 | 878 |
| 11160 | 2021-01-08 | 22477 | 43 | Jonathan | Wade | 31835 | 2021-06-09 | 362.736 | 1100.87 |
| 11160 | 2021-01-08 | 22477 | 43 | Jonathan | Wade | 31837 | 2021-06-09 | 124.828 | 283.71 |
| 11160 | 2021-01-08 | 22477 | 43 | Jonathan | Wade | 31836 | 2021-06-09 | 440 | 1000 |
| 11161 | 2020-12-14 | 22479 | 889 | Emmerico T. "Merick" | Nepomuceno | 31842 | 2021-06-09 | 2160 | 55794 |
| 11162 | 2020-10-27 | 22481 | 891 | Lori L. | Brown | 31843 | 2021-06-09 | 2160 | 55794 |
| 11163 | 2020-11-09 | 22483 | 609 | Nicholas M. | Wills | 31844 | 2021-06-09 | 2160 | 55794 |
| 11163 | 2020-11-09 | 22483 | 609 | Nicholas M. | Wills | 32049 | 2021-06-23 | 2160 | 10927.34 |
| 11164 | 2020-10-26 | 22485 | 609 | Nicholas M. | Wills | 31845 | 2021-06-09 | 2160 | 7158 |
| 11165 | 2020-11-09 | 22487 | 1627 | Cody | Rees | 31846 | 2021-06-09 | 2160 | 55794 |
| 11166 | 2021-03-03 | 22489 | 1606 | John | Zaid | 31849 | 2021-06-09 | 4800 | 44254.7 |
| 11166 | 2021-03-03 | 22489 | 1606 | John | Zaid | 31850 | 2021-06-09 | 870 | 26425 |
| 11166 | 2021-03-03 | 22489 | 1606 | John | Zaid | 32057 | 2021-06-23 | 2160 | 7158 |
| 11166 | 2021-03-03 | 22489 | 1606 | John | Zaid | 32058 | 2021-06-23 | 360 | 6750 |
| 11167 | 2020-11-16 | 22491 | 625 | Stewart J. | Guss | 31851 | 2021-06-09 | 4320 | 44354 |
| 11167 | 0202-11-16 | 22493 | 625 | Stewart J. | Guss | 31852 | 2021-06-09 | 720 | 30375 |
| 11168 | 2021-01-25 | 22495 | 2008 | Andrew | Kumar | 31855 | 2021-06-09 | 2160 | 7158 |
| 11168 | 2021-01-25 | 22495 | 2008 | Andrew | Kumar | 31856 | 2021-06-09 | 360 | 6750 |
| 11169 | 2020-05-13 | 22497 | 2008 | Andrew | Kumar | 31859 | 2021-06-09 | 2160 | 47589 |
| 11169 | 2020-05-13 | 22497 | 2008 | Andrew | Kumar | 31860 | 2021-06-09 | 360 | 27785 |
| 11170 | 2021-02-14 | 22499 | 1606 | John | Zaid | 31861 | 2021-06-09 | 2160 | 22367.34 |
| 11170 | 2021-02-14 | 22499 | 1606 | John | Zaid | 31862 | 2021-06-09 | 360 | 13322.5 |
| 11171 | 2021-01-26 | 22501 | 889 | Emmerico T. "Merick" | Nepomuceno | 31863 | 2021-06-09 | 2160 | 7158 |
| 11171 | 2021-01-26 | 22501 | 889 | Emmerico T. "Merick" | Nepomuceno | 32276 | 2021-07-13 | 2160 | 7158 |
| 11172 | 2021-01-22 | 22503 | 609 | Nicholas M. | Wills | 31864 | 2021-06-09 | 2160 | 55794 |
| 11173 | 2021-03-05 | 22505 | 1627 | Cody | Rees | 31865 | 2021-06-09 | 2160 | 7158 |
| 11174 | 2020-12-27 | 22507 | 609 | Nicholas M. | Wills | 31866 | 2021-06-09 | 2160 | 55794 |
| 11175 | 2021-02-23 | 22509 | 1627 | Cody | Rees | 31867 | 2021-06-09 | 2160 | 7158 |
| 11176 | 2021-03-05 | 22511 | 1627 | Cody | Rees | 31870 | 2021-06-09 | 2160 | 3529.2 |
| 11177 | 2021-03-22 | 22513 | 609 | Nicholas M. | Wills | 31871 | 2021-06-09 | 2160 | 9299 |
| 11178 | 2020-12-07 | 22515 | 1565 | Jeremy D. | Rosen | 31875 | 2021-06-09 | 2160 | 7158 |
| 11178 | 2020-12-07 | 22515 | 1565 | Jeremy D. | Rosen | 32046 | 2021-06-23 | 480 | 19473.5 |
| 11178 | 2020-12-07 | 22515 | 1565 | Jeremy D. | Rosen | 32047 | 2021-06-23 | 150 | 4600 |
| 11179 | 2021-12-04 | 22517 | 1814 | Rasheed | Taylor | 31876 | 2021-06-09 | 2160 | 55794 |
| 11180 | 2021-04-19 | 22519 | 747 | Riah | Greathouse | 31879 | 2021-06-24 | 888 | 1850 |
| 11181 | 2021-02-22 | 22521 | 39 | Reginald A | Greene | 31882 | 2021-06-24 | 475.2 | 990 |
| 11182 | 2021-04-01 | 22523 | 39 | Reginald A | Greene | 32482 | 2021-07-30 | 293.34 | 1310 |
| 11182 | 2021-04-01 | 22523 | 39 | Reginald A | Greene | 32481 | 2021-07-30 | 338.928 | 714.05 |
| 11182 | 2021-04-01 | 22523 | 39 | Reginald A | Greene | 32480 | 2021-07-30 | 600 | 1250 |
| 11182 | 2021-04-01 | 22523 | 39 | Reginald A | Greene | 31894 | 2021-06-24 | 399.816 | 832.95 |
| 11183 | 2021-03-29 | 22525 | 2120 | Edward | Molinary | 31895 | 2021-06-16 | 1060.8 | 2210 |
| 11183 | 2021-03-29 | 22525 | 2120 | Edward | Molinary | 32069 | 2021-06-25 | 415.2 | 865 |
| 11183 | 2021-03-29 | 22525 | 2120 | Edward | Molinary | 32244 | 2021-07-21 | 415.2 | 865 |
| 11183 | 2021-03-29 | 22525 | 2120 | Edward | Molinary | 32502 | 2021-08-06 | 552 | 1150 |
| 11184 | 2020-12-10 | 22527 | 779 | Arash | Khorsandi | 31950 | 2021-07-06 | 43.332 | 120.38 |
| 11185 | 2021-05-04 | 22529 | 778 | Omid | Khorshidi | 31952 | 2021-07-06 | 48.924 | 135.89 |
| 11186 | 2021-03-02 | 22531 | 2023 | Neama | Rahmani | 31954 | 2021-07-06 | 28.164 | 78.24 |
| 11187 | 2021-03-02 | 22533 | 2023 | Neama | Rahmani | 31956 | 2021-07-06 | 28.164 | 78.24 |
| 11188 | 2021-03-30 | 22535 | 48 | Hector | Rojas | 31961 | 2021-06-16 | 1175.304 | 2798.35 |
| 11188 | 2021-03-30 | 22535 | 48 | Hector | Rojas | 31962 | 2021-06-16 | 1436.484 | 3420.2 |
| 11189 | 2021-03-20 | 22537 | 2207 | Eric | Sterling | 31963 | 2021-06-16 | 10430.618 | 37929.52 |
| 11190 | 2021-04-01 | 22539 | 2208 | Soniya | Lalani | 31968 | 2021-06-24 | 475.2 | 990 |
| 11190 | 2021-04-01 | 22539 | 2208 | Soniya | Lalani | 31997 | 2021-06-24 | 1740 | 3625 |
| 11190 | 2021-04-01 | 22539 | 2208 | Soniya | Lalani | 32082 | 2021-06-30 | 204 | 425 |
| 11190 | 2021-04-01 | 22539 | 2208 | Soniya | Lalani | 31998 | 2021-06-24 | 3308.916 | 7878.37 |
| 11191 | 2021-05-03 | 22541 | 202 | Caroline | Owings | 31969 | 2021-06-24 | 475.2 | 990 |
| 11192 | 2021-04-24 | 22543 | 463 | Ronald | Chalker | 32197 | 2021-06-30 | 204 | 425 |
| 11192 | 2021-04-24 | 22543 | 463 | Ronald | Chalker | 31970 | 2021-06-24 | 475.2 | 990 |
| 11193 | 2020-10-21 | 22545 | 1091 | David William | Bence | 31972 | 2021-06-16 | 1130.82 | 2692.44 |
| 11193 | 2020-10-21 | 22545 | 1091 | David William | Bence | 31973 | 2021-06-16 | 1382.124 | 3290.76 |
| 11194 | 2021-04-12 | 22547 | 747 | Riah | Greathouse | 32321 | 2021-07-13 | 5760 | 12000 |
| 11194 | 2021-04-12 | 22547 | 747 | Riah | Greathouse | 31974 | 2021-06-24 | 480 | 1000 |
| 11194 | 2021-04-12 | 22547 | 747 | Riah | Greathouse | 32488 | 2021-07-30 | 288 | 600 |
| 11195 | 2021-03-28 | 22549 | 2120 | Edward | Molinary | 31975 | 2021-06-25 | 1060.8 | 2210 |
| 11195 | 2021-03-28 | 22549 | 2120 | Edward | Molinary | 32295 | 2021-07-21 | 278.4 | 580 |
| 11195 | 2021-03-28 | 22549 | 2120 | Edward | Molinary | 32638 | 2021-09-03 | 597.6 | 1245 |
| 11195 | 2021-03-28 | 22549 | 2120 | Edward | Molinary | 32953 | 0001-01-01 | 415.2 | 865 |
| 11196 | 2021-04-22 | 22551 | 696 | Mark | Thomas | 31979 | 2021-06-24 | 423.624 | 882.56 |
| 11197 | 2021-05-15 | 22553 | 2211 | Resh | Jefferies | 32032 | 2021-06-16 | 33.396 | 92.76 |
| 11197 | 2021-05-15 | 22553 | 2211 | Resh | Jefferies | 32031 | 2021-07-06 | 67.956 | 188.78 |
| 11197 | 2021-05-15 | 22553 | 2211 | Resh | Jefferies | 32033 | 2021-07-06 | 28.284 | 78.58 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 11198 | 2021-06-08 | 22555 | 2212 | LaRaeDixon | Moore | 32526 | 2021-08-04 | 53.28 | 148.01 |
| 11198 | 2021-06-08 | 22555 | 2212 | LaRaeDixon | Moore | 32037 | 2021-07-06 | 53.28 | 148.01 |
| 11198 | 2021-06-08 | 22555 | 2212 | LaRaeDixon | Moore | 32035 | 2021-07-06 | 25.092 | 69.69 |
| 11198 | 2021-06-08 | 22555 | 2212 | LaRaeDixon | Moore | 32525 | 2021-08-04 | 38.136 | 105.94 |
| 11198 | 2021-06-08 | 22555 | 2212 | LaRaeDixon | Moore | 35.436 | 2021-08-04 | 35.436 | 98.42 |
| 11199 | 2020-10-21 | 22557 | 774 | Farid | Yaghoubtil | 32530 | 2021-08-04 | 31.452 | 87.36 |
| 11199 | 2020-10-21 | 22557 | 774 | Farid | Yaghoubtil | 32040 | 2021-07-06 | 32.28 | 89.68 |
| 11199 | 2020-10-21 | 22557 | 774 | Farid | Yaghoubtil | 32039 | 2021-07-06 | 48.804 | 135.58 |
| 11199 | 2020-10-21 | 22557 | 774 | Farid | Yaghoubtil | 32041 | 2021-07-06 | 148.14 | 411.5 |
| 11200 | 2021-05-05 | 22559 | 817 | Robin | Saghian | 32043 | 2021-08-04 | 26.316 | 73.11 |
| 11200 | 2021-05-05 | 22559 | 817 | Robin | Saghian | 32394 | 2021-08-04 | 41.64 | 115.67 |
| 11200 | 2021-05-05 | 22559 | 817 | Robin | Saghian | 33016 | 0001-01-01 | 34.7 | 115.67 |
| 11200 | 2021-05-05 | 22559 | 817 | Robin | Saghian | 32044 | 2021-07-06 | 34.8 | 96.67 |
| 11200 | 2021-05-05 | 22559 | 817 | Robin | Saghian | 32705 | 2021-08-24 | 41.64 | 115.67 |
| 11200 | 2021-05-05 | 22559 | 817 | Robin | Saghian | 32395 | 2021-08-04 | 34.8 | 96.67 |
| 11200 | 2021-05-05 | 22559 | 817 | Robin | Saghian | 32396 | 2021-08-04 | 26.316 | 73.11 |
| 11201 | 2021-03-13 | 22561 | 609 | Nicholas M. | Wills | 32050 | 2021-06-23 | 2160 | 55794 |
| 11201 | 2021-03-13 | 22561 | 609 | Nicholas M. | Wills | 32278 | 2021-07-13 | 2160 | 18598 |
| 11202 | 2021-01-21 | 22563 | 2209 | April | Molina | 32052 | 2021-06-23 | 2160 | 10927.34 |
| 11204 | 2021-06-04 | 22565 | 609 | Nicholas M. | Wills | 32053 | 2021-06-23 | 2160 | 10927.34 |
| 11204 | 2020-07-03 | 22567 | 1475 | Melvin | Houston | 32054 | 2021-06-23 | 2160 | 7158 |
| 11204 | 2020-07-03 | 22567 | 1475 | Melvin | Houston | 32275 | 2021-07-13 | 2160 | 7158 |
| 11205 | 2021-01-31 | 22569 | 609 | Nicholas M. | Wills | 32055 | 2021-06-23 | 4800 | 40725.5 |
| 11205 | 2021-01-31 | 22569 | 609 | Nicholas M. | Wills | 32056 | 2021-06-23 | 870 | 25025 |
| 11205 | 2021-01-31 | 22569 | 609 | Nicholas M. | Wills | 32421 | 2021-07-27 | 4400 | 63827.5 |
| 11205 | 2021-01-31 | 22569 | 609 | Nicholas M. | Wills | 32422 | 2021-07-27 | 797.5 | 34975 |
| 11206 | 2021-01-21 | 22573 | 2209 | April | Molina | 32060 | 2021-06-23 | 2160 | 55794 |
| 11207 | 2021-03-01 | 22575 | 2120 | Edward | Molinary | 32070 | 2021-06-25 | 1060.8 | 2210 |
| 11208 | 2021-06-05 | 22577 | 2216 | Joseph | Waldrep | 32076 | 2021-06-29 | 18257.256 | 60857.5 |
| 11209 | 2021-05-08 | 22579 | 2217 | Ben | Clary | 32077 | 2021-06-29 | 9681.576 | 32271.9 |
| 11209 | 2021-05-08 | 22579 | 2217 | Ben | Clary | 32592 | 2021-08-11 | 11715 | 39050 |
| 11210 | 2021-04-29 | 22581 | 45 | Matthew | Cochran | 32485 | 2021-07-27 | 13928.42 | 50648.8 |
| 11210 | 2021-04-29 | 22581 | 45 | Matthew | Cochran | 32078 | 2021-06-29 | 29871 | 99570 |
| 11211 | 2020-08-04 | 22583 | 1173 | Smith & Hassler | | 32094 | 2021-06-30 | 720 | 3213.95 |
| 11213 | 2021-03-17 | 22587 | 826 | Miguel A. | Adame | 32097 | 2021-06-30 | 2160 | 10400 |
| 11214 | 2021-04-20 | 22589 | 845 | J S | Lopez | 32098 | 2021-06-30 | 1440 | 9000 |
| 11215 | 2021-03-29 | 22591 | 824 | Andrew | Kumar | 32099 | 2021-06-30 | 720 | 4500 |
| 11216 | 2021-36-08 | 22593 | 826 | Miguel A. | Adame | 32100 | 2021-06-30 | 3600 | 16300 |
| 11216 | 2021-04-08 | 22593 | 826 | Miguel A. | Adame | 32101 | 2021-06-30 | 720 | 4500 |
| 11217 | 2020-09-18 | 22595 | 2110 | David L. | Bergen | 32102 | 2021-06-30 | 720 | 2950 |
| 11218 | 2021-03-29 | 22597 | 826 | Miguel A. | Adame | 32103 | 2021-06-30 | 2880 | 14900 |
| 11219 | 2021-04-05 | 22599 | 2089 | Gabriel A | Gonzalez | 32105 | 2021-06-30 | 720 | 4500 |
| 11220 | 2021-04-13 | 22601 | 955 | Ahson | Wali | 32106 | 2021-06-30 | 1440 | 7450 |
| 11221 | 2021-04-23 | 22603 | 1846 | Cassandra | Evans-Jones | 32109 | 2021-06-30 | 2160 | 10400 |
| 11222 | 2021-04-14 | 22605 | 623 | James | Grantham | 32110 | 2021-06-30 | 1440 | 9000 |
| 11223 | 2021-02-28 | 22607 | 1429 | Dominique C. | Calhoun | 32111 | 2021-06-30 | 720 | 2950 |
| 11224 | 2021-04-17 | 22609 | 824 | Andrew | Kumar | 32112 | 2021-06-30 | 720 | 4500 |
| 11224 | 2021-04-17 | 22609 | 824 | Andrew | Kumar | 32773 | 2021-08-24 | 660 | 4500 |
| 11226 | 2021-04-08 | 22611 | 1173 | Smith & Hassler | | 32113 | 2021-06-30 | 2160 | 13500 |
| 11226 | 2020-11-25 | 22613 | 1429 | Dominique C. | Calhoun | 32114 | 2021-06-30 | 1440 | 9000 |
| 11227 | 2021-04-07 | 22615 | 824 | Andrew | Kumar | 32115 | 2021-06-30 | 1440 | 9000 |
| 11227 | 2021-04-07 | 22615 | 824 | Andrew | Kumar | 32116 | 2021-06-30 | 1440 | 5900 |
| 11228 | 2021-02-03 | 22617 | 2218 | Matthew R. | Willis | 32117 | 2021-06-30 | 720 | 3188.18 |
| 11228 | 2021-02-03 | 22617 | 2218 | Matthew R. | Willis | 32777 | 2021-08-24 | 660 | 2950 |
| 11229 | 2021-04-05 | 22619 | 625 | Stewart J. | Guss | 32118 | 2021-06-30 | 1440 | 9000 |
| 11230 | 2021-04-05 | 22621 | 1103 | Roger A. | Sullivan | 32119 | 2021-06-30 | 2160 | 11950 |
| 11230 | 2021-04-05 | 22621 | 1103 | Roger A. | Sullivan | 32784 | 2021-08-24 | 660 | 2950 |
| 11231 | 2020-08-15 | 22623 | 844 | Hector L. | Sandoval | 32121 | 2021-06-30 | 720 | 4500 |
| 11232 | 2021-04-19 | 22625 | 825 | Sam K. | Mukerji | 32122 | 2021-06-30 | 720 | 2950 |
| 11233 | 2021-05-10 | 22627 | 1846 | Cassandra | Evans-Jones | 32123 | 2021-06-30 | 720 | 4500 |
| 11234 | 2021-04-20 | 22629 | 826 | Miguel A. | Adame | 32124 | 2021-06-30 | 1440 | 9000 |
| 11235 | 2021-05-10 | 22631 | 1846 | Cassandra | Evans-Jones | 32125 | 2021-06-30 | 1440 | 9000 |
| 11236 | 2021-04-07 | 22633 | 826 | Miguel A. | Adame | 32126 | 2021-06-30 | 2160 | 13500 |
| 11237 | 2021-04-21 | 22635 | 571 | Larry | Littleton | 32127 | 2021-06-30 | 720 | 2950 |
| 11238 | 2018-07-18 | 22637 | 2072 | Arnold Itkin LLP | | 32128 | 2021-06-30 | 720 | 4500 |
| 11239 | 2019-12-29 | 22639 | 2089 | Gabriel A | Gonzalez | 32129 | 2021-06-30 | 720 | 4500 |
| 11240 | 2020-07-13 | 22641 | 2219 | Christopher K. | Johns | 32130 | 2021-06-30 | 2160 | 8850 |
| 11241 | 2021-04-01 | 22643 | 826 | Miguel A. | Adame | 32132 | 2021-06-30 | 1440 | 7450 |
| 11242 | 2021-03-24 | 22645 | 2199 | Rob O. | Cantu | 32133 | 2021-06-30 | 2160 | 11950 |
| 11243 | 2019-03-24 | 22649 | 1074 | Jeffrey N. | Todd | 32135 | 2021-06-30 | 2160 | 10400 |
| 11244 | 2021-04-06 | 22651 | 1846 | Cassandra | Evans-Jones | 32136 | 2021-06-30 | 1440 | 9000 |
| 11245 | 2021-03-29 | 22653 | 571 | Larry | Littleton | 32138 | 2021-06-30 | 2160 | 11950 |
| 11246 | 2021-02-17 | 22655 | 845 | J S | Lopez | 32139 | 2021-06-30 | 1440 | 9000 |
| 11247 | 2021-04-12 | 22657 | 652 | Carlie E. | Young | 32140 | 2021-06-30 | 1440 | 9000 |
| 11248 | 2021-04-16 | 22659 | 826 | Miguel A. | Adame | 32141 | 2021-06-30 | 2880 | 14900 |
| 11249 | 2021-04-12 | 22661 | 2220 | Alexander | Hilliard | 32142 | 2021-06-30 | 1440 | 9000 |
| 11250 | 2021-03-21 | 22663 | 1680 | Joseph K. | Plumbar | 32143 | 2021-06-30 | 1440 | 9000 |
| 11251 | 2021-03-14 | 22665 | 2174 | Johnathan David | Silva | 32144 | 2021-06-30 | 1440 | 7450 |
| 11252 | 2021-04-03 | 22669 | 2221 | Andrew | Dao | 32146 | 2021-06-30 | 720 | 2950 |
| 11252 | 2021-04-03 | 22669 | 2221 | Andrew | Dao | 32147 | 2021-06-30 | 720 | 2950 |
| 11253 | 2021-03-25 | 22671 | 2222 | Joseph D. | Guevara | 32148 | 2021-06-30 | 1440 | 9000 |
| 11254 | 2020-12-14 | 22673 | 2222 | Joseph D. | Guevara | 32149 | 2021-06-30 | 1440 | 7450 |
| 11255 | 2021-03-10 | 22675 | 1848 | Adam J. | Rosenfeld | 32150 | 2021-06-30 | 720 | 4500 |
| 11256 | 2021-04-23 | 22677 | 2222 | Joseph D. | Guevara | 32151 | 2021-06-30 | 1440 | 9000 |
| 11257 | 2019-07-05 | 22679 | 774 | Farid | Yaghoubtil | 32339 | 2021-08-04 | 34.392 | 95.53 |
| 11257 | 2019-07-05 | 22679 | 774 | Farid | Yaghoubtil | 32971 | 0001-01-01 | 34.7 | 115.67 |
| 11257 | 2019-07-05 | 22679 | 774 | Farid | Yaghoubtil | 32692 | 2021-08-24 | 40.296 | 111.95 |
| 11257 | 2019-07-05 | 22679 | 774 | Farid | Yaghoubtil | 32211 | 2021-08-04 | 41.64 | 115.67 |
| 11257 | 2019-07-05 | 22679 | 774 | Farid | Yaghoubtil | 33009 | 0001-01-01 | 24.33 | 81.09 |
| 11257 | 2019-07-05 | 22679 | 774 | Farid | Yaghoubtil | 32655 | 2021-08-17 | 25.608 | 71.14 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 11257 | 2019-07-05 | 22679 | 774 | Farid | Yaghoubtil | 32179 | 2021-07-06 | 28.08 | 78.01 |
| 11257 | 2019-07-05 | 22679 | 774 | Farid | Yaghoubtil | 32177 | 2021-07-06 | 36.756 | 102.11 |
| 11258 | 2021-06-11 | 22681 | 778 | Omid | Khorshidi | 32455 | 2021-08-04 | 41.748 | 115.98 |
| 11258 | 2021-06-11 | 22681 | 778 | Omid | Khorshidi | 32920 | 2021-09-07 | 39.192 | 108.87 |
| 11258 | 2021-06-11 | 22681 | 778 | Omid | Khorshidi | 32919 | 2021-09-07 | 34.356 | 95.42 |
| 11258 | 2021-06-11 | 22681 | 778 | Omid | Khorshidi | 32921 | 2021-09-07 | 39.552 | 109.86 |
| 11258 | 2021-06-11 | 22681 | 778 | Omid | Khorshidi | 32182 | 2021-07-06 | 39.192 | 108.87 |
| 11258 | 2021-06-11 | 22681 | 778 | Omid | Khorshidi | 32456 | 2021-08-04 | 39.192 | 108.87 |
| 11258 | 2021-06-11 | 22681 | 778 | Omid | Khorshidi | 32181 | 2021-07-06 | 29.7 | 82.5 |
| 11259 | 2021-06-23 | 22683 | 817 | Robin | Saghian | 32184 | 2021-07-06 | 26.844 | 74.56 |
| 11259 | 2021-06-23 | 22683 | 817 | Robin | Saghian | 32185 | 2021-07-06 | 25.608 | 71.14 |
| 11260 | 2021-06-23 | 22685 | 817 | Robin | Saghian | 32187 | 2021-07-06 | 26.844 | 74.56 |
| 11260 | 2021-06-23 | 22685 | 817 | Robin | Saghian | 32188 | 2021-07-06 | 25.608 | 71.14 |
| 11261 | 2020-08-03 | 22687 | 779 | Arash | Khorsandi | 32191 | 2021-07-06 | 42.456 | 117.95 |
| 11261 | 2020-08-03 | 22687 | 779 | Arash | Khorsandi | 32190 | 2021-07-06 | 37.344 | 103.74 |
| 11262 | 2021-01-19 | 22689 | 2223 | Jeffrey | Knoll | 32194 | 2021-07-06 | 69.348 | 192.62 |
| 11262 | 2021-01-19 | 22689 | 2223 | Jeffrey | Knoll | 32985 | 0001-01-01 | 38.01 | 126.69 |
| 11262 | 2021-01-19 | 22689 | 2223 | Jeffrey | Knoll | 32193 | 2021-07-06 | 25.092 | 69.69 |
| 11263 | 2020-11-21 | 22691 | 1923 | Michael | Madadi | 32196 | 2021-07-06 | 29.808 | 82.8 |
| 11264 | 2021-05-02 | 22693 | 43 | Jonathan | Wade | 32199 | 2021-06-30 | 412.8 | 860 |
| 11264 | 2021-05-02 | 22693 | 43 | Jonathan | Wade | 32554 | 2021-08-06 | 264 | 550 |
| 11264 | 2021-05-02 | 22693 | 43 | Jonathan | Wade | 32200 | 2021-06-30 | 264 | 550 |
| 11265 | 2019-11-12 | 22695 | 774 | Farid | Yaghoubtil | 32221 | 2021-08-04 | 35.46 | 98.5 |
| 11265 | 2019-11-12 | 22695 | 774 | Farid | Yaghoubtil | 32224 | 2021-08-04 | 29.34 | 81.51 |
| 11265 | 2019-11-12 | 22695 | 774 | Farid | Yaghoubtil | 32223 | 2021-08-04 | 46.692 | 129.69 |
| 11265 | 2019-11-12 | 22695 | 774 | Farid | Yaghoubtil | 32222 | 2021-08-04 | 31.344 | 87.06 |
| 11266 | 2021-06-26 | 22697 | 817 | Robin | Saghian | 32228 | 2021-08-04 | 48.924 | 135.89 |
| 11266 | 2021-06-26 | 22697 | 817 | Robin | Saghian | 32520 | 2021-08-04 | 31.092 | 86.37 |
| 11266 | 2021-06-26 | 22697 | 817 | Robin | Saghian | 32226 | 2021-08-04 | 42.456 | 117.95 |
| 11266 | 2021-06-26 | 22697 | 817 | Robin | Saghian | 32227 | 2021-08-04 | 31.44 | 87.32 |
| 11266 | 2021-06-26 | 22697 | 817 | Robin | Saghian | 32519 | 2021-08-04 | 47.1 | 130.83 |
| 11267 | 2021-03-06 | 22699 | 809 | Mauro | Fiore Jr | 32230 | 2021-08-04 | 40.14 | 111.49 |
| 11268 | 2021-05-19 | 22701 | 779 | Arash | Khorsandi | 32233 | 2021-08-04 | 30.336 | 84.28 |
| 11268 | 2021-05-19 | 22701 | 779 | Arash | Khorsandi | 32232 | 2021-08-04 | 52.392 | 145.54 |
| 11269 | 2020-07-28 | 22703 | 774 | Farid | Yaghoubtil | 32235 | 2021-08-04 | 40.476 | 112.44 |
| 11269 | 2020-07-28 | 22703 | 774 | Farid | Yaghoubtil | 32236 | 2021-08-04 | 30.756 | 85.42 |
| 11270 | 2020-02-09 | 22705 | 774 | Farid | Yaghoubtil | 32238 | 2021-08-04 | 27.12 | 75.32 |
| 11270 | 2020-02-09 | 22705 | 774 | Farid | Yaghoubtil | 32239 | 2021-08-04 | 31.248 | 86.79 |
| 11271 | 2021-03-08 | 22707 | 2107 | Shampa | Mukerji | 32249 | 2021-07-13 | 2160 | 7158 |
| 11271 | 2021-03-08 | 22707 | 2107 | Shampa | Mukerji | 32595 | 2021-08-12 | 2160 | 18598 |
| 11272 | 2021-03-08 | 22709 | 609 | Nicholas M. | Wills | 32251 | 2021-07-13 | 4320 | 25756 |
| 11273 | 2021-03-28 | 22711 | 1606 | John | Zaid | 32254 | 2021-07-13 | 2160 | 40725.2 |
| 11273 | 2021-03-28 | 22711 | 1606 | John | Zaid | 32255 | 2021-07-13 | 360 | 25025 |
| 11274 | 2020-12-20 | 22713 | 609 | Nicholas M. | Wills | 32256 | 2021-07-13 | 4320 | 44354 |
| 11274 | 2020-12-20 | 22713 | 609 | Nicholas M. | Wills | 32257 | 2021-07-13 | 720 | 30375 |
| 11274 | 2020-12-20 | 22713 | 609 | Nicholas M. | Wills | 32596 | 2021-08-12 | 4320 | 81450.4 |
| 11274 | 2020-12-20 | 22713 | 609 | Nicholas M. | Wills | 32597 | 2021-08-12 | 720 | 55148 |
| 11275 | 2021-03-03 | 22715 | 1606 | John | Zaid | 32258 | 2021-07-13 | 4320 | 44354 |
| 11275 | 2021-03-03 | 22715 | 1606 | John | Zaid | 32259 | 2021-07-13 | 720 | 30375 |
| 11276 | 2020-02-09 | 22719 | 2224 | Alan Loc | Nguyen | 32262 | 2021-07-13 | 2160 | 40725.2 |
| 11276 | 2020-02-09 | 22719 | 2224 | Alan Loc | Nguyen | 32263 | 2021-07-13 | 360 | 25025 |
| 11277 | 2021-03-22 | 22721 | 1565 | Jeremy D. | Rosen | 32264 | 2021-07-13 | 2160 | 37196 |
| 11277 | 2021-03-22 | 22721 | 1565 | Jeremy D. | Rosen | 32265 | 2021-07-13 | 360 | 23625 |
| 11278 | 2021-03-26 | 22723 | 1606 | John | Zaid | 32266 | 2021-07-13 | 2160 | 40725 |
| 11278 | 2021-03-26 | 22723 | 1606 | John | Zaid | 32267 | 2021-07-13 | 360 | 25025 |
| 11279 | 2021-02-13 | 22725 | 609 | Nicholas M. | Wills | 32269 | 2021-07-13 | 2160 | 37196 |
| 11279 | 2021-02-13 | 22725 | 609 | Nicholas M. | Wills | 32270 | 2021-07-13 | 360 | 23625 |
| 11280 | 2019-11-13 | 22727 | 625 | Stewart J. | Guss | 32272 | 2021-07-13 | 2160 | 37196 |
| 11281 | 2021-04-14 | 22729 | 609 | Nicholas M. | Wills | 32273 | 2021-07-13 | 2160 | 18598 |
| 11281 | 2021-04-14 | 22729 | 609 | Nicholas M. | Wills | 32602 | 2021-08-12 | 2160 | 55794 |
| 11282 | 2020-09-29 | 22731 | 1627 | Cody | Rees | 32274 | 2021-07-13 | 2160 | 7158 |
| 11283 | 2021-05-05 | 22735 | 2126 | Prudence N. | Smith | 32279 | 2021-07-13 | 2160 | 7158 |
| 11283 | 2021-05-05 | 22735 | 2126 | Prudence N. | Smith | 32618 | 2021-08-12 | 4320 | 44354 |
| 11283 | 2021-05-05 | 22735 | 2126 | Prudence N. | Smith | 32619 | 2021-08-12 | 720 | 33750 |
| 11284 | 2021-01-04 | 22737 | 609 | Nicholas M. | Wills | 32280 | 2021-07-13 | 2160 | 40725.5 |
| 11285 | 2021-02-11 | 22739 | 609 | Nicholas M. | Wills | 32282 | 2021-07-13 | 2160 | 18598 |
| 11286 | 2021-02-08 | 22743 | 526 | Bobby | Johnson | 32297 | 2021-07-13 | 480 | 1000 |
| 11286 | 2021-02-08 | 22743 | 526 | Bobby | Johnson | 32296 | 2021-07-13 | 477.72 | 995.25 |
| 11287 | 2021-04-16 | 22745 | 848 | Matt | Hagen | 32301 | 2021-07-13 | 340.8 | 710 |
| 11288 | 2021-05-22 | 22747 | 2077 | Miguel | Rodriguez | 32309 | 2021-07-13 | 119.52 | 249 |
| 11288 | 2021-05-22 | 22747 | 2077 | Miguel | Rodriguez | 32308 | 2021-07-13 | 607.68 | 1266 |
| 11288 | 2021-05-22 | 22747 | 2077 | Miguel | Rodriguez | 32415 | 2021-07-30 | 427.2 | 890 |
| 11289 | 2021-05-22 | 22749 | 2077 | Miguel | Rodriguez | 32311 | 2021-07-13 | 119.52 | 249 |
| 11289 | 2021-05-22 | 22749 | 2077 | Miguel | Rodriguez | 32310 | 2021-07-13 | 607.68 | 1266 |
| 11289 | 2021-05-22 | 22749 | 2077 | Miguel | Rodriguez | 32416 | 2021-07-30 | 317.76 | 662 |
| 11290 | 2021-05-28 | 22751 | 70 | Charles E (Ted) | Lake, Jr. | 32312 | 2021-07-13 | 241.92 | 576 |
| 11290 | 2021-05-28 | 22751 | 70 | Charles E (Ted) | Lake, Jr. | 32313 | 2021-07-13 | 122.856 | 292.5 |
| 11290 | 2021-05-28 | 22751 | 70 | Charles E (Ted) | Lake, Jr. | 32314 | 2021-07-13 | 192.144 | 457.5 |
| 11290 | 2021-05-28 | 22751 | 70 | Charles E (Ted) | Lake, Jr. | 32315 | 2021-07-13 | 192.144 | 457.5 |
| 11290 | 2021-05-28 | 22751 | 70 | Charles E (Ted) | Lake, Jr. | 32418 | 2021-07-30 | 192.144 | 457.5 |
| 11291 | 2021-03-16 | 22753 | 2120 | Edward | Molinary | 32316 | 2021-07-21 | 1003.2 | 2090 |
| 11292 | 2021-05-24 | 22755 | 2214 | Titus | Nichols | 32317 | 2021-07-13 | 753.6 | 1570 |
| 11293 | 2021-04-11 | 22757 | 70 | Charles E (Ted) | Lake, Jr. | 32318 | 2021-07-13 | 576 | 1200 |
| 11294 | 2021-03-19 | 22759 | 2192 | Christopher | Provost | 32319 | 2021-07-13 | 607.68 | 1266 |
| 11294 | 2021-03-19 | 22759 | 2192 | Christopher | Provost | 32419 | 2021-07-30 | 339.36 | 707 |
| 11295 | 2021-05-08 | 22761 | 562 | Douglas | Glosser | 32320 | 2021-07-13 | 402.72 | 839 |
| 11296 | 2021-05-20 | 22763 | 817 | Robin | Saghian | 32361 | 2021-08-04 | 81.456 | 226.25 |
| 11297 | 2021-06-01 | 22765 | 817 | Robin | Saghian | 32363 | 2021-08-04 | 26.7 | 74.18 |
| 11297 | 2021-06-01 | 22765 | 817 | Robin | Saghian | 32665 | 2021-08-17 | 26.7 | 74.18 |
| 11298 | 2020-01-19 | 22767 | 975 | Salar | Hendizadeh | 32365 | 2021-08-04 | 36.66 | 101.84 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 11298 | 2020-01-19 | 22767 | 975 | Salar | Hendizadeh | 32397 | 2021-08-04 | 29.412 | 81.7 |
| 11299 | 2021-03-01 | 22769 | 266 | Carlos | Corless | 32370 | 2021-07-30 | 1720.32 | 3584 |
| 11299 | 2021-03-01 | 22769 | 266 | Carlos | Corless | 32368 | 2021-07-13 | 685.44 | 1428 |
| 11299 | 2021-03-01 | 22769 | 266 | Carlos | Corless | 32369 | 2021-07-13 | 726.24 | 1513 |
| 11300 | 2021-01-26 | 22771 | 747 | Riah | Greathouse | 32374 | 2021-07-30 | 172.8 | 360 |
| 11301 | 2020-06-17 | 22773 | 1076 | Adewale | Odetunde | 32375 | 2021-07-30 | 172.8 | 360 |
| 11302 | 2020-10-30 | 22775 | 1076 | Adewale | Odetunde | 32501 | 2021-08-06 | 335.52 | 699 |
| 11302 | 2020-10-30 | 22775 | 1076 | Adewale | Odetunde | 32505 | 2021-08-06 | 90.72 | 189 |
| 11302 | 2020-10-30 | 22775 | 1076 | Adewale | Odetunde | 32377 | 2021-07-30 | 146.4 | 305 |
| 11302 | 2020-10-30 | 22775 | 1076 | Adewale | Odetunde | 32487 | 2021-07-30 | 90.72 | 189 |
| 11302 | 2020-10-30 | 22775 | 1076 | Adewale | Odetunde | 32904 | 2021-09-03 | 108.864 | 189 |
| 11303 | 2020-12-01 | 22777 | 230 | Blaine | Norris | 32378 | 2021-07-30 | 168 | 350 |
| 11303 | 2020-12-01 | 22777 | 230 | Blaine | Norris | 32553 | 2021-08-06 | 3294.72 | 6864 |
| 11304 | 2020-02-05 | 22779 | 1912 | Martin | Futrell | 32383 | 2021-07-30 | 172.8 | 360 |
| 11305 | 2021-04-30 | 22781 | 1912 | Martin | Futrell | 32384 | 2021-08-06 | 172.8 | 360 |
| 11306 | 2019-11-16 | 22783 | 779 | Arash | Khorsandi | 32405 | 2021-08-04 | 29.112 | 80.86 |
| 11308 | 2021-04-07 | 22787 | 1606 | John | Zaid | 32425 | 2021-07-27 | 1980 | 40725.2 |
| 11308 | 2021-04-07 | 22787 | 1606 | John | Zaid | 32426 | 2021-07-27 | 330 | 25025 |
| 11309 | 2018-01-02 | 22789 | 2191 | Casey | Brown | 32427 | 2021-07-27 | 3960 | 25756 |
| 11309 | 2018-01-02 | 22789 | 2191 | Casey | Brown | 32428 | 2021-07-27 | 660 | 18562.5 |
| 11310 | 1900-01-01 | 22791 | 1606 | John | Zaid | 32429 | 2021-07-27 | 3960 | 16457 |
| 11310 | 1900-01-01 | 22791 | 1606 | John | Zaid | 32430 | 2021-07-27 | 660 | 13500 |
| 11311 | 2021-05-03 | 22793 | 2191 | Casey | Brown | 32432 | 2021-07-27 | 1980 | 40725.2 |
| 11311 | 2021-05-03 | 22793 | 2191 | Casey | Brown | 32433 | 2021-07-27 | 330 | 25025 |
| 11312 | 2021-04-07 | 22795 | 1606 | John | Zaid | 32434 | 2021-07-27 | 1980 | 40725.2 |
| 11312 | 2021-04-07 | 22795 | 1606 | John | Zaid | 32435 | 2021-07-27 | 330 | 25025 |
| 11313 | 2021-02-01 | 22797 | 2191 | Casey | Brown | 32436 | 2021-07-27 | 1980 | 40725.2 |
| 11313 | 2021-02-01 | 22797 | 2191 | Casey | Brown | 32437 | 2021-07-27 | 330 | 25025 |
| 11314 | 1900-01-01 | 22799 | 1606 | John | Zaid | 32438 | 2021-07-27 | 3960 | 44354 |
| 11314 | 1900-01-01 | 22799 | 1606 | John | Zaid | 32439 | 2021-07-27 | 660 | 30375 |
| 11315 | 2020-03-18 | 22801 | 1627 | Cody | Rees | 32440 | 2021-07-27 | 1980 | 7158 |
| 11316 | 2021-03-30 | 22803 | 1606 | John | Zaid | 32441 | 2021-07-27 | 1980 | 40725.2 |
| 11316 | 2021-03-30 | 22803 | 1606 | John | Zaid | 32442 | 2021-07-27 | 330 | 25025 |
| 11317 | 2021-03-22 | 22805 | 1565 | Jeremy D. | Rosen | 32443 | 2021-07-27 | 1980 | 7158 |
| 11317 | 2021-03-22 | 22805 | 1565 | Jeremy D. | Rosen | 32444 | 2021-07-27 | 330 | 6750 |
| 11318 | 2020-11-06 | 22807 | 2225 | Jermaine L. | Hayden | 32445 | 2021-07-27 | 1980 | 55794 |
| 11319 | 2018-03-28 | 22809 | 774 | Farid | Yaghoubtil | 32696 | 2021-08-24 | 30.816 | 85.61 |
| 11319 | 2018-03-28 | 22809 | 774 | Farid | Yaghoubtil | 32695 | 2021-08-24 | 50.904 | 141.4 |
| 11319 | 2018-03-28 | 22809 | 774 | Farid | Yaghoubtil | 32467 | 2021-08-04 | 32.136 | 89.26 |
| 11319 | 2018-03-28 | 22809 | 774 | Farid | Yaghoubtil | 32572 | 2021-08-10 | 37.224 | 103.4 |
| 11319 | 2018-03-28 | 22809 | 774 | Farid | Yaghoubtil | 32693 | 2021-08-24 | 41.004 | 113.89 |
| 11319 | 2018-03-28 | 22809 | 774 | Farid | Yaghoubtil | 32466 | 2021-08-04 | 37.068 | 102.98 |
| 11319 | 2018-03-28 | 22809 | 774 | Farid | Yaghoubtil | 32972 | 0001-01-01 | 30.53 | 101.76 |
| 11319 | 2018-03-28 | 22809 | 774 | Farid | Yaghoubtil | 32694 | 2021-08-24 | 50.916 | 141.44 |
| 11320 | 2021-06-19 | 22811 | 817 | Robin | Saghian | 32470 | 2021-08-04 | 48.924 | 135.89 |
| 11320 | 2021-06-19 | 22811 | 817 | Robin | Saghian | 32469 | 2021-08-04 | 31.44 | 87.32 |
| 11321 | 2019-10-28 | 22813 | 779 | Arash | Khorsandi | 32658 | 2021-08-17 | 41.64 | 115.67 |
| 11321 | 2019-10-28 | 22813 | 779 | Arash | Khorsandi | 32976 | 0001-01-01 | 39.26 | 130.87 |
| 11321 | 2019-10-28 | 22813 | 779 | Arash | Khorsandi | 32472 | 2021-08-04 | 41.64 | 115.67 |
| 11322 | 2021-07-04 | 22815 | 2019 | Michael | Drell | 32474 | 2021-08-04 | 47.7 | 132.51 |
| 11323 | 2021-06-19 | 22817 | 817 | Robin | Saghian | 32476 | 2021-08-04 | 48.924 | 135.89 |
| 11323 | 2021-06-19 | 22817 | 817 | Robin | Saghian | 32477 | 2021-08-04 | 31.44 | 87.32 |
| 11324 | 2021-04-23 | 22819 | 2159 | Ryan | Zimmer | 33012 | 0001-01-01 | 22.1 | 73.68 |
| 11324 | 2021-04-23 | 22819 | 2159 | Ryan | Zimmer | 32700 | 2021-08-24 | 78.348 | 217.63 |
| 11324 | 2021-04-23 | 22819 | 2159 | Ryan | Zimmer | 32479 | 2021-08-04 | 43.5 | 120.84 |
| 11324 | 2021-04-23 | 22819 | 2159 | Ryan | Zimmer | 32524 | 2021-08-04 | 32.028 | 88.96 |
| 11324 | 2021-04-23 | 22819 | 2159 | Ryan | Zimmer | 32699 | 2021-08-24 | 26.52 | 73.68 |
| 11324 | 2021-04-23 | 22819 | 2159 | Ryan | Zimmer | 32701 | 2021-08-24 | 43.5 | 120.84 |
| 11325 | 2019-06-25 | 22821 | 302 | Brian | Craig | 32486 | 2021-07-27 | 19810.67 | 72038.8 |
| 11326 | 2021-07-27 | 22823 | 116 | Michael | Moran | 32483 | 2021-07-27 | 9132.8325 | 33210.3 |
| 11327 | 2021-01-24 | 22825 | 2178 | Kamala | Sessoms | 32484 | 2021-07-27 | 18995.21 | 59758.5 |
| 11327 | 2021-01-24 | 22825 | 2178 | Kamala | Sessoms | 32734 | 2021-08-27 | -2561.63 | 0 |
| 11328 | 2019-12-23 | 22829 | 1076 | Adewale | Odetunde | 32495 | 2021-08-04 | 790.08 | 1646 |
| 11333 | 2020-06-07 | 22831 | 774 | Farid | Yaghoubtil | 32540 | 2021-08-04 | 28.008 | 77.79 |
| 11333 | 2020-06-07 | 22831 | 774 | Farid | Yaghoubtil | 32542 | 2021-08-04 | 18.48 | 51.34 |
| 11333 | 2020-06-07 | 22831 | 774 | Farid | Yaghoubtil | 32539 | 2021-08-04 | 49.56 | 137.67 |
| 11333 | 2020-06-07 | 22831 | 774 | Farid | Yaghoubtil | 32656 | 2021-08-17 | 80.976 | 224.92 |
| 11333 | 2020-06-07 | 22831 | 774 | Farid | Yaghoubtil | 32541 | 2021-08-04 | 41.256 | 114.61 |
| 11334 | 2021-07-05 | 22833 | 774 | Farid | Yaghoubtil | 32544 | 2021-08-04 | 24.828 | 68.97 |
| 11334 | 2021-07-05 | 22833 | 774 | Farid | Yaghoubtil | 32979 | 0001-01-01 | 20.69 | 68.97 |
| 11335 | 2018-12-22 | 22835 | 809 | Mauro | Fiore Jr | 32546 | 2021-08-04 | 54.024 | 150.06 |
| 11336 | 2021-07-01 | 22837 | 811 | Hagop J. | Bazerkanian | 32548 | 2021-08-04 | 57.048 | 158.46 |
| 11337 | 2021-03-15 | 22839 | 2178 | Kamala | Sessoms | 32590 | 2021-08-11 | 5037 | 16790 |
| 11338 | 2020-12-16 | 22841 | 1995 | Amy | Daugherty | 32591 | 2021-08-11 | 9282.75 | 30942.5 |
| 11339 | 2021-01-20 | 22843 | 2227 | Vincent | Phillips | 32593 | 2021-08-11 | 13733.25 | 45777.5 |
| 11340 | 2021-05-09 | 22845 | 609 | Nicholas M. | Wills | 32594 | 2021-08-12 | 2160 | 7158 |
| 11341 | 2021-03-24 | 22849 | 1606 | John | Zaid | 32598 | 2021-08-12 | 4320 | 44354 |
| 11341 | 2021-03-24 | 22849 | 1606 | John | Zaid | 32599 | 2021-08-12 | 720 | 30375 |
| 11342 | 2021-04-03 | 22851 | 2191 | Casey | Brown | 32600 | 2021-08-12 | 2160 | 40725.2 |
| 11342 | 2021-04-03 | 22851 | 2191 | Casey | Brown | 32601 | 2021-08-12 | 360 | 25025 |
| 11343 | 1900-01-01 | 22853 | 900 | Tarek | Fahmy | 32603 | 2021-08-12 | 2160 | 40725.2 |
| 11343 | 1900-01-01 | 22853 | 900 | Tarek | Fahmy | 32604 | 2021-08-12 | 360 | 25025 |
| 11344 | 2021-03-05 | 22855 | 2191 | Casey | Brown | 32605 | 2021-08-12 | 2160 | 40725.2 |
| 11344 | 2021-03-05 | 22855 | 2191 | Casey | Brown | 32606 | 2021-08-12 | 360 | 25025 |
| 11345 | 2021-05-14 | 22857 | 609 | Nicholas M. | Wills | 32607 | 2021-08-12 | 2160 | 18598 |
| 11346 | 2021-05-14 | 22859 | 609 | Nicholas M. | Wills | 32608 | 2021-08-12 | 2160 | 37196 |
| 11347 | 2021-05-09 | 22861 | 609 | Nicholas M. | Wills | 32609 | 2021-08-12 | 2160 | 7158 |
| 11348 | 2021-05-09 | 22863 | 609 | Nicholas M. | Wills | 32610 | 2021-08-12 | 2160 | 7158 |
| 11349 | 2021-01-27 | 22865 | 1618 | Cade | Bernsen | 32611 | 2021-08-12 | 2160 | 18598 |
| 11350 | 2021-02-07 | 22867 | 2189 | Jimmy M. | Ardoin | 32612 | 2021-08-12 | 4320 | 44354 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 11350 | 2021-02-07 | 22867 | 2189 | Jimmy M. | Ardoin | 32613 | 2021-08-12 | 720 | 30375 |
| 11351 | 2021-05-12 | 22869 | 609 | Nicholas M. | Wills | 32614 | 2021-08-12 | 2160 | 18598 |
| 11352 | 2021-01-21 | 22873 | 1618 | Cade | Bernsen | 32616 | 2021-08-12 | 2160 | 7158 |
| 11353 | 2021-03-22 | 22875 | 609 | Nicholas M. | Wills | 32617 | 2021-08-12 | 2160 | 9299 |
| 11354 | 2021-04-12 | 22877 | 609 | Nicholas M. | Wills | 32620 | 2021-08-12 | 4320 | 81450.4 |
| 11354 | 2021-04-12 | 22877 | 609 | Nicholas M. | Wills | 32621 | 2021-08-12 | 720 | 26425 |
| 11355 | 2021-01-28 | 22879 | 829 | Abraham | Garcia | 32622 | 2021-08-12 | 4320 | 44354 |
| 11355 | 2021-01-28 | 22879 | 829 | Abraham | Garcia | 32623 | 2021-08-12 | 720 | 30305 |
| 11356 | 2021-06-25 | 22881 | 2228 | Andrew | Thomas | 32640 | 2021-09-03 | 10572.24 | 25172 |
| 11357 | 2021-02-11 | 22883 | 797 | ShahabSean | Shamsi | 32674 | 2021-08-17 | 48.924 | 135.89 |
| 11358 | 2019-08-14 | 22885 | 2019 | Michael | Drell | 32715 | 2021-08-24 | 48.804 | 135.58 |
| 11359 | 2021-03-29 | 22887 | 2187 | Amir | Khalioun | 32717 | 2021-08-24 | 46.488 | 129.12 |
| 11360 | 2020-07-18 | 22889 | 1923 | Michael | Madadi | 32720 | 2021-08-24 | 52.116 | 144.78 |
| 11360 | 2020-07-18 | 22889 | 1923 | Michael | Madadi | 32721 | 2021-08-24 | 27 | 75.01 |
| 11360 | 2020-07-18 | 22889 | 1923 | Michael | Madadi | 32719 | 2021-08-24 | 139.728 | 388.13 |
| 11361 | 2021-05-19 | 22891 | 2178 | Kamala | Sessoms | 32732 | 2021-09-02 | 7887 | 26290 |
| 11362 | 2020-08-06 | 22893 | 25 | Michael | Rubin | 32733 | 2021-09-02 | 11082.58 | 36941.9 |
| 11363 | 2021-04-24 | 22895 | 824 | Andrew | Kumar | 32735 | 2021-08-24 | 660 | 4500 |
| 11364 | 2021-05-16 | 22897 | 2089 | Gabriel A | Gonzalez | 32736 | 2021-08-24 | 660 | 2950 |
| 11364 | 2021-05-16 | 22897 | 2089 | Gabriel A | Gonzalez | 32737 | 2021-08-24 | 660 | 4500 |
| 11364 | 2021-05-16 | 22897 | 2089 | Gabriel A | Gonzalez | 32738 | 2021-08-24 | 660 | 2950 |
| 11365 | 2021-05-02 | 22899 | 831 | Joe Ray | Rodriguez | 32739 | 2021-08-24 | 660 | 4500 |
| 11365 | 2021-05-02 | 22899 | 831 | Joe Ray | Rodriguez | 32740 | 2021-08-24 | 660 | 4500 |
| 11366 | 2021-04-30 | 22901 | 625 | Stewart J. | Guss | 32741 | 2021-08-24 | 660 | 4500 |
| 11367 | 2021-06-10 | 22903 | 2161 | Jimmy | Sunosky | 32742 | 2021-08-24 | 660 | 4500 |
| 11368 | 2021-04-28 | 22905 | 824 | Andrew | Kumar | 32743 | 2021-08-24 | 660 | 4500 |
| 11368 | 2021-04-28 | 22905 | 824 | Andrew | Kumar | 32744 | 2021-08-24 | 660 | 4500 |
| 11369 | 2021-05-21 | 22907 | 729 | Cassandra | Evans-Jones | 32745 | 2021-08-24 | 660 | 4500 |
| 11370 | 2021-05-08 | 22909 | 578 | Jeff | McCarthy | 32746 | 2021-08-24 | 660 | 2950 |
| 11370 | 2021-05-08 | 22909 | 578 | Jeff | McCarthy | 32747 | 2021-08-24 | 660 | 2950 |
| 11371 | 2021-05-06 | 22911 | 831 | Joe Ray | Rodriguez | 32749 | 2021-08-24 | 660 | 4500 |
| 11372 | 2021-04-20 | 22913 | 2115 | Manuel | Gonzales | 32750 | 2021-08-24 | 660 | 2950 |
| 11373 | 2021-04-20 | 22915 | 831 | Joe Ray | Rodriguez | 32751 | 2021-08-24 | 660 | 4500 |
| 11373 | 2021-04-20 | 22915 | 831 | Joe Ray | Rodriguez | 32752 | 2021-08-24 | 660 | 4500 |
| 11374 | 2021-05-27 | 22917 | 2089 | Gabriel A | Gonzalez | 32753 | 2021-08-24 | 660 | 4500 |
| 11375 | 2021-04-20 | 22919 | 831 | Joe Ray | Rodriguez | 32754 | 2021-08-24 | 660 | 4500 |
| 11376 | 2021-05-08 | 22921 | 1429 | Dominique D. | Calhoun | 32756 | 2021-08-24 | 660 | 2950 |
| 11376 | 2021-05-08 | 22921 | 1429 | Dominique D. | Calhoun | 32757 | 2021-08-24 | 660 | 4500 |
| 11376 | 2021-05-08 | 22921 | 1429 | Dominique D. | Calhoun | 32758 | 2021-08-24 | 660 | 4500 |
| 11377 | 2021-04-22 | 22923 | 824 | Andrew | Kumar | 32759 | 2021-08-24 | 660 | 2950 |
| 11377 | 2021-04-22 | 22923 | 824 | Andrew | Kumar | 32760 | 2021-08-24 | 660 | 4500 |
| 11377 | 2021-04-22 | 22923 | 824 | Andrew | Kumar | 32761 | 2021-08-24 | 660 | 4500 |
| 11378 | 2021-05-20 | 22925 | 854 | Peter A. | Ruman | 32762 | 2021-08-24 | 660 | 2950 |
| 11378 | 2021-05-20 | 22925 | 854 | Peter A. | Ruman | 32763 | 2021-08-24 | 660 | 4500 |
| 11378 | 2021-05-20 | 22925 | 854 | Peter A. | Ruman | 32764 | 2021-08-24 | 660 | 4500 |
| 11379 | 2021-04-30 | 22927 | 826 | Miguel A. | Adame | 32765 | 2021-08-24 | 660 | 2950 |
| 11380 | 2021-04-23 | 22929 | 824 | Andrew | Kumar | 32768 | 2021-08-24 | 660 | 4500 |
| 11380 | 2021-04-23 | 22929 | 824 | Andrew | Kumar | 32769 | 2021-08-24 | 660 | 4500 |
| 11381 | 2021-05-30 | 22931 | 2229 | Tierra | Butler | 32770 | 2021-08-24 | 660 | 4500 |
| 11382 | 2021-03-17 | 22933 | 826 | Miguel A. | Adame | 32771 | 2021-08-24 | 660 | 4500 |
| 11383 | 2021-05-18 | 22935 | 826 | Miguel A. | Adame | 32772 | 2021-08-24 | 660 | 4500 |
| 11384 | 2020-10-07 | 22937 | 824 | Andrew | Kumar | 32774 | 2021-08-24 | 660 | 2950 |
| 11384 | 2020-10-07 | 22937 | 824 | Andrew | Kumar | 32775 | 2021-08-24 | 660 | 4500 |
| 11385 | 2021-06-09 | 22939 | 2138 | Chad E. | Jones | 32776 | 2021-08-24 | 660 | 2950 |
| 11386 | 2019-11-08 | 22941 | 2110 | David L. | Bergen | 32778 | 2021-08-24 | 660 | 4500 |
| 11387 | 2021-05-17 | 22943 | 2089 | Gabriel A | Gonzalez | 32779 | 2021-08-24 | 660 | 4500 |
| 11387 | 2021-05-17 | 22943 | 2089 | Gabriel A | Gonzalez | 32780 | 2021-08-24 | 660 | 4500 |
| 11388 | 2021-04-22 | 22945 | 625 | Stewart J. | Guss | 32781 | 2021-08-24 | 660 | 4500 |
| 11389 | 2021-06-01 | 22947 | 2232 | Adam J. | Rosenfeld | 32782 | 2021-08-24 | 660 | 4500 |
| 11389 | 2021-06-01 | 22947 | 2232 | Adam J. | Rosenfeld | 32783 | 2021-08-24 | 660 | 4500 |
| 11390 | 2021-04-13 | 22949 | 1074 | Jeffrey N. | Todd | 32785 | 2021-08-24 | 660 | 2950 |
| 11390 | 2021-04-13 | 22949 | 1074 | Jeffrey N. | Todd | 32786 | 2021-08-24 | 660 | 4500 |
| 11390 | 2021-04-13 | 22949 | 1074 | Jeffrey N. | Todd | 32787 | 2021-08-24 | 660 | 4500 |
| 11391 | 2021-04-25 | 22953 | 836 | Cesar | Escalante | 32789 | 2021-08-24 | 660 | 4500 |
| 11391 | 2021-04-25 | 22953 | 836 | Cesar | Escalante | 32790 | 2021-08-24 | 660 | 4500 |
| 11392 | 2021-05-20 | 22957 | 854 | Peter A. | Ruman | 32793 | 2021-08-24 | 660 | 4500 |
| 11392 | 2021-05-20 | 22957 | 854 | Peter A. | Ruman | 32794 | 2021-08-24 | 660 | 4500 |
| 11393 | 2021-05-05 | 22959 | 830 | Carmen | Elizalde | 32795 | 2021-08-24 | 660 | 4500 |
| 11393 | 2021-05-05 | 22959 | 830 | Carmen | Elizalde | 32796 | 2021-08-24 | 660 | 4500 |
| 11394 | 2021-05-01 | 22961 | 2089 | Gabriel A | Gonzalez | 32797 | 2021-08-24 | 660 | 4500 |
| 11394 | 2021-05-01 | 22961 | 2089 | Gabriel A | Gonzalez | 32798 | 2021-08-24 | 660 | 4500 |
| 11395 | 2021-04-30 | 22963 | 825 | Sam K. | Mukerji | 32799 | 2021-08-24 | 660 | 4500 |
| 11396 | 2021-04-22 | 22965 | 826 | Miguel A. | Adame | 32801 | 2021-08-24 | 660 | 2950 |
| 11396 | 2021-04-22 | 22965 | 826 | Miguel A. | Adame | 32802 | 2021-08-24 | 660 | 4500 |
| 11396 | 2021-04-22 | 22965 | 826 | Miguel A. | Adame | 32803 | 2021-08-24 | 660 | 2950 |
| 11397 | 2021-05-14 | 22967 | 824 | Andrew | Kumar | 32804 | 2021-08-24 | 660 | 4500 |
| 11397 | 2021-05-14 | 22967 | 824 | Andrew | Kumar | 32805 | 2021-08-24 | 660 | 4500 |
| 11397 | 2021-05-14 | 22967 | 824 | Andrew | Kumar | 32806 | 2021-08-24 | 660 | 2950 |
| 11398 | 2021-05-15 | 22969 | 2174 | Johnathan David | Silva | 32807 | 2021-08-24 | 660 | 2950 |
| 11398 | 2021-05-15 | 22969 | 2174 | Johnathan David | Silva | 32808 | 2021-08-24 | 660 | 4500 |
| 11398 | 2021-05-15 | 22969 | 2174 | Johnathan David | Silva | 32809 | 2021-08-24 | 660 | 4500 |
| 11399 | 2021-04-24 | 22971 | 2222 | Joseph D. | Guevara | 32811 | 2021-08-24 | 660 | 4500 |
| 11399 | 2021-04-24 | 22971 | 2222 | Joseph D. | Guevara | 32812 | 2021-08-24 | 660 | 4500 |
| 11400 | 2021-05-19 | 22973 | 2089 | Gabriel A | Gonzalez | 32813 | 2021-08-24 | 660 | 4500 |
| 11400 | 2021-05-19 | 22973 | 2089 | Gabriel A | Gonzalez | 32814 | 2021-08-24 | 660 | 4500 |
| 11401 | 2021-04-24 | 22975 | 824 | Andrew | Kumar | 32815 | 2021-08-24 | 660 | 4500 |
| 11401 | 2021-04-24 | 22975 | 824 | Andrew | Kumar | 32816 | 2021-08-24 | 660 | 4500 |
| 11402 | 2021-05-04 | 22977 | 257 | Beatriz | Tavarez | 32817 | 2021-08-24 | 660 | 2950 |
| 11402 | 2021-05-04 | 22977 | 257 | Beatriz | Tavarez | 32818 | 2021-08-24 | 660 | 4500 |

Tecumseh Owned Receivables

| PatientID | IncidentDate | ClaimId | AttorneyID | AttorneyFirstName | AttorneyLastName | BillId | PaidDate | BillCost | BillGFB |
|---|---|---|---|---|---|---|---|---|---|
| 11403 | 2021-05-02 | 22979 | 2110 | David L. | Bergen | 32819 | 2021-08-24 | 660 | 4500 |
| 11404 | 2021-01-25 | 22981 | 2222 | Joseph D. | Guevara | 32820 | 2021-08-24 | 660 | 4500 |
| 11405 | 2021-05-08 | 22983 | 826 | Miguel A. | Adame | 32821 | 2021-08-24 | 660 | 2950 |
| 11405 | 2021-05-08 | 22983 | 826 | Miguel A. | Adame | 32822 | 2021-08-24 | 660 | 4500 |
| 11406 | 2021-03-17 | 22985 | 830 | Carmen | Elizalde | 32823 | 2021-08-24 | 1320 | 5900 |
| 11406 | 2021-03-17 | 22985 | 830 | Carmen | Elizalde | 32824 | 2021-08-24 | 660 | 4500 |
| 11406 | 2021-03-17 | 22985 | 830 | Carmen | Elizalde | 32825 | 2021-08-24 | 660 | 4500 |
| 11407 | 2020-05-07 | 22987 | 731 | David W. | Bergquist | 32826 | 2021-08-24 | 660 | 4500 |
| 11407 | 2020-05-07 | 22987 | 731 | David W. | Bergquist | 32827 | 2021-08-24 | 660 | 4500 |
| 11408 | 2021-05-05 | 22989 | 825 | Sam K. | Mukerji | 32828 | 2021-08-24 | 660 | 4500 |
| 11408 | 2021-05-05 | 22989 | 825 | Sam K. | Mukerji | 32829 | 2021-08-24 | 660 | 4500 |
| 11408 | 2021-05-05 | 22989 | 825 | Sam K. | Mukerji | 32830 | 2021-08-24 | 660 | 4500 |
| 11409 | 2020-05-07 | 22991 | 731 | David W. | Bergquist | 32831 | 2021-08-24 | 660 | 4500 |
| 11409 | 2020-05-07 | 22991 | 731 | David W. | Bergquist | 32832 | 2021-08-24 | 660 | 4500 |
| 11410 | 2021-08-22 | 22993 | 2230 | Casey L. | Gibson | 32833 | 2021-08-24 | 660 | 2950 |
| 11410 | 2021-08-22 | 22993 | 2230 | Casey L. | Gibson | 32834 | 2021-08-24 | 660 | 4500 |
| 11411 | 2021-05-16 | 22995 | 826 | Miguel A. | Adame | 32835 | 2021-08-24 | 660 | 4500 |
| 11411 | 2021-05-16 | 22995 | 826 | Miguel A. | Adame | 32836 | 2021-08-24 | 660 | 4500 |
| 11412 | 2021-03-27 | 22997 | 833 | Smith | Hassler | 32837 | 2021-08-24 | 660 | 2950 |
| 11412 | 2021-03-27 | 22997 | 833 | Smith | Hassler | 32838 | 2021-08-24 | 660 | 4500 |
| 11412 | 2021-03-27 | 22997 | 833 | Smith | Hassler | 32839 | 2021-08-24 | 660 | 4500 |
| 11412 | 2021-03-27 | 22997 | 833 | Smith | Hassler | 32840 | 2021-08-24 | 660 | 2950 |
| 11413 | 2021-05-11 | 22999 | 824 | Andrew | Kumar | 32841 | 2021-08-24 | 1320 | 5900 |
| 11413 | 2021-05-11 | 22999 | 824 | Andrew | Kumar | 32842 | 2021-08-24 | 660 | 4500 |
| 11414 | 2021-04-16 | 23001 | 2174 | Johnathan David | Silva | 32843 | 2021-08-24 | 660 | 2950 |
| 11414 | 2021-04-16 | 23001 | 2174 | Johnathan David | Silva | 32844 | 2021-08-24 | 660 | 4500 |
| 11414 | 2021-04-16 | 23001 | 2174 | Johnathan David | Silva | 32845 | 2021-08-24 | 660 | 4500 |
| 11415 | 2021-05-30 | 23003 | 1429 | Dominique D. | Calhoun | 32846 | 2021-08-24 | 660 | 2950 |
| 11416 | 2021-04-06 | 23005 | 1846 | Cassandra | Evans-Jones | 32847 | 2021-08-24 | 660 | 4500 |
| 11416 | 2021-04-06 | 23005 | 1846 | Cassandra | Evans-Jones | 32848 | 2021-08-24 | 660 | 4500 |
| 11417 | 2021-04-28 | 23007 | 825 | Sam K. | Mukerji | 32849 | 2021-08-24 | 660 | 4500 |
| 11417 | 2021-04-28 | 23007 | 825 | Sam K. | Mukerji | 32850 | 2021-08-24 | 660 | 4500 |
| 11418 | 2021-02-03 | 23009 | 826 | Miguel A. | Adame | 32851 | 2021-08-24 | 660 | 4500 |
| 11419 | 2021-02-13 | 23011 | 2231 | James K. | Keefe, | 32852 | 2021-08-24 | 660 | 4500 |
| 11419 | 2021-02-13 | 23011 | 2231 | James K. | Keefe, | 32853 | 2021-08-24 | 660 | 4500 |
| 11420 | 2021-04-30 | 23013 | 831 | Joe Ray | Rodriguez | 32854 | 2021-08-24 | 660 | 4500 |
| 11420 | 2021-04-30 | 23013 | 831 | Joe Ray | Rodriguez | 32855 | 2021-08-24 | 660 | 4500 |
| 11420 | 2021-04-30 | 23013 | 831 | Joe Ray | Rodriguez | 32856 | 2021-08-24 | 660 | 4500 |
| 11421 | 2021-03-06 | 23015 | 2089 | Gabriel A | Gonzalez | 32857 | 2021-08-24 | 660 | 4500 |
| 11421 | 2021-03-06 | 23015 | 2089 | Gabriel A | Gonzalez | 32858 | 2021-08-24 | 660 | 4500 |
| 11422 | 2021-04-16 | 23017 | 826 | Miguel A. | Adame | 32859 | 2021-08-24 | 660 | 2950 |
| 11422 | 2021-04-16 | 23017 | 826 | Miguel A. | Adame | 32860 | 2021-08-24 | 660 | 4500 |
| 11422 | 2021-04-16 | 23017 | 826 | Miguel A. | Adame | 32861 | 2021-08-24 | 660 | 4500 |
| 11423 | 2021-05-12 | 23019 | 994 | Richard | Presutti | 32862 | 2021-08-24 | 660 | 2950 |
| 11423 | 2021-05-12 | 23019 | 994 | Richard | Presutti | 32863 | 2021-08-24 | 660 | 4500 |
| 11423 | 2021-05-12 | 23019 | 994 | Richard | Presutti | 32864 | 2021-08-24 | 660 | 4500 |
| 11424 | 2021-05-12 | 23021 | 2089 | Gabriel A | Gonzalez | 32865 | 2021-08-24 | 660 | 4500 |
| 11425 | 2021-05-01 | 23023 | 2089 | Gabriel A | Gonzalez | 32866 | 2021-08-24 | 660 | 2950 |
| 11425 | 2021-05-01 | 23023 | 2089 | Gabriel A | Gonzalez | 32867 | 2021-08-24 | 660 | 4500 |
| 11425 | 2021-05-01 | 23023 | 2089 | Gabriel A | Gonzalez | 32868 | 2021-08-24 | 660 | 4500 |
| 11426 | 2021-05-02 | 23025 | 826 | Miguel A. | Adame | 32869 | 2021-08-24 | 660 | 2950 |
| 11426 | 2021-05-02 | 23025 | 826 | Miguel A. | Adame | 32870 | 2021-08-24 | 660 | 4500 |
| 11427 | 2021-05-05 | 23027 | 2089 | Gabriel A | Gonzalez | 32871 | 2021-08-24 | 660 | 4500 |
| 11428 | 2021-05-24 | 23029 | 831 | Joe Ray | Rodriguez | 32872 | 2021-08-24 | 660 | 4500 |
| 11428 | 2021-05-24 | 23029 | 831 | Joe Ray | Rodriguez | 32873 | 2021-08-24 | 660 | 4500 |
| 11429 | 2021-05-17 | 23031 | 826 | Miguel A. | Adame | 32874 | 2021-08-24 | 660 | 4500 |
| 11429 | 2021-05-17 | 23031 | 826 | Miguel A. | Adame | 32875 | 2021-08-24 | 660 | 4500 |
| 11429 | 2021-05-17 | 23031 | 826 | Miguel A. | Adame | 32876 | 2021-08-24 | 660 | 4500 |
| 11430 | 2019-08-20 | 23033 | 774 | Farid | Yaghoubtil | 32899 | 2021-08-30 | 33.036 | 91.77 |
| 11430 | 2019-08-20 | 23033 | 774 | Farid | Yaghoubtil | 32900 | 2021-08-30 | 24.84 | 69.01 |
| 11430 | 2019-08-20 | 23033 | 774 | Farid | Yaghoubtil | 32980 | 0001-01-01 | 30.68 | 102.26 |
| 11431 | 2021-05-13 | 23035 | 779 | Arash | Khorsandi | 32934 | 2021-09-07 | 28.8 | 79.99 |
| 11432 | 2021-06-16 | 23037 | 779 | Arash | Khorsandi | 32936 | 2021-09-07 | 75.24 | 209 |
| 11432 | 2021-06-16 | 23037 | 779 | Arash | Khorsandi | 32937 | 2021-09-07 | 32.208 | 89.45 |
| 11432 | 2021-06-16 | 23037 | 779 | Arash | Khorsandi | 32938 | 2021-09-07 | 30.756 | 85.42 |
| 11433 | 2021-08-29 | 23039 | 794 | Nicholas | Lasso | 32940 | 2021-09-07 | 19.056 | 52.95 |
| 11433 | 2021-08-29 | 23039 | 794 | Nicholas | Lasso | 32941 | 2021-09-07 | 62.52 | 173.66 |
| 11434 | 2021-03-15 | 23041 | 774 | Farid | Yaghoubtil | 32943 | 2021-09-07 | 28.08 | 78.01 |
| 11435 | 2021-08-29 | 23043 | 794 | Nicholas | Lasso | 32946 | 2021-09-07 | 26.316 | 73.11 |
| 11435 | 2021-08-29 | 23043 | 794 | Nicholas | Lasso | 32949 | 2021-09-07 | 44.484 | 123.58 |
| 11435 | 2021-08-29 | 23043 | 794 | Nicholas | Lasso | 32948 | 2021-09-07 | 30.684 | 85.23 |
| 11435 | 2021-08-29 | 23043 | 794 | Nicholas | Lasso | 32945 | 2021-09-07 | 62.52 | 173.66 |
| 11435 | 2021-08-29 | 23043 | 794 | Nicholas | Lasso | 32950 | 2021-09-07 | 49.488 | 137.45 |
| 11436 | 2021-02-12 | 23045 | 2234 | Michael | West | 32951 | 2021-09-08 | 37272 | 124240 |
| 11437 | 2021-06-10 | 23047 | 2235 | Tasha | Lashonda | 32952 | 2021-09-08 | 11751.74 | 39172.5 |
| 11437 | 2021-06-10 | 23047 | 2235 | Tasha | Lashonda | 33039 | 0001-01-01 | 6930.62 | 27722.5 |
| 11438 | 2021-08-27 | 23049 | 779 | Arash | Khorsandi | 32993 | 0001-01-01 | 56.02 | 186.73 |
| 11438 | 2021-08-27 | 23049 | 779 | Arash | Khorsandi | 32991 | 0001-01-01 | 32.97 | 109.9 |
| 11438 | 2021-08-27 | 23049 | 779 | Arash | Khorsandi | 32992 | 0001-01-01 | 33.39 | 111.3 |
| 11439 | 2019-09-04 | 23051 | 774 | Farid | Yaghoubtil | 33029 | 0001-01-01 | 24.09 | 80.29 |
| 11440 | 2020-10-08 | 23053 | 774 | Farid | Yaghoubtil | 33033 | 0001-01-01 | 48.56 | 161.88 |
| 11440 | 2020-10-08 | 23053 | 774 | Farid | Yaghoubtil | 33035 | 0001-01-01 | 20.77 | 69.24 |
| 11440 | 2020-10-08 | 23053 | 774 | Farid | Yaghoubtil | 33031 | 0001-01-01 | 40.63 | 135.43 |
| 11441 | 2021-06-10 | 23055 | 811 | HagopJ. | Bazerkanian | 33038 | 0001-01-01 | 51.36 | 171.19 |
| 11441 | 2021-06-10 | 23055 | 811 | HagopJ. | Bazerkanian | 33037 | 0001-01-01 | 47.49 | 158.31 |
| 11442 | 2021-04-24 | 23057 | 2238 | Anita | Lamar | 33040 | 0001-01-01 | 15306.25 | 61225 |