# EXHIBIT D-4

# EXHIBIT D-4



| RECEIVABLES PURCHASE ORDER |
|---|

| PO #: 1-D-8-13 |
|---|

# TECUMSEH – Infinity Medical Receivables Fund, LP

DATE: 28 August 2020

## To: Infinity Capital Management

**Reference: Series #1 - Intake D**

| Qty. - USD | Description |
|---|---|
| 95,269.19 | Medical receivables to be purchased |
| | |
| 19,053.84 | Acquisition/Service fees |
| | |
| | |
| | |
| | |
| 114,323.03 | **TOTAL – To be paid in multiple tranches** |

*Michael Belotz*

Signature

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------|------|-----------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16403 | 6/3/2019 | $ 36.18 | $ 43.42 | $ 120.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16404 | 6/3/2019 | $ 35.15 | $ 42.18 | $ 117.16 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17080 | 3/4/2020 | $ 37.03 | $ 44.44 | $ 123.42 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16782 | 10/1/2019 | $ 35.50 | $ 42.60 | $ 118.32 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16784 | 11/4/2019 | $ 37.78 | $ 45.34 | $ 125.94 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16785 | 11/4/2019 | $ 36.95 | $ 44.34 | $ 123.16 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16786 | 10/1/2019 | $ 36.95 | $ 44.34 | $ 123.16 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16788 | 9/3/2019 | $ 103.84 | $ 124.61 | $ 346.12 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16789 | 9/3/2019 | $ 36.95 | $ 44.34 | $ 123.16 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16790 | 9/3/2019 | $ 35.50 | $ 42.60 | $ 118.32 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 17371 | 4/3/2020 | $ 37.78 | $ 45.34 | $ 125.94 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 18188 | 5/5/2020 | $ 48.07 | $ 57.68 | $ 160.22 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 21270 | 7/2/2020 | $ 48.07 | $ 57.68 | $ 160.22 | Rx |
| S-1/D | Neal Howard | Ensign Legal Support | 8301 | 9/24/2018 | $ 51.38 | $ 61.66 | $ 77.07 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8334 | 9/24/2018 | $ 105.62 | $ 126.74 | $ 158.43 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8449 | 10/29/2018 | $ 25.25 | $ 30.30 | $ 25.25 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8479 | 10/29/2018 | $ 25.25 | $ 30.30 | $ 25.25 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8494 | 10/29/2018 | $ 25.25 | $ 30.30 | $ 25.25 | MR |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15740 | 12/3/2019 | $ 53.04 | $ 63.65 | $ 176.80 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15742 | 11/4/2019 | $ 53.04 | $ 63.65 | $ 176.80 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 24417 | | $ 30.76 | $ 36.91 | $ 102.52 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16917 | 3/4/2020 | $ 16.85 | $ 20.22 | $ 56.17 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16918 | 3/4/2020 | $ 36.51 | $ 43.81 | $ 121.71 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17008 | 3/4/2020 | $ 37.69 | $ 45.23 | $ 125.63 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17009 | | $ 37.13 | $ 44.56 | $ 123.77 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17010 | | $ 37.60 | $ 45.12 | $ 125.32 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17163 | | $ (37.60) | $ (45.12) | $ (125.32) | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17164 | | $ (37.13) | $ (44.56) | $ (123.77) | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17294 | 3/4/2020 | $ 16.85 | $ 20.22 | $ 56.17 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17295 | 3/4/2020 | $ 37.69 | $ 45.23 | $ 125.63 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17607 | 4/3/2020 | $ 45.02 | $ 54.02 | $ 150.08 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 18056 | 5/5/2020 | $ 36.51 | $ 43.81 | $ 121.71 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 18123 | 5/5/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 18124 | 5/5/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 18179 | 5/5/2020 | $ 45.02 | $ 54.02 | $ 150.08 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 20353 | 6/1/2020 | $ 36.51 | $ 43.81 | $ 121.71 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 20354 | 6/1/2020 | $ 46.12 | $ 55.34 | $ 153.73 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 22734 | 7/2/2020 | $ 215.32 | $ 258.38 | $ 717.73 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 23819 | 7/2/2020 | $ 45.02 | $ 54.02 | $ 150.08 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 23952 | | $ 28.76 | $ 34.51 | $ 95.88 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15754 | 11/4/2019 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15755 | 11/4/2019 | $ 35.27 | $ 42.32 | $ 117.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15757 | 12/3/2019 | $ 35.27 | $ 42.32 | $ 117.56 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|----------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15759 | 2/4/2020 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15760 | 12/3/2019 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15762 | 10/1/2019 | $ 35.27 | $ 42.32 | $ 117.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15764 | 7/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15766 | 7/3/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15768 | 8/2/2019 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15770 | 9/3/2019 | $ 34.82 | $ 41.78 | $ 116.08 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15772 | 9/3/2019 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6576 | 1/10/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6630 | 1/10/2018 | $ 72.00 | $ 86.40 | $ 144.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6878 | 12/22/2017 | $ 66.25 | $ 79.50 | $ 132.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6965 | 11/15/2017 | $ 54.75 | $ 65.70 | $ 109.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6966 | 11/15/2017 | $ 45.50 | $ 54.60 | $ 91.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7004 | 10/31/2017 | $ 74.75 | $ 89.70 | $ 149.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7005 | 4/11/2018 | $ 10.50 | $ 12.60 | $ 21.00 | MR |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15717 | 9/3/2019 | $ 35.87 | $ 43.04 | $ 119.56 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15719 | 11/4/2019 | $ 37.52 | $ 45.02 | $ 125.08 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15721 | 12/3/2019 | $ 15.48 | $ 18.58 | $ 51.60 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16282 | 10/1/2019 | $ 34.61 | $ 41.53 | $ 115.36 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16284 | 10/1/2019 | $ 34.62 | $ 41.54 | $ 115.40 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16286 | 10/1/2019 | $ 35.14 | $ 42.17 | $ 117.12 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16287 | 10/1/2019 | $ 34.96 | $ 41.95 | $ 116.52 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16288 | 10/1/2019 | $ 34.55 | $ 41.46 | $ 115.16 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16293 | 9/3/2019 | $ 34.92 | $ 41.90 | $ 116.40 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 17016 | 3/4/2020 | $ 37.88 | $ 45.46 | $ 126.27 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 17017 | 3/4/2020 | $ 34.61 | $ 41.53 | $ 115.36 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 23821 | 7/2/2020 | $ 47.71 | $ 57.25 | $ 159.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16450 | 8/2/2019 | $ 35.04 | $ 42.05 | $ 116.80 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16452 | 7/3/2019 | $ 35.12 | $ 42.14 | $ 117.08 | Rx |
| S-1/D | Mark Ruszecki | Buena Vista Medical Services | 15804 | 10/1/2019 | $ 39.61 | $ 47.53 | $ 132.04 | Rx |
| S-1/D | Mark Ruszecki | Buena Vista Medical Services | 15806 | 10/1/2019 | $ 43.20 | $ 51.84 | $ 144.00 | Rx |
| S-1/D | Mark Ruszecki | Buena Vista Medical Services | 15808 | 9/3/2019 | $ 43.20 | $ 51.84 | $ 144.00 | Rx |
| S-1/D | Mark Ruszecki | Buena Vista Medical Services | 15810 | 8/2/2019 | $ 43.20 | $ 51.84 | $ 144.00 | Rx |
| S-1/D | Mark Ruszecki | Buena Vista Medical Services | 15811 | 8/2/2019 | $ 39.61 | $ 47.53 | $ 132.04 | PI |
| S-1/D | Campbell Williamson | Advanced Home Care | 2104 | 6/24/2016 | $ 208.00 | $ 249.60 | $ 208.00 | PI |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 6267 | 12/10/2017 | $ 81.36 | $ 97.63 | $ 162.72 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 6269 | 12/10/2017 | $ 54.63 | $ 65.56 | $ 109.26 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 6272 | 12/10/2017 | $ 50.66 | $ 60.79 | $ 101.32 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16414 | 8/2/2019 | $ 34.78 | $ 41.74 | $ 115.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16416 | 6/3/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16417 | 6/3/2019 | $ 36.18 | $ 43.42 | $ 120.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15789 | 11/4/2019 | $ 28.88 | $ 34.66 | $ 96.27 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15791 | 10/1/2019 | $ 34.36 | $ 41.23 | $ 114.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15792 | 11/4/2019 | $ 31.59 | $ 37.91 | $ 105.30 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------------------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15794 | 12/3/2019 | $ 31.59 | $ 37.91 | $ 105.30 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15795 | 11/4/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15797 | 9/3/2019 | $ 34.36 | $ 41.23 | $ 114.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15798 | 9/3/2019 | $ 78.41 | $ 94.09 | $ 261.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15800 | 10/1/2019 | $ 35.22 | $ 42.26 | $ 117.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15801 | 10/1/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15802 | 10/1/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18121 | 5/5/2020 | $ 37.09 | $ 44.51 | $ 123.64 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18973 | 6/1/2020 | $ 57.66 | $ 69.19 | $ 192.19 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 17376 | 4/3/2020 | $ 38.51 | $ 46.21 | $ 128.36 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 17377 | 4/3/2020 | $ 18.23 | $ 21.88 | $ 60.77 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18005 | 5/5/2020 | $ 18.23 | $ 21.88 | $ 60.77 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18006 | 5/5/2020 | $ 38.51 | $ 46.21 | $ 128.36 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18194 | 5/5/2020 | $ 40.92 | $ 49.10 | $ 136.40 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18195 | | $ 18.23 | $ 21.88 | $ 60.77 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18490 | | $ (18.23) | $ (21.88) | $ (60.77) | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18491 | 5/5/2020 | $ 38.51 | $ 46.21 | $ 128.36 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 19564 | 6/1/2020 | $ 40.92 | $ 49.10 | $ 136.40 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 19795 | 6/1/2020 | $ 38.51 | $ 46.21 | $ 128.36 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 23835 | 7/2/2020 | $ 40.92 | $ 49.10 | $ 136.40 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 23836 | 7/2/2020 | $ 38.51 | $ 46.21 | $ 128.36 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 19797 | 6/1/2020 | $ 47.95 | $ 57.54 | $ 159.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16408 | 6/3/2019 | $ 34.79 | $ 41.75 | $ 115.96 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16409 | 6/3/2019 | $ 36.18 | $ 43.42 | $ 120.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16411 | 6/3/2019 | $ 35.17 | $ 42.20 | $ 117.24 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16412 | 6/3/2019 | $ 36.18 | $ 43.42 | $ 120.60 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15310 | 2/4/2020 | $ 36.64 | $ 43.97 | $ 122.13 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15312 | 1/3/2020 | $ 23.81 | $ 28.57 | $ 79.36 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15313 | 2/4/2020 | $ 37.36 | $ 44.83 | $ 124.53 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15315 | 2/4/2020 | $ 36.75 | $ 44.10 | $ 122.51 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15316 | 2/4/2020 | $ 20.47 | $ 24.56 | $ 68.22 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15317 | 1/3/2020 | $ 26.43 | $ 31.72 | $ 88.10 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15319 | 12/3/2019 | $ 28.62 | $ 34.34 | $ 95.41 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15321 | 11/4/2019 | $ 40.10 | $ 48.12 | $ 133.68 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15323 | 12/3/2019 | $ 25.99 | $ 31.19 | $ 86.62 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15325 | 1/3/2020 | $ 24.37 | $ 29.24 | $ 81.24 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15326 | 12/3/2019 | $ 18.60 | $ 22.32 | $ 62.00 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 17458 | 4/3/2020 | $ 69.03 | $ 82.84 | $ 230.11 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 17613 | 4/3/2020 | $ 69.03 | $ 82.84 | $ 230.11 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 17755 | 4/3/2020 | $ 69.03 | $ 82.84 | $ 230.11 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 17994 | 5/5/2020 | $ 69.03 | $ 82.84 | $ 230.11 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 18064 | 5/5/2020 | $ 40.10 | $ 48.12 | $ 133.68 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 19554 | 6/1/2020 | $ 40.10 | $ 48.12 | $ 133.68 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23967 | | $ 62.73 | $ 75.28 | $ 209.11 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------------------|------|------------|-----------|
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6567 | 1/10/2018 | $ 59.25 | $ 71.10 | $ 118.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6779 | 3/1/2018 | $ 43.25 | $ 51.90 | $ 86.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6832 | 12/22/2017 | $ 99.00 | $ 118.80 | $ 198.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6833 | 12/22/2017 | $ 25.50 | $ 30.60 | $ 51.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6879 | 11/15/2017 | $ 59.00 | $ 70.80 | $ 118.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6880 | 12/22/2017 | $ 45.50 | $ 54.60 | $ 91.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6977 | 11/15/2017 | $ 61.25 | $ 73.50 | $ 122.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7039 | 4/11/2018 | $ 41.75 | $ 50.10 | $ 83.50 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16622 | 10/1/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16623 | 10/1/2019 | $ 36.38 | $ 43.66 | $ 121.28 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16653 | 7/3/2019 | $ 35.14 | $ 42.17 | $ 117.12 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16654 | 7/3/2019 | $ 35.83 | $ 43.00 | $ 119.44 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16655 | 7/3/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15348 | 1/3/2020 | $ 19.20 | $ 23.04 | $ 64.00 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15349 | 1/3/2020 | $ 24.29 | $ 29.15 | $ 80.96 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15350 | 1/3/2020 | $ 23.69 | $ 28.43 | $ 78.98 | Rx |
| S-1/D | Reginald A Greene | Buena Vista Medical Services | 20366 | 6/1/2020 | $ 22.15 | $ 26.58 | $ 73.82 | Rx |
| S-1/D | Reginald A Greene | Buena Vista Medical Services | 20367 | 6/1/2020 | $ 22.29 | $ 26.75 | $ 74.30 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16224 | 8/2/2019 | $ 34.52 | $ 41.42 | $ 115.08 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16225 | 8/2/2019 | $ 34.79 | $ 41.75 | $ 115.96 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16226 | 8/2/2019 | $ 34.66 | $ 41.59 | $ 115.52 | Rx |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8273 | 10/29/2018 | $ 25.50 | $ 30.60 | $ 38.25 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8285 | 9/24/2018 | $ 32.25 | $ 38.70 | $ 48.38 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8286 | 9/24/2018 | $ 61.08 | $ 73.30 | $ 91.62 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8311 | 9/24/2018 | $ 76.93 | $ 92.32 | $ 115.40 | MR |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15436 | 1/3/2020 | $ 50.85 | $ 61.02 | $ 169.49 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15437 | 1/3/2020 | $ 151.53 | $ 181.84 | $ 505.09 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15438 | 1/3/2020 | $ 15.48 | $ 18.58 | $ 51.60 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15440 | 6/3/2019 | $ 35.03 | $ 42.04 | $ 116.76 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15441 | 1/3/2020 | $ 17.22 | $ 20.66 | $ 57.40 | Rx |
| S-1/D | Daniel Del Rio | Compex | 6341 | 1/10/2018 | $ 64.80 | $ 77.76 | $ 129.60 | MR |
| S-1/D | Daniel Del Rio | Compex | 6342 | 2/7/2018 | $ 80.00 | $ 96.00 | $ 160.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6350 | 2/7/2018 | $ 90.00 | $ 108.00 | $ 180.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6351 | 2/7/2018 | $ 65.20 | $ 78.24 | $ 130.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6352 | 2/7/2018 | $ 66.00 | $ 79.20 | $ 132.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6353 | 2/7/2018 | $ 67.20 | $ 80.64 | $ 134.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6354 | 3/1/2018 | $ 78.80 | $ 94.56 | $ 157.60 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15774 | 12/3/2019 | $ 20.10 | $ 24.12 | $ 67.00 | Rx |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10691 | 5/22/2019 | $ 70.58 | $ 84.70 | $ 105.87 | MR |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10694 | 5/22/2019 | $ 79.28 | $ 95.14 | $ 158.56 | MR |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 17090 | 3/4/2020 | $ 41.55 | $ 49.86 | $ 138.51 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 17459 | 4/3/2020 | $ 56.59 | $ 67.91 | $ 188.62 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16704 | 7/3/2019 | $ 34.80 | $ 41.76 | $ 116.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16705 | 7/3/2019 | $ 34.67 | $ 41.60 | $ 115.56 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------------------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16706 | 7/3/2019 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17999 | 5/5/2020 | $ 72.35 | $ 86.82 | $ 241.18 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18000 | 5/5/2020 | $ 39.37 | $ 47.24 | $ 131.23 | Rx |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8085 | 8/26/2018 | $ 66.83 | $ 80.20 | $ 100.25 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8272 | 9/24/2018 | $ 66.08 | $ 79.30 | $ 99.12 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8343 | 9/28/2018 | $ 36.75 | $ 44.10 | $ 55.13 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8344 | 9/28/2018 | $ 25.00 | $ 30.00 | $ 37.50 | MR |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 16563 | 8/2/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17012 | 3/4/2020 | $ 37.90 | $ 45.48 | $ 126.35 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17013 | 3/4/2020 | $ 36.57 | $ 43.88 | $ 121.90 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17014 | 3/4/2020 | $ 37.37 | $ 44.84 | $ 124.56 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17015 | 3/4/2020 | $ 36.79 | $ 44.15 | $ 122.63 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17370 | 4/3/2020 | $ 37.90 | $ 45.48 | $ 126.35 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17752 | 4/3/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17753 | 4/3/2020 | $ 57.74 | $ 69.29 | $ 192.46 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 19776 | 6/1/2020 | $ 36.79 | $ 44.15 | $ 122.63 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 19777 | 6/1/2020 | $ 25.84 | $ 31.01 | $ 86.12 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 21268 | 7/2/2020 | $ 25.84 | $ 31.01 | $ 86.12 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16845 | 2/4/2020 | $ 77.91 | $ 93.49 | $ 259.69 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16846 | 2/4/2020 | $ 36.65 | $ 43.98 | $ 122.17 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17083 | 3/4/2020 | $ 36.51 | $ 43.81 | $ 121.71 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18487 | 5/5/2020 | $ 46.64 | $ 55.97 | $ 155.47 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18488 | 5/5/2020 | $ 44.88 | $ 53.86 | $ 149.60 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18489 | 5/5/2020 | $ 30.36 | $ 36.43 | $ 101.19 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17305 | 3/4/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17306 | 3/4/2020 | $ 16.71 | $ 20.05 | $ 55.71 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17621 | 4/3/2020 | $ 26.63 | $ 31.96 | $ 88.76 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18004 | 5/5/2020 | $ 25.73 | $ 30.88 | $ 85.78 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18133 | 5/5/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18134 | 5/5/2020 | $ 40.92 | $ 49.10 | $ 136.40 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19563 | 6/1/2020 | $ 40.92 | $ 49.10 | $ 136.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16667 | 8/2/2019 | $ 37.56 | $ 45.07 | $ 125.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16669 | 4/30/2019 | $ 33.22 | $ 39.86 | $ 110.72 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16670 | 4/30/2019 | $ 32.98 | $ 39.58 | $ 109.94 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 16648 | 10/1/2019 | $ 42.16 | $ 50.59 | $ 140.52 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 16649 | 10/1/2019 | $ 36.16 | $ 43.39 | $ 120.52 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16360 | 7/3/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16362 | 7/3/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16364 | 9/3/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16366 | 8/2/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16368 | 4/2/2019 | $ 34.84 | $ 41.81 | $ 116.14 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16369 | 4/2/2019 | $ 31.53 | $ 37.84 | $ 105.10 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16371 | 6/3/2019 | $ 31.47 | $ 37.76 | $ 104.91 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16373 | 4/30/2019 | $ 34.84 | $ 41.81 | $ 116.14 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | Timothy Revero | Buena Vista Medical Services | 17292 | 3/4/2020 | $ 36.51 | $ 43.81 | $ 121.71 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 17293 | 3/4/2020 | $ 18.16 | $ 21.79 | $ 60.54 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 23229 | 7/2/2020 | $ 33.43 | $ 40.12 | $ 111.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15691 | 12/3/2019 | $ 34.17 | $ 41.00 | $ 113.90 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15692 | 12/3/2019 | $ 44.28 | $ 53.14 | $ 147.60 | Rx |
| S-1/D | Kristin H. Cogburn | Buena Vista Medical Services | 16480 | 9/3/2019 | $ 34.54 | $ 41.45 | $ 115.12 | Rx |
| S-1/D | Kristin H. Cogburn | Buena Vista Medical Services | 16482 | 8/2/2019 | $ 35.16 | $ 42.19 | $ 117.20 | Rx |
| S-1/D | Kristin H. Cogburn | Buena Vista Medical Services | 16483 | 8/2/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Brian Nettles | Buena Vista Medical Services | 16531 | 12/3/2019 | $ 36.23 | $ 43.48 | $ 120.78 | Rx |
| S-1/D | Brian Nettles | Buena Vista Medical Services | 16532 | 12/3/2019 | $ 44.55 | $ 53.46 | $ 148.50 | Rx |
| S-1/D | Brian Nettles | Buena Vista Medical Services | 16534 | 11/4/2019 | $ 44.55 | $ 53.46 | $ 148.50 | Rx |
| S-1/D | Brian Nettles | Buena Vista Medical Services | 16535 | 11/4/2019 | $ 36.23 | $ 43.48 | $ 120.78 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15849 | 10/1/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15851 | 9/3/2019 | $ 34.98 | $ 41.98 | $ 116.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15853 | 9/3/2019 | $ 37.24 | $ 44.69 | $ 124.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15855 | 10/1/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15856 | 10/1/2019 | $ 34.98 | $ 41.98 | $ 116.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15858 | 10/1/2019 | $ 37.24 | $ 44.69 | $ 124.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15860 | 7/3/2019 | $ 37.24 | $ 44.69 | $ 124.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15862 | 7/3/2019 | $ 34.98 | $ 41.98 | $ 116.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15864 | 7/3/2019 | $ 37.24 | $ 44.69 | $ 124.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15866 | 8/2/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15868 | 8/2/2019 | $ 34.98 | $ 41.98 | $ 116.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15869 | 7/3/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16537 | 11/4/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16539 | 11/4/2019 | $ (35.68) | $ (42.82) | $ (118.92) | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16541 | 10/1/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Peter Ross | Ensign Legal Support | 8303 | 9/24/2018 | $ 25.25 | $ 30.30 | $ 25.25 | MR |
| S-1/D | Peter Ross | Ensign Legal Support | 8447 | 10/29/2014 | $ 64.74 | $ 77.69 | $ 97.11 | MR |
| S-1/D | Peter Ross | Ensign Legal Support | 10458 | | $ (0.25) | $ (0.30) | $ (0.25) | MR |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15518 | 11/4/2019 | $ 31.20 | $ 37.44 | $ 104.01 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15520 | 1/3/2020 | $ 32.24 | $ 38.69 | $ 107.45 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15522 | 2/4/2020 | $ 15.47 | $ 18.56 | $ 51.57 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15524 | 11/4/2019 | $ 34.82 | $ 41.78 | $ 116.08 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15525 | 11/4/2019 | $ 34.93 | $ 41.92 | $ 116.44 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15526 | 11/4/2019 | $ 32.24 | $ 38.69 | $ 107.45 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 18978 | 6/1/2020 | $ 15.47 | $ 18.56 | $ 51.57 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 22739 | 7/2/2020 | $ 15.47 | $ 18.56 | $ 51.57 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 24413 | | $ 15.47 | $ 18.56 | $ 51.57 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19568 | 6/1/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19569 | 6/1/2020 | $ 47.95 | $ 57.54 | $ 159.84 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24410 | | $ 76.94 | $ 92.33 | $ 256.46 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15477 | 1/3/2020 | $ 30.65 | $ 36.78 | $ 102.18 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15479 | 12/3/2019 | $ 29.46 | $ 35.35 | $ 98.20 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15480 | 12/3/2019 | $ 62.79 | $ 75.35 | $ 209.31 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16197 | 8/2/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16625 | 12/3/2019 | $ 23.69 | $ 28.43 | $ 78.98 | Rx |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16626 | 12/3/2019 | $ 19.26 | $ 23.11 | $ 64.20 | Rx |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16809 | 2/4/2020 | $ 37.02 | $ 44.42 | $ 123.39 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15729 | 12/3/2019 | $ 64.98 | $ 77.98 | $ 216.61 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15730 | 12/3/2019 | $ 25.16 | $ 30.19 | $ 83.85 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16310 | 10/1/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16312 | 10/1/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16314 | 9/3/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16316 | 11/4/2019 | $ 35.48 | $ 42.58 | $ 118.28 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16317 | 11/4/2019 | $ 34.98 | $ 41.98 | $ 116.60 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16318 | 11/4/2019 | $ 35.57 | $ 42.68 | $ 118.56 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16320 | 8/2/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16322 | 7/3/2019 | $ 34.70 | $ 41.64 | $ 115.68 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16323 | 7/3/2019 | $ 34.60 | $ 41.52 | $ 115.32 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16325 | 9/3/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16326 | 9/3/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16327 | 8/2/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16838 | 2/4/2020 | $ 37.48 | $ 44.98 | $ 124.94 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 20363 | 6/1/2020 | $ 25.97 | $ 31.16 | $ 86.58 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 20364 | 6/1/2020 | $ 89.97 | $ 107.96 | $ 299.89 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15415 | 12/3/2019 | $ 51.26 | $ 61.51 | $ 170.86 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15417 | 1/3/2020 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15419 | 1/3/2020 | $ 18.24 | $ 21.89 | $ 60.80 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15421 | 12/3/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15423 | 10/1/2019 | $ 34.55 | $ 41.46 | $ 115.16 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15424 | 10/1/2019 | $ 35.10 | $ 42.12 | $ 117.00 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15426 | 11/4/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16799 | 10/1/2019 | $ 35.69 | $ 42.83 | $ 118.96 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16297 | 9/3/2019 | $ 34.52 | $ 41.42 | $ 115.08 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16298 | 9/3/2019 | $ 35.22 | $ 42.26 | $ 117.40 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16300 | 12/3/2019 | $ 30.17 | $ 36.20 | $ 100.57 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16302 | 7/3/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16304 | 9/3/2019 | $ 34.52 | $ 41.42 | $ 115.08 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16305 | 9/3/2019 | $ 35.22 | $ 42.26 | $ 117.40 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16595 | 11/4/2019 | $ 35.29 | $ 42.35 | $ 117.64 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16596 | 11/4/2019 | $ 45.06 | $ 54.07 | $ 150.20 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16597 | 11/4/2019 | $ 35.36 | $ 42.43 | $ 117.88 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15964 | 11/4/2019 | $ 45.56 | $ 54.67 | $ 151.85 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15966 | 10/1/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 17020 | 3/4/2020 | $ 37.04 | $ 44.45 | $ 123.46 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 18184 | 5/5/2020 | $ 99.86 | $ 119.83 | $ 332.85 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16400 | 6/3/2019 | $ 36.18 | $ 43.42 | $ 120.60 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------------------|------|------------|-----------|
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16401 | 6/3/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16338 | 9/3/2019 | $ 35.06 | $ 42.07 | $ 116.88 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16340 | 8/2/2019 | $ 35.12 | $ 42.14 | $ 117.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16342 | | $ (35.12) | $ (42.14) | $ (117.08) | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16343 | 9/3/2019 | $ 34.60 | $ 41.52 | $ 115.32 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16345 | 2/4/2020 | $ 37.82 | $ 45.38 | $ 126.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16346 | 2/4/2020 | $ 36.92 | $ 44.30 | $ 123.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16348 | 12/3/2019 | $ 30.30 | $ 36.36 | $ 101.00 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16350 | 6/3/2019 | $ 34.82 | $ 41.78 | $ 116.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16352 | 6/3/2019 | $ 32.93 | $ 39.52 | $ 109.78 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16353 | 6/3/2019 | $ 31.90 | $ 38.28 | $ 106.35 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16354 | 6/3/2019 | $ 34.87 | $ 41.84 | $ 116.24 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16355 | | $ (36.18) | $ (43.42) | $ (120.60) | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16357 | | $ 35.12 | $ 42.14 | $ 117.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16358 | | $ 36.18 | $ 43.42 | $ 120.60 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16907 | 3/4/2020 | $ 17.47 | $ 20.96 | $ 58.24 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 17005 | 3/4/2020 | $ 51.92 | $ 62.30 | $ 173.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 17366 | 4/3/2020 | $ 43.63 | $ 52.36 | $ 145.43 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15482 | 1/3/2020 | $ 16.74 | $ 20.09 | $ 55.80 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15484 | 12/3/2019 | $ 41.52 | $ 49.82 | $ 138.41 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 17018 | 3/4/2020 | $ 37.13 | $ 44.56 | $ 123.77 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15408 | 12/3/2019 | $ 33.78 | $ 40.54 | $ 112.61 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15410 | 2/4/2020 | $ 32.36 | $ 38.83 | $ 107.88 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15412 | 11/4/2019 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15413 | 12/3/2019 | $ 32.36 | $ 38.83 | $ 107.88 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15396 | 2/4/2020 | $ 37.63 | $ 45.16 | $ 125.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15398 | 11/4/2019 | $ 44.28 | $ 53.14 | $ 147.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15400 | 11/4/2019 | $ 33.78 | $ 40.54 | $ 112.61 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16832 | 2/4/2020 | $ 18.02 | $ 21.62 | $ 60.08 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6786 | 3/1/2018 | $ 109.00 | $ 130.80 | $ 218.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6789 | 3/1/2018 | $ 42.95 | $ 51.54 | $ 85.90 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7051 | 4/11/2018 | $ 60.25 | $ 72.30 | $ 120.50 | MR |
| S-1/D | John Shook | Buena Vista Medical Services | 16559 | 4/2/2019 | $ 33.32 | $ 39.98 | $ 111.07 | Rx |
| S-1/D | John Shook | Buena Vista Medical Services | 16560 | 4/2/2019 | $ 33.05 | $ 39.66 | $ 110.18 | Rx |
| S-1/D | John Shook | Buena Vista Medical Services | 16561 | 4/2/2019 | $ 31.20 | $ 37.44 | $ 104.01 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15939 | 10/1/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15940 | 10/1/2019 | $ 39.79 | $ 47.75 | $ 132.64 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15942 | 10/1/2019 | $ 36.08 | $ 43.30 | $ 120.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15944 | 11/4/2019 | $ 46.98 | $ 56.38 | $ 156.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15945 | 11/4/2019 | $ 36.08 | $ 43.30 | $ 120.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15946 | 10/1/2019 | $ 36.08 | $ 43.30 | $ 120.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15948 | 9/3/2019 | $ 39.79 | $ 47.75 | $ 132.64 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15950 | 7/3/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15951 | 7/3/2019 | $ 35.32 | $ 42.38 | $ 117.72 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15952 | 10/1/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15953 | 10/1/2019 | $ 39.79 | $ 47.75 | $ 132.64 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15954 | 9/3/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 18977 | 6/1/2020 | $ 37.86 | $ 45.43 | $ 126.21 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 19775 | 6/1/2020 | $ 37.86 | $ 45.43 | $ 126.21 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16611 | 10/1/2019 | $ 36.14 | $ 43.37 | $ 120.48 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16613 | 10/1/2019 | $ 35.45 | $ 42.54 | $ 118.16 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16514 | 2/4/2020 | $ 40.00 | $ 48.00 | $ 133.34 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16811 | 2/4/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16162 | 6/3/2019 | $ 36.77 | $ 44.12 | $ 122.58 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16163 | 6/3/2019 | $ 33.65 | $ 40.38 | $ 112.16 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15887 | 9/3/2019 | $ 34.68 | $ 41.62 | $ 115.60 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15888 | 9/3/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15889 | 9/3/2019 | $ 34.79 | $ 41.75 | $ 115.96 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15890 | 9/3/2019 | $ 34.78 | $ 41.74 | $ 115.92 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15891 | 9/3/2019 | $ 36.08 | $ 43.30 | $ 120.28 | Rx |
| S-1?d | Brian Matlin | Buena Vista Medical Services | 15663 | 12/3/2019 | $ (45.10) | $ (54.12) | $ (150.34) | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15665 | 2/4/2020 | $ 42.48 | $ 50.98 | $ 141.59 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15667 | 11/4/2019 | $ 45.10 | $ 54.12 | $ 150.34 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15668 | 11/4/2019 | $ 30.04 | $ 36.05 | $ 100.14 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 18192 | 5/5/2020 | $ 26.87 | $ 32.24 | $ 89.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15541 | 1/3/2020 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15543 | 12/3/2019 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15545 | 12/3/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15547 | 2/4/2020 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15548 | 2/4/2020 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15549 | 1/3/2020 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15551 | 11/4/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15553 | 10/1/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15555 | 9/3/2019 | $ 34.80 | $ 41.76 | $ 116.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15557 | 8/2/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15559 | 10/1/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15561 | 10/1/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15562 | 10/1/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17757 | 4/3/2020 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17758 | 4/3/2020 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 24465 | | $ 38.86 | $ 46.63 | $ 129.54 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16565 | 8/2/2019 | $ 35.46 | $ 42.55 | $ 118.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16566 | 8/2/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16657 | 7/3/2019 | $ 35.36 | $ 42.43 | $ 117.88 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16658 | 7/3/2019 | $ 36.23 | $ 43.48 | $ 120.76 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 18185 | 5/5/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 18186 | 5/5/2020 | $ 63.58 | $ 76.30 | $ 211.95 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 18187 | 5/5/2020 | $ 46.05 | $ 55.26 | $ 153.50 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|--------|--------|----------|--------|-----------|------------------------|------|------------|-----------|---|
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 16519 | 2/4/2020 | $ 38.11 | $ 45.73 | $ 127.03 | Rx | |
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 16520 | 2/4/2020 | $ 37.00 | $ 44.40 | $ 123.35 | Rx | |
| S-1/D | Peter Ross | Ensign Legal Support | 8297 | 9/24/2018 | $ 28.75 | $ 34.50 | $ 43.12 | MR | |
| S-1/D | Peter Ross | Ensign Legal Support | 8298 | 9/24/2018 | $ 103.51 | $ 124.21 | $ 155.26 | MR | |
| S-1/D | Peter Ross | Ensign Legal Support | 8299 | 9/24/2018 | $ 394.58 | $ 473.50 | $ 591.87 | MR | |
| S-1/D | Salar Hendizadeh | Buena Vista Medical Services | 24427 | | $ 128.33 | $ 154.00 | $ 427.77 | Rx | |
| S-1/D | Salar Hendizadeh | Buena Vista Medical Services | 24428 | | $ 39.31 | $ 47.17 | $ 131.02 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7008 | 10/12/2017 | $ 40.50 | $ 48.60 | $ 81.00 | MR | |
| S-1/D | Daniel Del Rio | Med R | 7120 | 9/13/2017 | $ 100.65 | $ 120.78 | $ 201.30 | MR | |
| S-1/D | Daniel Del Rio | Med R | 7121 | 9/13/2017 | $ 57.00 | $ 68.40 | $ 114.00 | MR | |
| S-1/D | Daniel Del Rio | Med R | 7122 | 9/13/2017 | $ 48.60 | $ 58.32 | $ 97.20 | MR | |
| S-1/D | Daniel Del Rio | Med R | 7123 | 9/13/2017 | $ 77.52 | $ 93.02 | $ 155.04 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7058 | 8/13/2017 | $ 66.25 | $ 79.50 | $ 132.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7059 | 8/13/2017 | $ 47.00 | $ 56.40 | $ 94.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7061 | 8/13/2017 | $ 51.25 | $ 61.50 | $ 102.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7062 | 8/13/2017 | $ 52.50 | $ 63.00 | $ 105.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7023 | 10/12/2017 | $ 57.75 | $ 69.30 | $ 115.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6963 | 12/10/2017 | $ 66.25 | $ 79.50 | $ 132.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6964 | 12/10/2017 | $ 48.75 | $ 58.50 | $ 97.50 | MR | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16056 | 4/30/2019 | $ 48.85 | $ 58.62 | $ 162.82 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16057 | 4/30/2019 | $ 46.27 | $ 55.52 | $ 154.24 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15428 | 1/3/2020 | $ 32.16 | $ 38.59 | $ 107.21 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15430 | 2/4/2020 | $ 47.92 | $ 57.50 | $ 159.74 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15432 | 12/3/2019 | $ 49.12 | $ 58.94 | $ 163.73 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15434 | 12/3/2019 | $ 47.92 | $ 57.50 | $ 159.74 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16830 | 2/4/2020 | $ 37.77 | $ 45.32 | $ 125.89 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17019 | | $ 47.92 | $ 57.50 | $ 159.74 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17167 | | $ (47.92) | $ (57.50) | $ (159.74) | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17168 | 3/4/2020 | $ 47.92 | $ 57.50 | $ 159.74 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18182 | 5/5/2020 | $ 47.20 | $ 56.64 | $ 157.34 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 19782 | 6/1/2020 | $ 47.20 | $ 56.64 | $ 157.34 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 19783 | 6/1/2020 | $ 61.95 | $ 74.34 | $ 206.50 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 19784 | 6/1/2020 | $ 47.92 | $ 57.50 | $ 159.74 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18079 | 5/5/2020 | $ 29.14 | $ 34.97 | $ 97.12 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18080 | 5/5/2020 | $ 72.50 | $ 87.00 | $ 241.68 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18974 | 6/1/2020 | $ 47.20 | $ 56.64 | $ 157.34 | Rx | |
| S-1/D | W. Winston Briggs | Ensign Legal Support | 9803 | 2/21/2019 | $ 196.52 | $ 235.82 | $ 294.78 | MR | |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10681 | 5/22/2019 | $ 89.41 | $ 107.29 | $ 178.82 | MR | |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10683 | 5/22/2019 | $ 65.27 | $ 78.32 | $ 130.54 | MR | Missing Lien |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16124 | 6/3/2019 | $ 36.83 | $ 44.20 | $ 122.76 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16125 | 6/3/2019 | $ 39.35 | $ 47.22 | $ 131.16 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16126 | 6/3/2019 | $ 48.32 | $ 57.98 | $ 161.08 | Rx | |
| S-1/D | Daniel Del Rio | Keais;Ontellus | 8380 | 9/20/2018 | $ 4,030.60 | $ 4,836.72 | $ 8,061.20 | MR | |
| S-1/D | James Grant | Ensign Legal Support | 11400 | 8/15/2019 | $ 25.25 | $ 30.30 | $ 50.50 | MR | Missing Lien |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | James Grant | Ensign Legal Support | 11406 | 8/15/2019 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17106 | 3/4/2020 | $ 37.68 | $ 45.22 | $ 125.59 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17612 | 4/3/2020 | $ 26.39 | $ 31.67 | $ 87.96 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17991 | 5/5/2020 | $ 49.16 | $ 58.99 | $ 163.86 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17992 | 5/5/2020 | $ 53.01 | $ 63.61 | $ 176.69 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 19778 | 6/1/2020 | $ 84.16 | $ 100.99 | $ 280.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15602 | 1/3/2020 | $ 23.69 | $ 28.43 | $ 78.98 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15604 | 2/4/2020 | $ 23.69 | $ 28.43 | $ 78.98 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15605 | 1/3/2020 | $ 23.97 | $ 28.76 | $ 79.91 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15606 | 1/3/2020 | $ 23.59 | $ 28.31 | $ 78.62 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16029 | 4/2/2019 | $ 31.82 | $ 38.18 | $ 106.08 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16030 | 4/2/2019 | $ 35.22 | $ 42.26 | $ 117.39 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16032 | 4/2/2019 | $ 41.66 | $ 49.99 | $ 138.88 | Rx |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 15640 | 2/4/2020 | $ 39.85 | $ 47.82 | $ 132.82 | Rx |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 15642 | 12/3/2019 | $ 39.85 | $ 47.82 | $ 132.82 | Rx |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 15644 | 11/4/2019 | $ 39.85 | $ 47.82 | $ 132.82 | Rx |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 17024 | 3/4/2020 | $ 39.85 | $ 47.82 | $ 132.82 | Rx |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 17098 | 3/4/2020 | $ 37.13 | $ 44.56 | $ 123.77 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16005 | 4/2/2019 | $ 32.06 | $ 38.47 | $ 106.86 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16006 | 4/2/2019 | $ 31.72 | $ 38.06 | $ 105.73 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16059 | 4/30/2019 | $ 31.82 | $ 38.18 | $ 106.08 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16061 | 4/30/2019 | $ 32.33 | $ 38.80 | $ 107.76 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16063 | 6/3/2019 | $ 32.96 | $ 39.55 | $ 109.86 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16064 | 6/3/2019 | $ 33.02 | $ 39.62 | $ 110.06 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16066 | 4/30/2019 | $ 36.60 | $ 43.92 | $ 121.99 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16068 | 4/30/2019 | $ 31.76 | $ 38.11 | $ 105.88 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16069 | 4/30/2019 | $ 32.75 | $ 39.30 | $ 109.16 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16070 | 4/30/2019 | $ 33.70 | $ 40.44 | $ 112.32 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16071 | 4/30/2019 | $ 32.66 | $ 39.19 | $ 108.85 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15582 | 1/3/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15584 | 2/4/2020 | $ 16.85 | $ 20.22 | $ 56.17 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15585 | 2/4/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15586 | 1/3/2020 | $ 23.61 | $ 28.33 | $ 78.70 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15588 | 11/4/2019 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15589 | 11/4/2019 | $ 88.33 | $ 106.00 | $ 294.44 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15590 | 1/3/2020 | $ 15.72 | $ 18.86 | $ 52.40 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 17027 | 3/4/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 17101 | 3/4/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 17375 | 4/3/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 17464 | 4/3/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 18070 | 5/5/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 18980 | 6/1/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 18981 | 6/1/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 19558 | 6/1/2020 | $ 23.61 | $ 28.33 | $ 78.70 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|---|---|---|---|---|---|---|---|---|---|
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 21271 | 7/2/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 21272 | 7/2/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 23962 | | $ 36.73 | $ 44.08 | $ 122.44 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 24419 | | $ 33.01 | $ 39.61 | $ 110.03 | Rx | |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 24476 | | $ 51.36 | $ 61.63 | $ 171.19 | Rx | |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 18137 | 5/5/2020 | $ 29.60 | $ 35.52 | $ 98.67 | Rx | |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 18180 | 5/5/2020 | $ 41.67 | $ 50.00 | $ 138.89 | Rx | |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 19549 | 6/1/2020 | $ 29.60 | $ 35.52 | $ 98.67 | Rx | |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 22735 | 7/2/2020 | $ 41.46 | $ 49.75 | $ 138.19 | Rx | |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 22736 | 7/2/2020 | $ 38.42 | $ 46.10 | $ 128.07 | Rx | |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 16599 | 11/4/2019 | $ 34.85 | $ 41.82 | $ 116.16 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15921 | | $ (36.59) | $ (43.91) | $ (121.96) | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15923 | | $ 36.59 | $ 43.91 | $ 121.96 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15925 | 10/1/2019 | $ 36.59 | $ 43.91 | $ 121.96 | Rx | |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10685 | 5/22/2019 | $ 58.01 | $ 69.61 | $ 116.02 | MR | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19561 | 6/1/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19562 | 6/1/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 20361 | 6/1/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 20362 | 6/1/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 23833 | 7/2/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 23834 | 7/2/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6061 | 12/10/2017 | $ 57.10 | $ 68.52 | $ 114.20 | MR | Missing Lien |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6941 | 11/15/2017 | $ 41.75 | $ 50.10 | $ 83.50 | MR | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16039 | 4/30/2019 | $ 31.64 | $ 37.97 | $ 105.46 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16041 | 6/3/2019 | $ 55.86 | $ 67.03 | $ 186.19 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16043 | 4/2/2019 | $ 31.65 | $ 37.98 | $ 105.50 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16044 | 4/2/2019 | $ 31.68 | $ 38.02 | $ 105.61 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17474 | 4/3/2020 | $ 54.43 | $ 65.32 | $ 181.44 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18057 | 5/5/2020 | $ 54.43 | $ 65.32 | $ 181.44 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18125 | 5/5/2020 | $ 27.46 | $ 32.95 | $ 91.53 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18126 | 5/5/2020 | $ 23.09 | $ 27.71 | $ 76.96 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 17091 | 3/4/2020 | $ 37.90 | $ 45.48 | $ 126.35 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 17092 | 3/4/2020 | $ 37.61 | $ 45.13 | $ 125.36 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18142 | 5/5/2020 | $ 43.31 | $ 51.97 | $ 144.38 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18985 | 6/1/2020 | $ 47.95 | $ 57.54 | $ 159.84 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 21276 | 7/2/2020 | $ 43.31 | $ 51.97 | $ 144.38 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 21277 | 7/2/2020 | $ 47.95 | $ 57.54 | $ 159.84 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 23963 | | $ 47.95 | $ 57.54 | $ 159.84 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 24420 | | $ 45.03 | $ 54.04 | $ 150.10 | Rx | |
| S-1/D | Neal Howard | Ensign Legal Support | 7598 | 7/1/2018 | $ 40.25 | $ 48.30 | $ 80.50 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7599 | 7/1/2018 | $ 42.75 | $ 51.30 | $ 85.50 | MR | |
| S-1/D | Neal Howard | David-Preferred Non-Emergency | 7672 | 7/12/2018 | $ 315.00 | $ 378.00 | $ 472.50 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7702 | 8/26/2018 | $ 147.46 | $ 176.95 | $ 221.19 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7766 | 8/26/2018 | $ 42.35 | $ 50.82 | $ 63.52 | MR | |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|--------|--------|----------|--------|-----------|------------|------|------------|-----------|---|
| S-1/D | Neal Howard | Ensign Legal Support | 7768 | 8/26/2018 | $ 25.25 | $ 30.30 | $ 37.87 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7770 | 8/26/2018 | $ 25.25 | $ 30.30 | $ 37.87 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7772 | 8/26/2018 | $ 25.25 | $ 30.30 | $ 37.88 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7810 | 8/26/2018 | $ 50.50 | $ 60.60 | $ 75.75 | MR | Missing Lien |
| S-1/D | Neal Howard | Ensign Legal Support | 7856 | 8/12/2018 | $ 58.26 | $ 69.91 | $ 116.52 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8324 | 9/24/2018 | $ 45.50 | $ 54.60 | $ 91.00 | MR | Missing Lien |
| S-1/D | Neal Howard | Buena Vista Medical Services | 15352 | 9/17/2018 | $ 28.54 | $ 34.25 | $ 95.14 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17466 | 4/3/2020 | $ 48.34 | $ 58.01 | $ 161.13 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17467 | 4/3/2020 | $ 40.14 | $ 48.17 | $ 133.80 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18071 | 5/5/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18072 | 5/5/2020 | $ 48.34 | $ 58.01 | $ 161.13 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15596 | 1/3/2020 | $ 44.33 | $ 53.20 | $ 147.78 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15597 | 1/3/2020 | $ 33.65 | $ 40.38 | $ 112.18 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15599 | 12/3/2019 | $ 44.33 | $ 53.20 | $ 147.78 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15600 | 12/3/2019 | $ 33.65 | $ 40.38 | $ 112.18 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16914 | 3/4/2020 | $ 33.65 | $ 40.38 | $ 112.18 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16915 | 3/4/2020 | $ 44.33 | $ 53.20 | $ 147.78 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18073 | 5/5/2020 | $ 33.65 | $ 40.38 | $ 112.18 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18074 | 5/5/2020 | $ 44.33 | $ 53.20 | $ 147.78 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6631 | 1/10/2018 | $ 41.25 | $ 49.50 | $ 82.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6834 | 12/22/2017 | $ 25.75 | $ 30.90 | $ 51.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6912 | 12/10/2017 | $ 27.00 | $ 32.40 | $ 54.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6913 | 12/10/2017 | $ 42.75 | $ 51.30 | $ 85.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6914 | 12/10/2017 | $ 92.00 | $ 110.40 | $ 184.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6915 | 12/10/2017 | $ 43.50 | $ 52.20 | $ 87.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6916 | 12/10/2017 | $ 40.50 | $ 48.60 | $ 81.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7043 | 5/6/2018 | $ 25.75 | $ 30.90 | $ 51.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7044 | 4/11/2018 | $ 43.00 | $ 51.60 | $ 86.00 | MR | |
| S-1/D | Bryce Angell | North Dekalb Orthopedics PC | 536 | 5/12/2015 | $ 400.00 | $ 480.00 | $ 1,000.00 | MR | |
| S-1/D | Bryce Angell | North Dekalb Orthopedics PC | 537 | 6/26/2015 | $ 217.36 | $ 260.83 | $ 600.00 | MR | |
| S-1/D | Bryce Angell | North Dekalb Orthopedics PC | 538 | 6/26/2015 | $ 4,841.04 | $ 5,809.25 | $ 19,470.00 | PI | |
| S-1/D | Bryce Angell | Perimeter Surgery Center of Atlan | 684 | 9/11/2015 | $15,966.80 | $ 19,160.16 | $ 39,917.00 | PI | |
| S-1/D | Bryce Angell | North Dekalb Orthopedics PC | 687 | 9/11/2015 | $ 58.02 | $ 69.62 | $ 212.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6063 | 2/7/2018 | $ 75.50 | $ 90.60 | $ 151.00 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8376 | 10/29/2018 | $ 108.83 | $ 130.60 | $ 163.25 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8405 | 10/29/2018 | $ 202.17 | $ 242.60 | $ 303.26 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8483 | 10/29/2018 | $ 193.71 | $ 232.45 | $ 290.57 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8493 | 10/29/2018 | $ 68.15 | $ 81.78 | $ 102.23 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8546 | 10/29/2018 | $ 10.50 | $ 12.60 | $ 15.75 | MR | Missing Lien |
| S-1/D | Neal Howard | Ensign Legal Support | 8611 | 12/7/2018 | $ 42.25 | $ 50.70 | $ 63.38 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8675 | 10/29/2018 | $ 26.00 | $ 31.20 | $ 39.00 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8684 | 10/29/2018 | $ 25.00 | $ 30.00 | $ 25.00 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 9034 | 12/7/2018 | $ 46.50 | $ 55.80 | $ 69.75 | MR | |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 15618 | 12/3/2019 | $ 104.96 | $ 125.95 | $ 349.85 | Rx | |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|--------|--------|----------|--------|-----------|--------------|------|------------|-----------|---|
| S-1/D | John Beals | Buena Vista Medical Services | 15842 | 1/3/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 15844 | 12/3/2019 | $ 24.15 | $ 28.98 | $ 80.50 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 15845 | 12/3/2019 | $ 23.95 | $ 28.74 | $ 79.83 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 15846 | 1/3/2020 | $ 24.79 | $ 29.75 | $ 82.64 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16813 | 2/4/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16814 | 2/4/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16815 | 1/3/2020 | $ 24.15 | $ 28.98 | $ 80.50 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16817 | 10/1/2019 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16818 | 10/1/2019 | $ 35.47 | $ 42.56 | $ 118.24 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16819 | 10/1/2019 | $ 36.05 | $ 43.26 | $ 120.16 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16821 | 11/4/2019 | $ 35.47 | $ 42.56 | $ 118.24 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16822 | 12/3/2019 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16823 | 11/4/2019 | $ 36.05 | $ 43.26 | $ 120.16 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16824 | 11/4/2019 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 16826 | 2/4/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 17087 | 3/4/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 17088 | 3/4/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 17166 | 3/4/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 17456 | 4/3/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 17457 | 4/3/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 17754 | 4/3/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 18062 | 5/5/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 18063 | 5/5/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 18181 | 5/5/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 19779 | 6/1/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 19780 | 6/1/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 19781 | 6/1/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 23232 | 7/2/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 23233 | 7/2/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 23234 | 7/2/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx | We have 31 invoices on the spreadsheet but now only 29 invoices in the patient file |
| S-1/D | John Beals | Buena Vista Medical Services | 24463 | | $ 35.84 | $ 43.01 | $ 119.48 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15499 | 2/4/2020 | $ 76.00 | $ 91.20 | $ 253.35 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15500 | 2/4/2020 | $ 51.34 | $ 61.61 | $ 171.15 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15502 | 1/3/2020 | $ 31.09 | $ 37.31 | $ 103.62 | Rx | |
| S-1/D | Daniel Del Rio | Ace Imaging Technologies  Inc. | 3865 | 6/15/2017 | $ 258.09 | $ 309.71 | $ 516.18 | MR | |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 16795 | 10/1/2019 | $ 39.32 | $ 47.18 | $ 131.08 | Rx | |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 16796 | 10/1/2019 | $ 64.68 | $ 77.62 | $ 215.60 | Rx | |
| S-1/D | Hagop J. Bazerkanian | Buena Vista Medical Services | 16797 | 10/1/2019 | $ 94.02 | $ 112.82 | $ 313.40 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15821 | 11/4/2019 | $ (35.76) | $ (42.91) | $ (119.20) | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15823 | 10/1/2019 | $ 34.36 | $ 41.23 | $ 114.52 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15824 | 11/4/2019 | $ (34.36) | $ (41.23) | $ (114.52) | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15825 | 11/4/2019 | $ 34.36 | $ 41.23 | $ 114.52 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15826 | 11/4/2019 | $ 35.76 | $ 42.91 | $ 119.20 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15827 | 10/1/2019 | $ 35.76 | $ 42.91 | $ 119.20 | Rx | |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------|------|------------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15829 | 8/2/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15830 | 8/2/2019 | $ 35.76 | $ 42.91 | $ 119.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15832 | 9/3/2019 | $ 35.76 | $ 42.91 | $ 119.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15834 | 10/1/2019 | $ 34.36 | $ 41.23 | $ 114.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15835 | 9/3/2019 | $ 34.54 | $ 41.45 | $ 115.12 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17476 | 4/3/2020 | $ 56.59 | $ 67.91 | $ 188.62 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17477 | 4/3/2020 | $ 25.66 | $ 30.79 | $ 85.54 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18975 | 6/1/2020 | $ 27.21 | $ 32.65 | $ 90.70 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18976 | 6/1/2020 | $ 56.59 | $ 67.91 | $ 188.62 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6059 | 12/22/2017 | $ 31.50 | $ 37.80 | $ 63.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6060 | 12/10/2017 | $ 48.50 | $ 58.20 | $ 97.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6971 | 11/15/2017 | $ 55.00 | $ 66.00 | $ 110.00 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16664 | 4/30/2019 | $ 34.35 | $ 41.22 | $ 114.50 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16665 | 4/30/2019 | $ 32.98 | $ 39.58 | $ 109.94 | Rx |
| S-1/D | James Grant | Ensign Legal Support | 11422 | 8/15/2019 | $ 54.47 | $ 65.36 | $ 108.94 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16442 | 7/3/2019 | $ 36.29 | $ 43.55 | $ 120.96 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16443 | 7/3/2019 | $ 36.22 | $ 43.46 | $ 120.72 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16444 | 7/3/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16199 | 8/2/2019 | $ 40.09 | $ 48.11 | $ 133.64 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16200 | 8/2/2019 | $ 35.06 | $ 42.07 | $ 116.88 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16202 | 10/1/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16204 | 8/2/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16206 | 6/3/2019 | $ 31.40 | $ 37.68 | $ 104.68 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16207 | 6/3/2019 | $ 32.09 | $ 38.51 | $ 106.98 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16209 | 7/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16210 | 7/3/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16522 | 7/3/2019 | $ 36.10 | $ 43.32 | $ 120.32 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17608 | 4/3/2020 | $ 40.05 | $ 48.06 | $ 133.50 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17609 | 4/3/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 18058 | 5/5/2020 | $ 40.05 | $ 48.06 | $ 133.50 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 18059 | 5/5/2020 | $ 85.11 | $ 102.13 | $ 283.71 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 18060 | 5/5/2020 | $ 45.14 | $ 54.17 | $ 150.46 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 18061 | 5/5/2020 | $ 38.42 | $ 46.10 | $ 128.07 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15374 | 11/4/2019 | $ 35.27 | $ 42.32 | $ 117.56 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15376 | 2/4/2020 | $ 37.82 | $ 45.38 | $ 126.08 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15377 | 11/4/2019 | $ 35.93 | $ 43.12 | $ 119.76 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15378 | 11/4/2019 | $ 34.56 | $ 41.47 | $ 115.20 | Rx |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10687 | 5/22/2019 | $ 75.03 | $ 90.04 | $ 150.06 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16240 | 11/4/2019 | $ 31.46 | $ 37.75 | $ 104.87 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16241 | 11/4/2019 | $ 44.28 | $ 53.14 | $ 147.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16242 | 11/4/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16244 | 2/4/2020 | $ 44.28 | $ 53.14 | $ 147.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16246 | 1/3/2020 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16248 | 12/3/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------|------|-----------|-----------|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16250 | 7/3/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16252 | 7/3/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16254 | 7/3/2019 | $ 35.86 | $ 43.03 | $ 119.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16256 | 10/1/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16258 | 9/3/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16260 | 8/2/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24478 | | $ 24.41 | $ 29.29 | $ 81.36 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24479 | | $ 26.84 | $ 32.21 | $ 89.45 | Rx |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 23972 | | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 23974 | | $ 76.97 | $ 92.36 | $ 256.57 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16769 | 12/3/2019 | $ 44.48 | $ 53.38 | $ 148.28 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16770 | 12/3/2019 | $ 44.46 | $ 53.35 | $ 148.21 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16772 | 1/3/2020 | $ 44.46 | $ 53.35 | $ 148.21 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16773 | 12/3/2019 | $ 31.85 | $ 38.22 | $ 106.16 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16775 | 11/4/2019 | $ 44.46 | $ 53.35 | $ 148.21 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16777 | 11/4/2019 | $ 44.48 | $ 53.38 | $ 148.28 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16778 | 11/4/2019 | $ 44.78 | $ 53.74 | $ 149.26 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16779 | 11/4/2019 | $ 38.81 | $ 46.57 | $ 129.38 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16780 | 11/4/2019 | $ 31.85 | $ 38.22 | $ 106.16 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15514 | 2/4/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15516 | 1/3/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16908 | 3/4/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17089 | 3/4/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18481 | 5/5/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18482 | 5/5/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 20360 | 6/1/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 23237 | 7/2/2020 | $ 45.79 | $ 54.95 | $ 152.63 | Rx |
| S-1/D | Jonathan Broderick | ChartSquad | 13815 | 1/27/2020 | $ 55.00 | $ 66.00 | $ 120.00 | MR |
| S-1/D | Jonathan Broderick | ChartSquad | 14342 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Jonathan Broderick | ChartSquad | 14343 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17011 | 3/4/2020 | $ 54.79 | $ 65.75 | $ 182.63 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17610 | 4/3/2020 | $ 54.79 | $ 65.75 | $ 182.63 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17611 | 4/3/2020 | $ 49.05 | $ 58.86 | $ 163.50 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18127 | 5/5/2020 | $ 35.60 | $ 42.72 | $ 118.68 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18479 | 5/5/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18480 | 5/5/2020 | $ 49.05 | $ 58.86 | $ 163.50 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 20356 | 6/1/2020 | $ 57.74 | $ 69.29 | $ 192.46 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16176 | 4/30/2019 | $ 38.04 | $ 45.65 | $ 126.79 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 16628 | 12/3/2019 | $ 16.26 | $ 19.51 | $ 54.20 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 16629 | 12/3/2019 | $ 16.32 | $ 19.58 | $ 54.40 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6636 | 2/7/2018 | $ 53.00 | $ 63.60 | $ 106.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6780 | 3/1/2018 | $ 64.75 | $ 77.70 | $ 129.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7040 | 5/6/2018 | $ 40.00 | $ 48.00 | $ 80.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7041 | 4/11/2018 | $ 45.50 | $ 54.60 | $ 91.00 | MR |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------------------|------|------------|-----------|
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7042 | 4/11/2018 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16170 | 4/30/2019 | $ 31.66 | $ 37.99 | $ 105.53 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16172 | 4/30/2019 | $ 31.74 | $ 38.09 | $ 105.81 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16173 | 4/30/2019 | $ 31.24 | $ 37.49 | $ 104.13 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16174 | 4/30/2019 | $ 32.51 | $ 39.01 | $ 108.38 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16435 | 7/3/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16437 | 4/30/2019 | $ 31.74 | $ 38.09 | $ 105.81 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16438 | 4/30/2019 | $ 32.98 | $ 39.58 | $ 109.94 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 5981 | 12/22/2017 | $ 41.50 | $ 49.80 | $ 83.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6844 | 12/22/2017 | $ 41.25 | $ 49.50 | $ 82.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6956 | 12/10/2017 | $ 47.25 | $ 56.70 | $ 94.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6958 | 12/10/2017 | $ 40.75 | $ 48.90 | $ 81.50 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15610 | 12/3/2019 | $ 49.86 | $ 59.83 | $ 166.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15612 | 2/4/2020 | $ 43.32 | $ 51.98 | $ 144.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15613 | 12/3/2019 | $ 43.32 | $ 51.98 | $ 144.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15615 | 10/1/2019 | $ 49.86 | $ 59.83 | $ 166.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15616 | 10/1/2019 | $ 43.32 | $ 51.98 | $ 144.40 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6058 | 12/10/2017 | $ 45.00 | $ 54.00 | $ 90.00 | MR |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 15341 | 1/3/2020 | $ 25.48 | $ 30.58 | $ 84.94 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 15343 | 1/3/2020 | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 15345 | 12/3/2019 | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 15346 | 12/3/2019 | $ 25.48 | $ 30.58 | $ 84.94 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 16836 | 2/4/2020 | $ 37.71 | $ 45.25 | $ 125.70 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17103 | 3/4/2020 | $ 38.36 | $ 46.03 | $ 127.87 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17104 | | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17177 | 3/4/2020 | $ 25.48 | $ 30.58 | $ 84.94 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17302 | | $ (19.80) | $ (23.76) | $ (66.00) | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17303 | 3/4/2020 | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17619 | 4/3/2020 | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17620 | 4/3/2020 | $ 76.22 | $ 91.46 | $ 255.74 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18132 | | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18483 | | $ (19.80) | $ (23.76) | $ (66.00) | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17488 | 4/3/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17489 | 4/3/2020 | $ 39.37 | $ 47.24 | $ 131.22 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19565 | 6/1/2020 | $ 39.37 | $ 47.24 | $ 131.22 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19566 | 6/1/2020 | $ 53.58 | $ 64.30 | $ 178.61 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 22740 | 7/2/2020 | $ 53.58 | $ 64.30 | $ 178.61 | Rx |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6530 | 11/15/2017 | $ 121.41 | $ 145.69 | $ 242.82 | MR |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6532 | 11/15/2017 | $ 85.69 | $ 102.83 | $ 171.38 | MR |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6538 | 11/15/2017 | $ 107.67 | $ 129.20 | $ 215.34 | MR |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6539 | 11/15/2017 | $ 87.06 | $ 104.47 | $ 174.12 | MR |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6541 | 12/10/2017 | $ 194.03 | $ 232.84 | $ 388.06 | MR |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6542 | 12/10/2017 | $ 77.00 | $ 92.40 | $ 154.00 | MR |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16633 | 12/3/2019 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------|------|------------|-----------|
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16635 | 12/3/2019 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15402 | 2/4/2020 | $ 24.29 | $ 29.15 | $ 80.96 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15403 | 2/4/2020 | $ 17.22 | $ 20.66 | $ 57.40 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15405 | 1/3/2020 | $ 17.22 | $ 20.66 | $ 57.40 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15406 | 1/3/2020 | $ 24.29 | $ 29.15 | $ 80.96 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 17025 | 3/4/2020 | $ 17.22 | $ 20.66 | $ 57.40 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 17026 | 3/4/2020 | $ 24.29 | $ 29.15 | $ 80.96 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 17462 | 4/3/2020 | $ 17.22 | $ 20.66 | $ 57.40 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 17463 | 4/3/2020 | $ 24.29 | $ 29.15 | $ 80.96 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 18068 | 5/5/2020 | $ 76.53 | $ 91.84 | $ 255.09 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 18069 | 5/5/2020 | $ 58.59 | $ 70.31 | $ 195.29 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 19557 | 6/1/2020 | $ 76.53 | $ 91.84 | $ 255.09 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 23238 | 7/2/2020 | $ 76.53 | $ 91.84 | $ 255.09 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17169 | 3/4/2020 | $ 36.56 | $ 43.87 | $ 121.87 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17170 | 3/4/2020 | $ 37.08 | $ 44.50 | $ 123.61 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17171 | 3/4/2020 | $ 37.10 | $ 44.52 | $ 123.65 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17614 | 4/3/2020 | $ 37.08 | $ 44.50 | $ 123.61 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17615 | 4/3/2020 | $ 37.10 | $ 44.52 | $ 123.65 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17616 | 4/3/2020 | $ 36.56 | $ 43.87 | $ 121.87 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 18189 | 5/5/2020 | $ 37.08 | $ 44.50 | $ 123.61 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 18190 | 5/5/2020 | $ 37.10 | $ 44.52 | $ 123.65 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 18191 | 5/5/2020 | $ 36.56 | $ 43.87 | $ 121.87 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 19789 | 6/1/2020 | $ 37.10 | $ 44.52 | $ 123.65 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 19790 | 6/1/2020 | $ 36.56 | $ 43.87 | $ 121.87 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 19791 | 6/1/2020 | $ 37.08 | $ 44.50 | $ 123.61 | Rx |
| S-1/D | Daniel Del Rio | Compex | 6307 | 12/10/2017 | $ 64.80 | $ 77.76 | $ 129.60 | MR |
| S-1/D | Daniel Del Rio | Compex | 6309 | 12/10/2017 | $ 65.20 | $ 78.24 | $ 130.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6311 | 12/22/2017 | $ 76.00 | $ 91.20 | $ 152.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6343 | 2/7/2018 | $ 79.20 | $ 95.04 | $ 158.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6344 | 2/7/2018 | $ 81.20 | $ 97.44 | $ 162.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6345 | 2/7/2018 | $ 105.20 | $ 126.24 | $ 210.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6346 | 2/7/2018 | $ 259.20 | $ 311.04 | $ 518.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6347 | 2/7/2018 | $ 68.80 | $ 82.56 | $ 137.60 | MR |
| S-1/D | Daniel Del Rio | Compex | 6348 | 2/7/2018 | $ 68.80 | $ 82.56 | $ 137.60 | MR |
| S-1/D | Daniel Del Rio | Compex | 6349 | 2/7/2018 | $ 165.60 | $ 198.72 | $ 331.20 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6024 | 10/12/2017 | $ 50.00 | $ 60.00 | $ 100.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7013 | 9/13/2017 | $ 40.75 | $ 48.90 | $ 81.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7014 | 10/12/2017 | $ 40.50 | $ 48.60 | $ 81.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7009 | 10/12/2017 | $ 40.75 | $ 48.90 | $ 81.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7010 | 9/13/2017 | $ 41.25 | $ 49.50 | $ 82.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7011 | 9/13/2017 | $ 52.25 | $ 62.70 | $ 104.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7012 | 9/13/2017 | $ 51.00 | $ 61.20 | $ 102.00 | MR |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15732 | 2/4/2020 | $ 37.72 | $ 45.26 | $ 125.74 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15733 | 2/4/2020 | $ 40.65 | $ 48.78 | $ 135.51 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15734 | 2/4/2020 | $ 36.98 | $ 44.38 | $ 123.27 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15736 | 12/3/2019 | $ 20.34 | $ 24.41 | $ 67.80 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15738 | 2/4/2020 | $ 37.47 | $ 44.96 | $ 124.91 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17093 | | $ 36.98 | $ 44.38 | $ 123.27 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17094 | | $ 40.65 | $ 48.78 | $ 135.51 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17172 | | $ (36.98) | $ (44.38) | $ (123.27) | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17173 | | $ (40.65) | $ (48.78) | $ (135.51) | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24414 | | $ 69.53 | $ 83.44 | $ 231.76 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24415 | | $ 20.08 | $ 24.10 | $ 66.92 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24416 | | $ 37.47 | $ 44.96 | $ 124.91 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16111 | 7/3/2019 | $ 35.14 | $ 42.17 | $ 117.12 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16112 | 7/3/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16114 | 6/3/2019 | $ 34.91 | $ 41.89 | $ 116.36 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16115 | 6/3/2019 | $ 34.88 | $ 41.86 | $ 116.28 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16116 | 6/3/2019 | $ 36.56 | $ 43.87 | $ 121.88 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17479 | 4/3/2020 | $ 28.88 | $ 34.66 | $ 96.25 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17480 | 4/3/2020 | $ 51.96 | $ 62.35 | $ 173.19 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17481 | 4/3/2020 | $ 29.67 | $ 35.60 | $ 98.91 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 24474 | | $ 28.16 | $ 33.79 | $ 93.86 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16220 | 8/2/2019 | $ 34.86 | $ 41.83 | $ 116.20 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16222 | 8/2/2019 | $ 34.54 | $ 41.45 | $ 115.12 | Rx |
| S-1/D | Daniel Del Rio | Compex | 6286 | 8/13/2017 | $ 99.60 | $ 119.52 | $ 199.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6287 | 8/13/2017 | $ 108.00 | $ 129.60 | $ 216.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6288 | 8/13/2017 | $ 106.40 | $ 127.68 | $ 212.80 | MR |
| S-1/D | Daniel Del Rio | Compex | 6289 | 8/13/2017 | $ 109.60 | $ 131.52 | $ 219.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6290 | 8/13/2017 | $ 136.40 | $ 163.68 | $ 272.80 | MR |
| S-1/D | Daniel Del Rio | Compex | 6291 | 8/13/2017 | $ 106.00 | $ 127.20 | $ 212.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6292 | 8/13/2017 | $ 115.20 | $ 138.24 | $ 230.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6336 | 12/22/2017 | $ 61.20 | $ 73.44 | $ 122.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6337 | 12/22/2017 | $ 117.60 | $ 141.12 | $ 235.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6338 | 12/22/2017 | $ 64.40 | $ 77.28 | $ 128.80 | MR |
| S-1/D | Daniel Del Rio | Compex | 6340 | 1/10/2018 | $ 59.00 | $ 70.80 | $ 118.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6355 | 3/1/2018 | $ 55.20 | $ 66.24 | $ 110.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6404 | 4/5/2018 | $ 181.46 | $ 217.75 | $ 362.92 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15386 | 1/3/2020 | $ 23.41 | $ 28.09 | $ 78.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15388 | 2/4/2020 | $ 37.89 | $ 45.47 | $ 126.31 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15390 | 12/3/2019 | $ 41.01 | $ 49.21 | $ 136.69 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15392 | 8/2/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15394 | 11/4/2019 | $ 41.01 | $ 49.21 | $ 136.69 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16910 | 3/4/2020 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17461 | 4/3/2020 | $ 37.00 | $ 44.40 | $ 123.34 | Rx |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7112 | 5/6/2018 | $ 65.70 | $ 78.84 | $ 131.40 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7117 | 5/6/2018 | $ 86.08 | $ 103.30 | $ 172.16 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7118 | 5/6/2018 | $ 86.33 | $ 103.60 | $ 172.66 | MR |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | | Cost | | GFB Amount | Fund Type | |
|--------|--------|----------|--------|-----------|-------------|---|------|---|------------|-----------|---|
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7146 | 5/6/2018 | $ | 83.57 | $ | 100.28 | $ | 167.14 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7203 | 5/13/2018 | $ | 131.26 | $ | 157.51 | $ | 262.52 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7387 | 6/3/2018 | $ | 40.50 | $ | 48.60 | $ | 81.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6646 | 2/7/2018 | $ | 40.25 | $ | 48.30 | $ | 80.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7006 | 10/31/2017 | $ | 25.25 | $ | 30.30 | $ | 50.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7007 | 10/31/2017 | $ | 25.25 | $ | 30.30 | $ | 50.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6026 | 2/7/2018 | $ | 28.25 | $ | 33.90 | $ | 56.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6027 | 10/12/2017 | $ | 46.50 | $ | 55.80 | $ | 93.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6562 | 1/10/2018 | $ | 53.00 | $ | 63.60 | $ | 106.00 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7168 | 2/22/2017 | $ | 89.62 | $ | 107.54 | $ | 179.24 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7169 | 2/22/2017 | $ | 50.33 | $ | 60.40 | $ | 100.66 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7170 | 2/22/2017 | $ | 99.85 | $ | 119.82 | $ | 199.70 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7172 | 2/22/2017 | $ | 52.65 | $ | 63.18 | $ | 105.30 | MR | Appear to be extra invoices in folder that not on spreadsheet |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7174 | 2/22/2017 | $ | 71.79 | $ | 86.15 | $ | 143.58 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7175 | 2/22/2017 | $ | 72.12 | $ | 86.54 | $ | 144.24 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7176 | 2/22/2017 | $ | 60.24 | $ | 72.29 | $ | 120.48 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7177 | 2/22/2017 | $ | 497.28 | $ | 596.74 | $ | 994.56 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7178 | 2/22/2017 | $ | 55.62 | $ | 66.74 | $ | 111.24 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7179 | 2/22/2017 | $ | 50.66 | $ | 60.79 | $ | 101.32 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7180 | 2/22/2017 | $ | 73.44 | $ | 88.13 | $ | 146.88 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7181 | 2/22/2017 | $ | 50.33 | $ | 60.40 | $ | 100.66 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7182 | 2/22/2017 | $ | 50.66 | $ | 60.79 | $ | 101.32 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7183 | 2/22/2017 | $ | 92.92 | $ | 111.50 | $ | 185.84 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7184 | 2/22/2017 | $ | 54.63 | $ | 65.56 | $ | 109.26 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7185 | 2/22/2017 | $ | 52.32 | $ | 62.78 | $ | 104.64 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7186 | 2/22/2017 | $ | 50.99 | $ | 61.19 | $ | 101.98 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7187 | 2/22/2017 | $ | 143.75 | $ | 172.50 | $ | 287.50 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7188 | 3/21/2017 | $ | 54.63 | $ | 65.56 | $ | 109.26 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7189 | 3/31/2017 | $ | 64.53 | $ | 77.44 | $ | 129.06 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7190 | 3/31/2017 | $ | 96.22 | $ | 115.46 | $ | 192.44 | MR |
| S-1/D | David Menocal | Buena Vista Medical Services | 15968 | 10/1/2019 | $ | 35.70 | $ | 42.84 | $ | 119.00 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 15970 | 10/1/2019 | $ | 36.00 | $ | 43.20 | $ | 120.00 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 15972 | 10/1/2019 | $ | 34.82 | $ | 41.78 | $ | 116.08 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 15974 | 8/2/2019 | $ | 36.00 | $ | 43.20 | $ | 120.00 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 15975 | 8/2/2019 | $ | 34.60 | $ | 41.52 | $ | 115.32 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 15977 | 9/3/2019 | $ | 36.00 | $ | 43.20 | $ | 120.00 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 16911 | 3/4/2020 | $ | 18.02 | $ | 21.62 | $ | 60.08 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 16912 | 3/4/2020 | $ | 37.89 | $ | 45.47 | $ | 126.31 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 16913 | 3/4/2020 | $ | 36.57 | $ | 43.88 | $ | 121.90 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 17099 | 3/4/2020 | $ | 16.30 | $ | 19.56 | $ | 54.33 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 17174 | 3/4/2020 | $ | 35.70 | $ | 42.84 | $ | 119.00 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 17300 | 3/4/2020 | $ | 43.44 | $ | 52.13 | $ | 144.79 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 17374 | 4/3/2020 | $ | 48.40 | $ | 58.08 | $ | 161.32 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 18128 | 5/5/2020 | $ | 105.54 | $ | 126.65 | $ | 351.80 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | David Menocal | Buena Vista Medical Services | 18129 | 5/5/2020 | $ 70.46 | $ 84.55 | $ 234.88 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16719 | 11/4/2019 | $ 36.23 | $ 43.48 | $ 120.78 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16720 | 11/4/2019 | $ 44.62 | $ 53.54 | $ 148.75 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16721 | 11/4/2019 | $ 38.17 | $ 45.80 | $ 127.23 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16454 | 11/4/2019 | $ 102.72 | $ 123.26 | $ 342.40 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16456 | 12/3/2019 | $ 102.72 | $ 123.26 | $ 342.40 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16458 | 8/2/2019 | $ 37.52 | $ 45.02 | $ 125.08 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16459 | 8/2/2019 | $ 36.47 | $ 43.76 | $ 121.56 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16604 | 11/4/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16606 | 10/1/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx |
| S-1/D | James Grant | Ensign Legal Support | 11420 | 8/15/2019 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18015 | 5/5/2020 | $ 24.33 | $ 29.20 | $ 81.10 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18016 | 5/5/2020 | $ 53.71 | $ 64.45 | $ 179.04 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18017 | 5/5/2020 | $ 19.53 | $ 23.44 | $ 65.09 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16109 | 6/3/2019 | $ 36.01 | $ 43.21 | $ 120.04 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18493 | 5/5/2020 | $ 38.45 | $ 46.14 | $ 128.17 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 19793 | 6/1/2020 | $ 38.45 | $ 46.14 | $ 128.17 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 21274 | 7/2/2020 | $ 43.92 | $ 52.70 | $ 146.39 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 24466 | | $ 54.10 | $ 64.92 | $ 180.35 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 24467 | | $ 103.06 | $ 123.67 | $ 343.52 | Rx |
| S-1/D | Robin Saghian | Buena Vista Medical Services | 16717 | 11/4/2019 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |
| S-1/D | John Ye | Buena Vista Medical Services | 23823 | 7/2/2020 | $ 25.84 | $ 31.01 | $ 86.12 | Rx |
| S-1/D | John Ye | Buena Vista Medical Services | 23824 | 7/2/2020 | $ 27.04 | $ 32.45 | $ 90.12 | Rx |
| S-1/D | John Ye | Buena Vista Medical Services | 23957 | | $ 27.04 | $ 32.45 | $ 90.12 | Rx |
| S-1/D | John Ye | Buena Vista Medical Services | 23958 | | $ 58.94 | $ 70.73 | $ 196.47 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6019 | 12/10/2017 | $ 41.50 | $ 49.80 | $ 83.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6950 | 12/10/2017 | $ 50.75 | $ 60.90 | $ 101.50 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16524 | 8/2/2019 | $ 35.80 | $ 42.96 | $ 119.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16526 | 7/3/2019 | $ 34.78 | $ 41.74 | $ 115.92 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18139 | 5/5/2020 | $ 35.78 | $ 42.94 | $ 119.28 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18140 | 5/5/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18484 | 5/5/2020 | $ 27.82 | $ 33.38 | $ 92.72 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18485 | 5/5/2020 | $ 25.19 | $ 30.23 | $ 83.96 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18982 | | $ 24.65 | $ 29.58 | $ 82.18 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18983 | 6/1/2020 | $ 35.78 | $ 42.94 | $ 119.28 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 19560 | | $ (24.65) | $ (29.58) | $ (82.18) | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 23831 | 7/2/2020 | $ 51.48 | $ 61.78 | $ 171.59 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 23832 | 7/2/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16485 | 12/3/2019 | $ 44.36 | $ 53.23 | $ 147.85 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16486 | 12/3/2019 | $ 31.07 | $ 37.28 | $ 103.58 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16488 | 2/4/2020 | $ 38.75 | $ 46.50 | $ 129.16 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16490 | 11/4/2019 | $ 45.21 | $ 54.25 | $ 150.70 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16491 | 11/4/2019 | $ 37.40 | $ 44.88 | $ 124.65 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16492 | 12/3/2019 | $ 62.44 | $ 74.93 | $ 208.15 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|--------|--------|----------|--------|-----------|------------------------|------|------------|-----------|---|
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16828 | 2/4/2020 | $ 36.78 | $ 44.14 | $ 122.59 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 22738 | 7/2/2020 | $ 31.94 | $ 38.33 | $ 106.47 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16640 | 10/1/2019 | $ 36.38 | $ 43.66 | $ 121.28 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16641 | 10/1/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16643 | 10/1/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16644 | 10/1/2019 | $ 38.38 | $ 46.06 | $ 127.92 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17368 | 4/3/2020 | $ 48.95 | $ 58.74 | $ 163.17 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16335 | 9/3/2019 | $ 35.78 | $ 42.94 | $ 119.28 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16336 | 9/3/2019 | $ 35.08 | $ 42.10 | $ 116.92 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16332 | 9/3/2019 | $ 35.78 | $ 42.94 | $ 119.28 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16333 | 9/3/2019 | $ 35.08 | $ 42.10 | $ 116.92 | Rx | |
| S-1/D | Janice Strong | ChartSquad | 17907 | | $ 95.00 | $ 114.00 | $ 120.00 | MR | |
| S-1/D | Janice Strong | ChartSquad | 17908 | | $ 45.00 | $ 54.00 | $ 120.00 | MR | |
| S-1/D | Janice Strong | ChartSquad | 18593 | | $ 51.50 | $ 61.80 | $ 120.00 | MR | |
| S-1/D | Janice Strong | ChartSquad | 23993 | | $ 82.52 | $ 99.02 | $ 120.00 | MR | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 16502 | 11/4/2019 | $ 34.17 | $ 41.00 | $ 113.90 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 16504 | 12/3/2019 | $ 38.17 | $ 45.80 | $ 127.23 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 16505 | 11/4/2019 | $ 38.17 | $ 45.80 | $ 127.23 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 16507 | 10/1/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 16508 | 10/1/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 16631 | 12/3/2019 | $ 20.16 | $ 24.19 | $ 67.20 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6651 | 2/7/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6652 | 2/7/2018 | $ 40.00 | $ 48.00 | $ 80.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6672 | 2/7/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6673 | 2/7/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6676 | 2/7/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6698 | 3/1/2018 | $ 111.25 | $ 133.50 | $ 222.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6699 | 3/1/2018 | $ 145.85 | $ 175.02 | $ 291.70 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6743 | 3/1/2018 | $ 112.25 | $ 134.70 | $ 224.50 | MR | Missing Lien |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6763 | 3/1/2018 | $ 110.25 | $ 132.30 | $ 220.50 | MR | Missing Lien |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6764 | 3/1/2018 | $ 110.50 | $ 132.60 | $ 221.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6765 | 3/1/2018 | $ 114.75 | $ 137.70 | $ 229.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6766 | 3/1/2018 | $ 112.50 | $ 135.00 | $ 225.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6767 | 3/1/2018 | $ 76.35 | $ 91.62 | $ 152.70 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6768 | 3/1/2018 | $ 125.75 | $ 150.90 | $ 251.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6769 | 3/1/2018 | $ 110.75 | $ 132.90 | $ 221.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6772 | 3/1/2018 | $ 114.00 | $ 136.80 | $ 228.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6774 | 3/1/2018 | $ 111.25 | $ 133.50 | $ 222.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6775 | 3/1/2018 | $ 78.50 | $ 94.20 | $ 157.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6776 | 3/1/2018 | $ 76.50 | $ 91.80 | $ 153.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6777 | 3/1/2018 | $ 112.00 | $ 134.40 | $ 224.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6906 | 12/10/2017 | $ 25.75 | $ 30.90 | $ 51.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6908 | 12/10/2017 | $ 26.25 | $ 31.50 | $ 52.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6909 | 12/10/2017 | $ 40.50 | $ 48.60 | $ 81.00 | MR | Missing Lien |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------------------|------|------------|-----------|
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6910 | 12/10/2017 | $ 55.50 | $ 66.60 | $ 111.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6911 | 12/10/2017 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6973 | 11/15/2017 | $ 27.25 | $ 32.70 | $ 54.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6974 | 11/15/2017 | $ 28.00 | $ 33.60 | $ 56.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6975 | 11/15/2017 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6976 | 4/11/2018 | $ 116.25 | $ 139.50 | $ 232.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7037 | 4/11/2018 | $ 111.25 | $ 133.50 | $ 222.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7038 | 4/11/2018 | $ 110.25 | $ 132.30 | $ 220.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6953 | 12/10/2017 | $ 47.00 | $ 56.40 | $ 94.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7003 | 10/31/2017 | $ 121.00 | $ 145.20 | $ 242.00 | MR |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15504 | 1/3/2020 | $ 35.59 | $ 42.71 | $ 118.63 | Rx |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15506 | 12/3/2019 | $ 38.04 | $ 45.65 | $ 126.80 | Rx |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15507 | 1/3/2020 | $ 20.10 | $ 24.12 | $ 67.00 | Rx |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15508 | 1/3/2020 | $ 23.90 | $ 28.68 | $ 79.68 | Rx |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15509 | 12/3/2019 | $ 42.30 | $ 50.76 | $ 140.99 | Rx |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15510 | 12/3/2019 | $ 35.59 | $ 42.71 | $ 118.63 | Rx |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15511 | 12/3/2019 | $ 57.98 | $ 69.58 | $ 193.25 | Rx |
| S-1/D | DarrenO. Aitken | Buena Vista Medical Services | 15512 | 12/3/2019 | $ 46.14 | $ 55.37 | $ 153.79 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6155 | 1/10/2018 | $ 51.50 | $ 61.80 | $ 103.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6156 | 2/7/2018 | $ 58.50 | $ 70.20 | $ 117.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7052 | 4/11/2018 | $ 45.50 | $ 54.60 | $ 91.00 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16461 | 8/2/2019 | $ 35.20 | $ 42.24 | $ 117.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16462 | 8/2/2019 | $ 35.53 | $ 42.64 | $ 118.44 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16097 | 6/3/2019 | $ 36.36 | $ 43.63 | $ 121.20 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16099 | 7/3/2019 | $ 36.89 | $ 44.27 | $ 122.96 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16101 | 7/3/2019 | $ 36.52 | $ 43.82 | $ 121.72 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16103 | 6/3/2019 | $ 36.25 | $ 43.50 | $ 120.84 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16105 | 6/3/2019 | $ 33.15 | $ 39.78 | $ 110.49 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16106 | 6/3/2019 | $ 42.37 | $ 50.84 | $ 141.22 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16107 | 6/3/2019 | $ 32.76 | $ 39.31 | $ 109.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15682 | 9/3/2019 | $ 34.94 | $ 41.93 | $ 116.48 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15684 | 12/3/2019 | $ 31.85 | $ 38.22 | $ 106.16 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15685 | 12/3/2019 | $ 44.37 | $ 53.24 | $ 147.89 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15687 | 9/3/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15688 | 9/3/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15689 | 9/3/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16834 | 2/4/2020 | $ 36.54 | $ 43.85 | $ 120.18 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24423 | | $ 27.46 | $ 32.95 | $ 91.54 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24425 | | $ 64.96 | $ 77.95 | $ 216.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15670 | 12/3/2019 | $ 82.93 | $ 99.52 | $ 276.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15672 | 12/3/2019 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15674 | 1/3/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15676 | 11/4/2019 | $ 42.43 | $ 50.92 | $ 141.42 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15678 | 9/3/2019 | $ 41.38 | $ 49.66 | $ 137.92 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|---|---|---|---|---|---|---|---|---|---|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15679 | 11/4/2019 | $ 31.33 | $ 37.60 | $ 104.44 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15680 | 11/4/2019 | $ 37.01 | $ 44.41 | $ 123.36 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17100 | 3/4/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17618 | 4/3/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18001 | 5/5/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx | |
| S-1/D | James Grant | ChartSquad | 13795 | 1/27/2017 | $ 73.85 | $ 88.62 | $ 120.00 | MR | |
| S-1/D | James Grant | ChartSquad | 13796 | 1/27/2017 | $ 64.15 | $ 76.98 | $ 120.00 | MR | |
| S-1/D | James Grant | ChartSquad | 13797 | 1/27/2017 | $ 46.50 | $ 55.80 | $ 120.00 | MR | |
| S-1/D | James Grant | ChartSquad | 13880 | 1/27/2017 | $ 46.50 | $ 55.80 | $ 120.00 | MR | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 18082 | 5/5/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 18083 | 5/5/2020 | $ 39.37 | $ 47.24 | $ 131.23 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15380 | 2/4/2020 | $ 22.20 | $ 26.64 | $ 74.00 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15382 | 1/3/2020 | $ 22.20 | $ 26.64 | $ 74.00 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15384 | 12/3/2019 | $ 22.20 | $ 26.64 | $ 74.00 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23825 | 7/2/2020 | $ 27.43 | $ 32.92 | $ 91.42 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23959 | | $ 27.98 | $ 33.58 | $ 93.28 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6677 | 2/7/2018 | $ 40.00 | $ 48.00 | $ 80.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6678 | 2/7/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6835 | 12/22/2017 | $ 195.50 | $ 234.60 | $ 391.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6836 | 12/22/2017 | $ 43.00 | $ 51.60 | $ 86.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6837 | 12/22/2017 | $ 43.50 | $ 52.20 | $ 87.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6838 | 12/22/2017 | $ 74.25 | $ 89.10 | $ 148.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6839 | 12/22/2017 | $ 61.75 | $ 74.10 | $ 123.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6845 | 12/22/2017 | $ 53.00 | $ 63.60 | $ 106.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6846 | 12/22/2017 | $ 71.95 | $ 86.34 | $ 143.90 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6847 | 12/22/2017 | $ 25.75 | $ 30.90 | $ 51.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6014 | 2/7/2018 | $ 27.00 | $ 32.40 | $ 54.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6017 | 12/10/2017 | $ 49.00 | $ 58.80 | $ 98.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6778 | 3/1/2018 | $ 45.50 | $ 54.60 | $ 91.00 | MR | Missing Lien |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6900 | 12/10/2017 | $ 59.50 | $ 71.40 | $ 119.00 | MR | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23838 | 7/2/2020 | $ 100.98 | $ 121.18 | $ 336.60 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23839 | 7/2/2020 | $ 27.85 | $ 33.42 | $ 92.84 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23840 | 7/2/2020 | $ 38.42 | $ 46.10 | $ 128.07 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23841 | 7/2/2020 | $ 34.71 | $ 41.65 | $ 115.69 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16262 | | $ 34.85 | $ 41.82 | $ 116.16 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16264 | | $ (34.85) | $ (41.82) | $ (116.16) | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16266 | 2/4/2020 | $ 34.85 | $ 41.82 | $ 116.16 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16268 | 10/1/2019 | $ 35.08 | $ 42.10 | $ 116.92 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16269 | 10/1/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16270 | 10/1/2019 | $ 34.85 | $ 41.82 | $ 116.16 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16271 | 10/1/2019 | $ 35.59 | $ 42.71 | $ 118.64 | Rx | |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 17379 | 4/3/2020 | $ 55.59 | $ 66.71 | $ 185.29 | Rx | |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 17380 | 4/3/2020 | $ 88.22 | $ 105.86 | $ 294.08 | Rx | |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 17989 | 5/5/2020 | $ 88.22 | $ 105.86 | $ 294.08 | Rx | |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------------------|------|------------|-----------|
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 17990 | 5/5/2020 | $ 55.59 | $ 66.71 | $ 185.29 | Rx |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 19553 | 6/1/2020 | $ 88.22 | $ 105.86 | $ 294.08 | Rx |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 19774 | 6/1/2020 | $ 55.59 | $ 66.71 | $ 185.29 | Rx |
| S-1/D | Alberto Castro | Buena Vista Medical Services | 16708 | 4/30/2019 | $ 33.51 | $ 40.21 | $ 111.70 | Rx |
| S-1/D | Alberto Castro | Buena Vista Medical Services | 16710 | 11/4/2019 | $ 31.46 | $ 37.75 | $ 104.87 | Rx |
| S-1/D | Alberto Castro | Buena Vista Medical Services | 16711 | 4/30/2019 | $ 83.30 | $ 99.96 | $ 277.68 | Rx |
| S-1/D | Alberto Castro | Buena Vista Medical Services | 16712 | 4/30/2019 | $ 33.28 | $ 39.94 | $ 110.92 | Rx |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 6829 | 5/6/2018 | $ 25.75 | $ 30.90 | $ 51.50 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 6937 | 5/6/2018 | $ 26.00 | $ 31.20 | $ 52.00 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7053 | 5/6/2018 | $ 296.12 | $ 355.34 | $ 592.24 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7202 | 5/13/2018 | $ 66.39 | $ 79.67 | $ 132.78 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7328 | 6/6/2018 | $ 68.33 | $ 82.00 | $ 136.66 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7329 | 6/6/2018 | $ 154.09 | $ 184.91 | $ 308.18 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7330 | 6/6/2018 | $ 196.28 | $ 235.54 | $ 392.56 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7438 | 6/20/2018 | $ 56.38 | $ 67.66 | $ 112.76 | MR |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15278 | 1/3/2020 | $ 34.85 | $ 41.82 | $ 116.16 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15280 | 12/3/2019 | $ 35.09 | $ 42.11 | $ 116.96 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15281 | 1/3/2020 | $ 35.09 | $ 42.11 | $ 116.96 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15282 | 1/3/2020 | $ 65.27 | $ 78.32 | $ 217.58 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15283 | 1/3/2020 | $ 16.92 | $ 20.30 | $ 56.40 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15285 | 8/2/2019 | $ 35.09 | $ 42.11 | $ 116.96 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15286 | 8/2/2019 | $ 34.85 | $ 41.82 | $ 116.16 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15288 | 9/3/2019 | $ 35.14 | $ 42.17 | $ 117.12 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15290 | 11/4/2019 | $ 34.85 | $ 41.82 | $ 116.16 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15291 | 9/3/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Michael Madadi | Buena Vista Medical Services | 24470 | | $ 24.76 | $ 29.71 | $ 82.54 | Rx |
| S-1/D | Michael Madadi | Buena Vista Medical Services | 24471 | | $ 26.19 | $ 31.43 | $ 87.29 | Rx |
| S-1/D | Michael Madadi | Buena Vista Medical Services | 24472 | | $ 57.39 | $ 68.87 | $ 191.29 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16543 | 11/4/2019 | $ 34.31 | $ 41.17 | $ 114.36 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16545 | 8/2/2019 | $ 34.31 | $ 41.17 | $ 114.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16804 | 1/3/2020 | $ 17.10 | $ 20.52 | $ 57.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16805 | 1/3/2020 | $ 21.72 | $ 26.06 | $ 72.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17468 | 4/3/2020 | $ 17.10 | $ 20.52 | $ 57.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17469 | 4/3/2020 | $ 21.72 | $ 26.06 | $ 72.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 24421 | | $ 16.92 | $ 20.30 | $ 56.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 24468 | | $ 21.72 | $ 26.06 | $ 72.40 | Rx |
| S-1/D | Joseph Zdrilich | Peachtree Orthopaedic Clinic | 9657 | 2/8/2019 | $ 216.00 | $ 259.20 | $ 480.00 | MR |
| S-1/D | Joseph Zdrilich | Peachtree Orthopaedic Clinic | 10016 | 3/19/2019 | $ 160.20 | $ 192.24 | $ 356.00 | MR |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16496 | 12/3/2019 | $ 45.00 | $ 54.00 | $ 150.01 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16497 | 12/3/2019 | $ 44.66 | $ 53.59 | $ 148.86 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16499 | 11/4/2019 | $ 72.25 | $ 86.70 | $ 240.84 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16500 | 11/4/2019 | $ 50.28 | $ 60.34 | $ 167.60 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 18130 | 5/5/2020 | $ 44.66 | $ 53.59 | $ 148.86 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 19792 | 6/1/2020 | $ 44.66 | $ 53.59 | $ 148.86 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|--------|--------|----------|--------|-----------|-------------------------|------|------------|-----------|---|
| S-1/D | Timothy Revero | Buena Vista Medical Services | 23829 | 7/2/2020 | $ 59.82 | $ 71.78 | $ 199.41 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 23830 | 7/2/2020 | $ 44.66 | $ 53.59 | $ 148.86 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16228 | 8/2/2019 | $ 34.85 | $ 41.82 | $ 116.16 | Rx | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 6858 | 5/6/2018 | $ 83.13 | $ 99.76 | $ 166.26 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7064 | 5/6/2018 | $ 59.23 | $ 71.08 | $ 118.46 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7065 | 5/6/2018 | $ 61.67 | $ 74.00 | $ 123.34 | MR | Missing Lien |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7113 | 5/6/2018 | $ 181.97 | $ 218.36 | $ 363.94 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7126 | 5/6/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7333 | 6/6/2018 | $ 25.25 | $ 30.30 | $ 50.50 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7386 | 6/6/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16080 | 6/3/2019 | $ 34.91 | $ 41.89 | $ 116.36 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16082 | 7/3/2019 | $ 35.21 | $ 42.25 | $ 117.36 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16084 | 7/3/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16086 | 4/30/2019 | $ 31.72 | $ 38.06 | $ 105.73 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16087 | 4/30/2019 | $ 33.78 | $ 40.54 | $ 112.59 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16088 | 6/3/2019 | $ 36.82 | $ 44.18 | $ 122.72 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16273 | 2/4/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16274 | 2/4/2020 | $ 38.38 | $ 46.06 | $ 127.95 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 17470 | 4/3/2020 | $ 38.38 | $ 46.06 | $ 127.95 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 17471 | 4/3/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 17472 | 4/3/2020 | $ 69.03 | $ 82.84 | $ 230.11 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 18077 | 5/5/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 18135 | 5/5/2020 | $ 38.38 | $ 46.06 | $ 127.95 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 18986 | 6/1/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 17382 | 4/3/2020 | $ 56.35 | $ 67.62 | $ 187.83 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 17383 | 4/3/2020 | $ 53.11 | $ 63.73 | $ 177.04 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 17759 | 4/3/2020 | $ 26.00 | $ 31.20 | $ 86.65 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 18002 | 5/5/2020 | $ 38.95 | $ 46.74 | $ 129.84 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 18003 | 5/5/2020 | $ 23.62 | $ 28.34 | $ 78.75 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 18193 | 5/5/2020 | $ 53.11 | $ 63.73 | $ 177.04 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 18486 | 5/5/2020 | $ 38.95 | $ 46.74 | $ 129.84 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 21275 | 7/2/2020 | $ 38.95 | $ 46.74 | $ 129.84 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19772 | 6/1/2020 | $ 32.98 | $ 39.58 | $ 109.95 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19773 | 6/1/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 23820 | 7/2/2020 | $ 32.98 | $ 39.58 | $ 109.95 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15786 | 12/3/2019 | $ 14.28 | $ 17.14 | $ 47.60 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15787 | 12/3/2019 | $ 26.04 | $ 31.25 | $ 86.81 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 18183 | 5/5/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 19785 | 6/1/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 19786 | 6/1/2020 | $ 14.28 | $ 17.14 | $ 47.60 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 20357 | 6/1/2020 | $ 57.74 | $ 69.29 | $ 192.46 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 20358 | 6/1/2020 | $ 34.99 | $ 41.99 | $ 116.63 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 20359 | 6/1/2020 | $ 22.52 | $ 27.02 | $ 75.08 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 21269 | 7/2/2020 | $ 28.59 | $ 34.31 | $ 95.30 | Rx | |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------------------|------|------------|-----------|
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 23235 | 7/2/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 23236 | 7/2/2020 | $ 14.28 | $ 17.14 | $ 47.60 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 23822 | 7/2/2020 | $ 57.74 | $ 69.29 | $ 192.46 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18012 | 5/5/2020 | $ 43.54 | $ 52.25 | $ 145.14 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18013 | 5/5/2020 | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 19552 | 6/1/2020 | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23230 | 7/2/2020 | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 24462 | | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15488 | 11/4/2019 | $ 44.65 | $ 53.58 | $ 148.82 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15490 | 12/3/2019 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15492 | 1/3/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15494 | 9/3/2019 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15495 | 9/3/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15497 | 10/1/2019 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17455 | 4/3/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18122 | 5/5/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 19771 | 6/1/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 21263 | 7/2/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | HagopJ. Bazerkanian | Buena Vista Medical Services | 16619 | 10/1/2019 | $ 34.96 | $ 41.95 | $ 116.52 | Rx |
| S-1/D | HagopJ. Bazerkanian | Buena Vista Medical Services | 16620 | 10/1/2019 | $ 63.00 | $ 75.60 | $ 210.00 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 18197 | 5/5/2020 | $ 160.65 | $ 192.78 | $ 535.50 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 18198 | 5/5/2020 | $ 58.05 | $ 69.66 | $ 193.49 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 19550 | 6/1/2020 | $ 31.86 | $ 38.23 | $ 106.20 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 22737 | 7/2/2020 | $ 31.86 | $ 38.23 | $ 106.20 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16471 | 9/3/2019 | $ 35.74 | $ 42.89 | $ 119.12 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16473 | 10/1/2019 | $ 35.15 | $ 42.18 | $ 117.16 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16475 | 9/3/2019 | $ 35.15 | $ 42.18 | $ 117.16 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16477 | 8/2/2019 | $ 35.15 | $ 42.18 | $ 117.16 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16478 | 8/2/2019 | $ 35.74 | $ 42.89 | $ 119.12 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 23826 | 7/2/2020 | $ 29.27 | $ 35.12 | $ 97.58 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 17385 | 4/3/2020 | $ 65.96 | $ 79.15 | $ 219.87 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 17386 | 4/3/2020 | $ 91.19 | $ 109.43 | $ 303.96 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 17763 | 4/3/2020 | $ 35.36 | $ 42.43 | $ 117.88 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 18075 | 5/5/2020 | $ 91.19 | $ 109.43 | $ 303.96 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 18076 | 5/5/2020 | $ 65.96 | $ 79.15 | $ 219.87 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 21278 | 7/2/2020 | $ 30.75 | $ 36.90 | $ 102.51 | Rx |
| S-1/D | Alex Simanovsky | Ciox Health | 6405 | 4/5/2018 | $ 20.00 | $ 24.00 | $ 40.00 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6406 | 4/5/2018 | $ 78.72 | $ 94.46 | $ 157.44 | MR |
| S-1/D | HagopJ. Bazerkanian | Buena Vista Medical Services | 16307 | 9/3/2019 | $ 42.16 | $ 50.59 | $ 140.52 | Rx |
| S-1/D | HagopJ. Bazerkanian | Buena Vista Medical Services | 16308 | 9/3/2019 | $ 85.32 | $ 102.38 | $ 284.40 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15528 | 1/3/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15530 | 2/4/2020 | $ 186.45 | $ 223.74 | $ 621.49 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15531 | 2/4/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15533 | 12/3/2019 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15535 | 9/3/2019 | $ 36.72 | $ 44.06 | $ 122.40 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15537 | 10/1/2019 | $ 36.72 | $ 44.06 | $ 122.40 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15539 | 11/4/2019 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17023 | 3/4/2020 | $ 37.72 | $ 45.26 | $ 125.74 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17095 | 3/4/2020 | $ 16.99 | $ 20.39 | $ 56.63 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17096 | 3/4/2020 | $ 37.55 | $ 45.06 | $ 125.17 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17097 | 3/4/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17373 | 4/3/2020 | $ 37.38 | $ 44.86 | $ 124.60 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17460 | 4/3/2020 | $ 43.89 | $ 52.67 | $ 146.30 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17617 | 4/3/2020 | $ 37.55 | $ 45.06 | $ 125.17 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19555 | 6/1/2020 | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19556 | 6/1/2020 | $ 51.26 | $ 61.51 | $ 170.86 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 23960 | | $ 51.26 | $ 61.51 | $ 170.86 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 23961 | | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24418 | | $ 50.51 | $ 60.61 | $ 168.38 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17483 | 4/3/2020 | $ 33.65 | $ 40.38 | $ 112.17 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 19799 | 6/1/2020 | $ 83.38 | $ 100.06 | $ 277.94 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 23231 | 7/2/2020 | $ 83.38 | $ 100.06 | $ 277.94 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6984 | 11/15/2017 | $ 45.50 | $ 54.60 | $ 91.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7035 | 10/12/2017 | $ 49.50 | $ 59.40 | $ 99.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7036 | 10/12/2017 | $ 58.50 | $ 70.20 | $ 117.00 | MR |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16680 | 9/3/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16682 | 8/2/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16683 | 9/3/2019 | $ 35.89 | $ 43.07 | $ 119.64 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16684 | 9/3/2019 | $ 35.53 | $ 42.64 | $ 118.44 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16685 | 8/2/2019 | $ 35.53 | $ 42.64 | $ 118.44 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16686 | 8/2/2019 | $ 34.54 | $ 41.45 | $ 115.12 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16687 | 8/2/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16688 | 8/2/2019 | $ 35.89 | $ 43.07 | $ 119.64 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16689 | 8/2/2019 | $ 37.03 | $ 44.44 | $ 123.44 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16699 | 7/3/2019 | $ 49.86 | $ 59.83 | $ 166.20 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16700 | 7/3/2019 | $ 44.09 | $ 52.91 | $ 146.96 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17993 | 5/5/2020 | $ 40.12 | $ 48.14 | $ 133.74 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6981 | 10/12/2017 | $ 52.00 | $ 62.40 | $ 104.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6982 | 10/12/2017 | $ 58.50 | $ 70.20 | $ 117.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6983 | 11/15/2017 | $ 45.50 | $ 54.60 | $ 91.00 | MR |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17485 | 4/3/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17486 | 4/3/2020 | $ 39.37 | $ 47.24 | $ 131.22 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19559 | 6/1/2020 | $ 39.37 | $ 47.24 | $ 131.22 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16142 | 7/3/2019 | $ 35.08 | $ 42.10 | $ 116.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16144 | 10/1/2019 | $ 35.08 | $ 42.10 | $ 116.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16145 | 10/1/2019 | $ 45.10 | $ 54.12 | $ 150.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16147 | 4/30/2019 | $ 44.00 | $ 52.80 | $ 146.68 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16148 | 4/30/2019 | $ 31.93 | $ 38.32 | $ 106.43 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type | |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|---|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16150 | 6/3/2019 | $ 42.75 | $ 51.30 | $ 142.51 | Rx | |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 17178 | 3/4/2020 | $ 17.13 | $ 20.56 | $ 57.09 | Rx | |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 17179 | 3/4/2020 | $ 17.06 | $ 20.47 | $ 56.86 | Rx | |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 17180 | 3/4/2020 | $ 10.57 | $ 12.68 | $ 35.24 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16568 | 11/4/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16570 | 12/3/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16571 | 12/3/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16573 | 10/1/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16574 | 10/1/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16575 | 11/4/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx | |
| S-1/D | James Grant | Ensign Legal Support | 11421 | 8/15/2019 | $ 27.25 | $ 32.70 | $ 54.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6020 | 12/22/2017 | $ 40.25 | $ 48.30 | $ 80.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6826 | 12/22/2017 | $ 92.00 | $ 110.40 | $ 184.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6827 | 12/22/2017 | $ 42.35 | $ 50.82 | $ 84.70 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6828 | 12/22/2017 | $ 40.00 | $ 48.00 | $ 80.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6830 | 12/22/2017 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6840 | 12/22/2017 | $ 74.25 | $ 89.10 | $ 148.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6841 | 12/22/2017 | $ 140.50 | $ 168.60 | $ 281.00 | MR | Missing Lien |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 24411 | | $ 20.50 | $ 24.60 | $ 68.32 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 24412 | | $ 20.45 | $ 24.54 | $ 68.17 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 15962 | 10/1/2019 | $ 429.73 | $ 515.68 | $ 1,432.44 | Rx | |
| S-1/D | Neal Howard | Ensign Legal Support | 8046 | 8/26/2018 | $ 27.00 | $ 32.40 | $ 40.50 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8293 | 9/24/2018 | $ 67.71 | $ 81.25 | $ 101.56 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8294 | 9/24/2018 | $ 66.08 | $ 79.30 | $ 99.12 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8545 | 10/29/2018 | $ 173.63 | $ 208.36 | $ 260.45 | MR | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16726 | 4/30/2019 | $ 38.04 | $ 45.65 | $ 126.79 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16727 | 4/30/2019 | $ 33.22 | $ 39.86 | $ 110.72 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15776 | 12/3/2019 | $ 24.57 | $ 29.48 | $ 81.90 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15777 | 12/3/2019 | $ 24.57 | $ 29.48 | $ 81.90 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15779 | 2/4/2020 | $ 40.34 | $ 48.41 | $ 134.48 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15780 | 12/3/2019 | $ 26.58 | $ 31.90 | $ 88.61 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15781 | 12/3/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15782 | 12/3/2019 | $ 37.15 | $ 44.58 | $ 123.82 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15783 | 12/3/2019 | $ 27.92 | $ 33.50 | $ 93.05 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15784 | 12/3/2019 | $ 47.92 | $ 57.50 | $ 159.74 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 19794 | 6/1/2020 | $ 33.60 | $ 40.32 | $ 111.99 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6940 | 12/10/2017 | $ 73.00 | $ 87.60 | $ 146.00 | MR | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15646 | 11/4/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15648 | 10/1/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15650 | | $ 36.61 | $ 43.93 | $ 122.04 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15652 | 12/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15654 | | $ (36.61) | $ (43.93) | $ (122.04) | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15656 | 7/3/2019 | $ 35.16 | $ 42.19 | $ 117.20 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15657 | 7/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15659 | 9/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15660 | 10/1/2019 | $ 36.61 | $ 43.93 | $ 122.04 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15661 | 9/3/2019 | $ 35.16 | $ 42.19 | $ 117.20 | Rx |
| S-1/D | Daniel Del Rio | ABI Document Services | 6137 | 2/7/2018 | $ 60.66 | $ 72.79 | $ 121.32 | MR |
| S-1/D | Daniel Del Rio | ABI Document Services | 6138 | 2/7/2018 | $ 83.67 | $ 100.40 | $ 167.34 | MR |
| S-1/D | Daniel Del Rio | ABI Document Services | 6140 | 2/7/2018 | $ 59.91 | $ 71.89 | $ 119.82 | MR |
| S-1/D | John Ye | Buena Vista Medical Services | 18066 | 5/5/2020 | $ 22.92 | $ 27.50 | $ 76.40 | Rx |
| S-1/D | John Ye | Buena Vista Medical Services | 18067 | 5/5/2020 | $ 54.39 | $ 65.27 | $ 181.30 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16237 | 8/2/2019 | $ 35.64 | $ 42.77 | $ 118.80 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16238 | 8/2/2019 | $ 35.18 | $ 42.22 | $ 117.28 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 17032 | 3/4/2020 | $ 36.72 | $ 44.06 | $ 122.40 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 17301 | 3/4/2020 | $ 40.40 | $ 48.48 | $ 134.67 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 21273 | 7/2/2020 | $ 40.40 | $ 48.48 | $ 134.67 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16429 | 8/2/2019 | $ 35.41 | $ 42.49 | $ 118.04 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16430 | 8/2/2019 | $ 34.37 | $ 41.24 | $ 114.56 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16432 | 7/3/2019 | $ 35.41 | $ 42.49 | $ 118.04 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16433 | 7/3/2019 | $ 34.37 | $ 41.24 | $ 114.56 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 17021 | 3/4/2020 | $ 34.37 | $ 41.24 | $ 114.56 | Rx |
| S-1/D | Janice Strong | ChartSquad | 14218 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14219 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14221 | 1/27/2020 | $ 45.00 | $ 54.00 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14222 | 1/27/2020 | $ 46.50 | $ 55.80 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14378 | 1/27/2020 | $ 45.00 | $ 54.00 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14379 | 1/27/2020 | $ 45.00 | $ 54.00 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14384 | 1/27/2020 | $ 45.00 | $ 54.00 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14495 | 1/27/2020 | $ 45.00 | $ 54.00 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14496 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Salar Hendizadeh | Buena Vista Medical Services | 17367 | 4/3/2020 | $ 36.82 | $ 44.18 | $ 122.74 | Rx |
| S-1/D | Salar Hendizadeh | Buena Vista Medical Services | 17751 | 4/3/2020 | $ 35.13 | $ 42.16 | $ 117.10 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 22743 | 7/2/2020 | $ 38.42 | $ 46.10 | $ 128.07 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 22744 | 7/2/2020 | $ 49.16 | $ 58.99 | $ 163.86 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 22745 | 7/2/2020 | $ 26.30 | $ 31.56 | $ 87.68 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16547 | 11/4/2019 | $ 28.11 | $ 33.73 | $ 93.69 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16549 | 11/4/2019 | $ 28.62 | $ 34.34 | $ 95.41 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16551 | 11/4/2019 | $ 34.55 | $ 41.46 | $ 115.16 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16552 | 11/4/2019 | $ 44.28 | $ 53.14 | $ 147.60 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16553 | 11/4/2019 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 17756 | 4/3/2020 | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 17995 | 5/5/2020 | $ 83.80 | $ 100.56 | $ 279.34 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 18065 | 5/5/2020 | $ 70.60 | $ 84.72 | $ 235.34 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 19787 | 6/1/2020 | $ 38.42 | $ 46.10 | $ 128.07 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 19788 | 6/1/2020 | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16494 | 12/3/2019 | $ 46.72 | $ 56.06 | $ 155.74 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16714 | 11/4/2019 | $ 37.40 | $ 44.88 | $ 124.65 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16715 | 11/4/2019 | $ 36.36 | $ 43.63 | $ 121.21 | Rx |
| S-1/D | Alex Simanovsky | Ciox Health | 6395 | 4/5/2018 | $ 83.00 | $ 99.60 | $ 166.00 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6396 | 4/5/2018 | $ 20.00 | $ 24.00 | $ 40.00 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6397 | 4/5/2018 | $ 65.11 | $ 78.13 | $ 130.22 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6399 | 4/5/2018 | $ 65.11 | $ 78.13 | $ 130.22 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6414 | 4/5/2018 | $ 20.00 | $ 24.00 | $ 40.00 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6607 | 4/5/2018 | $ 79.76 | $ 95.71 | $ 159.52 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8271 | 9/24/2018 | $ 152.97 | $ 183.56 | $ 229.46 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8292 | 9/24/2018 | $ 66.33 | $ 79.60 | $ 99.50 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8331 | 9/24/2018 | $ 36.25 | $ 43.50 | $ 54.38 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8336 | 9/28/2018 | $ 61.08 | $ 73.30 | $ 91.62 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15564 | 12/3/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15565 | 12/3/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15567 | 1/3/2020 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15568 | 1/3/2020 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15570 | 8/2/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15571 | 8/2/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15573 | 10/1/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15574 | 10/1/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17298 | 3/4/2020 | $ 44.35 | $ 53.22 | $ 147.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17299 | 3/4/2020 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Brittany Young | Buena Vista Medical Services | 18009 | 5/5/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx |
| S-1/D | Brittany Young | Buena Vista Medical Services | 18010 | 5/5/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15443 | 1/3/2020 | $ 38.56 | $ 46.27 | $ 128.52 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15445 | 12/3/2019 | $ 24.68 | $ 29.62 | $ 82.25 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15447 | 2/4/2020 | $ 36.57 | $ 43.88 | $ 121.90 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15448 | 2/4/2020 | $ 37.61 | $ 45.13 | $ 125.36 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15450 | 11/4/2019 | $ 184.90 | $ 221.88 | $ 616.32 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15451 | 11/4/2019 | $ 38.56 | $ 46.27 | $ 128.52 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15453 | 12/3/2019 | $ 38.56 | $ 46.27 | $ 128.52 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15455 | 12/3/2019 | $ (184.90) | $ (221.88) | $ (616.32) | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16212 | 8/2/2019 | $ 35.53 | $ 42.64 | $ 118.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16214 | 9/3/2019 | $ 35.53 | $ 42.64 | $ 118.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16215 | 8/2/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16217 | 7/3/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16218 | 7/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 21264 | 7/2/2020 | $ 22.99 | $ 27.59 | $ 76.63 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 21265 | 7/2/2020 | $ 54.40 | $ 65.28 | $ 181.32 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16920 | 3/4/2020 | $ 40.10 | $ 48.12 | $ 133.68 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16735 | 10/1/2019 | $ 36.05 | $ 43.26 | $ 120.16 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16848 | 2/4/2020 | $ 36.56 | $ 43.87 | $ 121.87 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16849 | 2/4/2020 | $ 37.60 | $ 45.12 | $ 125.32 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16850 | 2/4/2020 | $ 77.91 | $ 93.49 | $ 259.69 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16637 | 12/3/2019 | $ 17.46 | $ 20.95 | $ 58.20 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------------------|------|-----------|-----------|
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16638 | 12/3/2019 | $ 14.94 | $ 17.93 | $ 49.80 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15592 | 1/3/2020 | $ 24.18 | $ 29.02 | $ 80.61 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15594 | 9/3/2019 | $ 39.31 | $ 47.17 | $ 131.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16743 | 8/2/2019 | $ 144.96 | $ 173.95 | $ 483.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16694 | 9/3/2019 | $ 35.29 | $ 42.35 | $ 117.64 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17029 | 3/4/2020 | $ 17.68 | $ 21.22 | $ 58.93 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17030 | 3/4/2020 | $ 38.12 | $ 45.74 | $ 127.07 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17369 | 4/3/2020 | $ 40.10 | $ 48.12 | $ 133.68 | Rx |
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 15998 | 12/3/2019 | $ 82.93 | $ 99.52 | $ 276.44 | Rx |
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 16000 | 10/1/2019 | $ 78.95 | $ 94.74 | $ 263.16 | Rx |
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 17102 | 3/4/2020 | $ 82.93 | $ 99.52 | $ 276.44 | Rx |
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 18131 | 5/5/2020 | $ 27.10 | $ 32.52 | $ 90.33 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 24481 | | $ 33.02 | $ 39.62 | $ 110.05 | Rx |
| S-1/D | Lee Arter | Buena Vista Medical Services | 16651 | 7/3/2019 | $ 329.70 | $ 395.64 | $ 1,099.00 | Rx |
| S-1/D | David F. Makkabi | Buena Vista Medical Services | 16691 | 9/3/2019 | $ 41.00 | $ 49.20 | $ 136.68 | Rx |
| S-1/D | David F. Makkabi | Buena Vista Medical Services | 16692 | 9/3/2019 | $ 35.21 | $ 42.25 | $ 117.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16801 | 1/3/2020 | $ 17.76 | $ 21.31 | $ 59.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16802 | 1/3/2020 | $ 23.48 | $ 28.18 | $ 78.27 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 16840 | 2/4/2020 | $ 36.74 | $ 44.09 | $ 122.47 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 16841 | 2/4/2020 | $ 37.90 | $ 45.48 | $ 126.35 | Rx |
| S-1/D | Jared Richards | Buena Vista Medical Services | 23965 | | $ 82.39 | $ 98.87 | $ 274.63 | Rx |
| S-1/D | Jared Richards | Buena Vista Medical Services | 24408 | | $ 48.55 | $ 58.26 | $ 161.84 | Rx |
| S-1/D | Jared Richards | Buena Vista Medical Services | 24409 | | $ 99.72 | $ 119.66 | $ 332.39 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16446 | 7/3/2019 | $ 35.34 | $ 42.41 | $ 117.80 | Rx |
| S-1/D | Alex Simanovsky | Ciox Health | 6401 | 4/5/2018 | $ 30.00 | $ 36.00 | $ 60.00 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6402 | 4/5/2018 | $ 30.00 | $ 36.00 | $ 60.00 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7115 | 5/6/2018 | $ 26.75 | $ 32.10 | $ 53.50 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7266 | 5/20/2018 | $ 61.80 | $ 74.16 | $ 123.60 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7331 | 6/6/2018 | $ 80.74 | $ 96.89 | $ 161.48 | MR |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10429 | 4/30/2019 | $ 111.54 | $ 133.85 | $ 223.08 | MR |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 11050 | 6/28/2019 | $ 79.46 | $ 95.35 | $ 119.20 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13787 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13788 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13789 | 1/27/2020 | $ 52.00 | $ 62.40 | $ 120.00 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13790 | 1/27/2020 | $ 40.00 | $ 48.00 | $ 120.00 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13792 | 1/27/2020 | $ 40.00 | $ 48.00 | $ 120.00 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13794 | 1/27/2020 | $ 40.00 | $ 48.00 | $ 120.00 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16073 | 4/30/2019 | $ 46.27 | $ 55.52 | $ 154.24 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16074 | 4/30/2019 | $ 53.86 | $ 64.63 | $ 179.52 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17159 | 3/4/2020 | $ 36.74 | $ 44.09 | $ 122.47 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17160 | 3/4/2020 | $ 36.85 | $ 44.22 | $ 122.82 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17161 | 3/4/2020 | $ 37.99 | $ 45.59 | $ 126.62 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17162 | 3/4/2020 | $ 78.42 | $ 94.10 | $ 261.40 | Rx |
| S-1/D | Neal Howard | Ensign Legal Support | 8332 | 9/24/2018 | $ 3.20 | $ 3.84 | $ 132.16 | MR |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------------------|------|------------|-----------|
| S-1/D | Neal Howard | Ensign Legal Support | 8342 | 9/28/2018 | $ 75.50 | $ 90.60 | $ 113.25 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8542 | 10/29/2018 | $ 165.51 | $ 198.61 | $ 248.27 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8682 | 10/29/2018 | $ 25.00 | $ 30.00 | $ 25.00 | MR |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16517 | 2/4/2020 | $ 37.72 | $ 45.26 | $ 125.74 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 18478 | 5/5/2020 | $ 30.50 | $ 36.60 | $ 101.67 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19551 | 6/1/2020 | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 20355 | 6/1/2020 | $ 47.40 | $ 56.88 | $ 158.01 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 21267 | 7/2/2020 | $ 62.71 | $ 75.25 | $ 209.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15355 | 12/3/2019 | $ 46.14 | $ 55.37 | $ 153.79 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15356 | 12/3/2019 | $ 36.38 | $ 43.66 | $ 121.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15358 | 11/4/2019 | $ 46.14 | $ 55.37 | $ 153.79 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15360 | 2/4/2020 | $ 24.99 | $ 29.99 | $ 83.30 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15362 | 1/3/2020 | $ 46.14 | $ 55.37 | $ 153.79 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15363 | 1/3/2020 | $ 24.99 | $ 29.99 | $ 83.30 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15365 | 10/1/2019 | $ 36.29 | $ 43.55 | $ 120.96 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15366 | 10/1/2019 | $ 35.21 | $ 42.25 | $ 117.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15368 | 10/1/2019 | $ 36.52 | $ 43.82 | $ 121.72 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15369 | 11/4/2019 | $ 36.38 | $ 43.66 | $ 121.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15371 | 10/1/2019 | $ 36.29 | $ 43.55 | $ 120.96 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15372 | 10/1/2019 | $ 36.38 | $ 43.66 | $ 121.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17081 | 3/4/2020 | $ 46.14 | $ 55.37 | $ 153.79 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17082 | 3/4/2020 | $ 24.99 | $ 29.99 | $ 83.30 | Rx |
| S-1/D | Daniel Del Rio | Compex | 6273 | 7/17/2017 | $ 67.20 | $ 80.64 | $ 134.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6274 | 7/17/2017 | $ 87.20 | $ 104.64 | $ 174.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6276 | 7/17/2017 | $ 103.20 | $ 123.84 | $ 206.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6277 | 7/17/2017 | $ 67.60 | $ 81.12 | $ 135.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6278 | 7/17/2017 | $ 137.20 | $ 164.64 | $ 274.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6279 | 7/17/2017 | $ 65.60 | $ 78.72 | $ 131.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6280 | 7/17/2017 | $ 134.00 | $ 160.80 | $ 268.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6281 | 7/17/2017 | $ 75.60 | $ 90.72 | $ 151.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6282 | 7/17/2017 | $ 86.00 | $ 103.20 | $ 172.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6283 | 7/17/2017 | $ 75.20 | $ 90.24 | $ 150.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6284 | 7/17/2017 | $ 66.00 | $ 79.20 | $ 132.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6285 | 7/17/2017 | $ 225.60 | $ 270.72 | $ 451.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6293 | 9/13/2017 | $ 88.00 | $ 105.60 | $ 176.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6310 | 12/10/2017 | $ 105.68 | $ 126.82 | $ 211.36 | MR |
| S-1/D | Daniel Del Rio | Compex | 6335 | 12/10/2017 | $ 105.68 | $ 126.82 | $ 211.36 | MR |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15222 | 9/3/2019 | $ 36.55 | $ 43.86 | $ 182.76 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15223 | 9/3/2019 | $ 36.24 | $ 43.49 | $ 181.20 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15224 | 9/3/2019 | $ 36.95 | $ 44.34 | $ 184.74 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15230 | 12/3/2019 | $ 36.88 | $ 44.26 | $ 184.40 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15232 | 1/3/2020 | $ 20.16 | $ 24.19 | $ 100.80 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15233 | 12/3/2019 | $ 34.43 | $ 41.32 | $ 172.14 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15234 | 12/3/2019 | $ 35.85 | $ 43.02 | $ 179.24 | Rx |

## TECUMSEH-Infinity MR Fund

### List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15235 | 12/3/2019 | $ 39.07 | $ 46.88 | $ 195.36 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 17086 | 3/4/2020 | $ 36.97 | $ 44.36 | $ 184.84 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 17296 | 3/4/2020 | $ 30.43 | $ 36.52 | $ 152.14 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 21266 | 7/2/2020 | $ 239.85 | $ 287.82 | $ 1,199.23 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 23953 | | $ 239.85 | $ 287.82 | $ 1,199.23 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15625 | 12/3/2019 | $ 35.74 | $ 42.89 | $ 119.12 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15626 | 12/3/2019 | $ 35.80 | $ 42.96 | $ 119.32 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15628 | 9/3/2019 | $ 35.80 | $ 42.96 | $ 119.32 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15629 | 9/3/2019 | $ 35.74 | $ 42.89 | $ 119.12 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6568 | 1/10/2018 | $ 57.50 | $ 69.00 | $ 115.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6649 | 2/7/2018 | $ 82.00 | $ 98.40 | $ 164.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6792 | 3/1/2018 | $ 44.60 | $ 53.52 | $ 89.20 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6848 | 12/22/2017 | $ 52.75 | $ 63.30 | $ 105.50 | MR |
| S-1/D | Mark Jackson | Buena Vista Medical Services | 15979 | 10/1/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | Mark Jackson | Buena Vista Medical Services | 15981 | 10/1/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx |
| S-1/D | Mark Jackson | Buena Vista Medical Services | 15982 | 10/1/2019 | $ 34.94 | $ 41.93 | $ 116.48 | Rx |
| S-1/D | Mark Jackson | Buena Vista Medical Services | 18979 | 6/1/2020 | $ 32.33 | $ 38.80 | $ 107.76 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16279 | 9/3/2019 | $ 34.91 | $ 41.89 | $ 116.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16280 | 9/3/2019 | $ 35.10 | $ 42.12 | $ 117.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16276 | 9/3/2019 | $ 35.10 | $ 42.12 | $ 117.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16277 | 9/3/2019 | $ 34.91 | $ 41.89 | $ 116.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17006 | 3/4/2020 | $ 41.06 | $ 49.27 | $ 136.87 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17007 | 3/4/2020 | $ 36.95 | $ 44.34 | $ 123.16 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15608 | 1/3/2020 | $ 23.97 | $ 28.76 | $ 79.91 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17760 | 4/3/2020 | $ 29.60 | $ 35.52 | $ 98.67 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17761 | 4/3/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17762 | 4/3/2020 | $ 53.54 | $ 64.25 | $ 178.46 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18984 | 6/1/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15293 | 1/3/2020 | $ (27.73) | $ (33.28) | $ (92.43) | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15295 | 12/3/2019 | $ 27.73 | $ 33.28 | $ 92.43 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15297 | 1/3/2020 | $ 25.79 | $ 30.95 | $ 85.96 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15299 | 2/4/2020 | $ 18.66 | $ 22.39 | $ 62.21 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15300 | 2/4/2020 | $ 15.72 | $ 18.86 | $ 52.40 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15301 | 12/3/2019 | $ 21.30 | $ 25.56 | $ 71.00 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15303 | 10/1/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15304 | 10/1/2019 | $ 35.10 | $ 42.12 | $ 117.00 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15306 | 11/4/2019 | $ 35.10 | $ 42.12 | $ 117.00 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15307 | 12/3/2019 | $ 21.30 | $ 25.56 | $ 71.00 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15308 | 12/3/2019 | $ 15.72 | $ 18.86 | $ 52.40 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 23954 | | $ 28.53 | $ 34.24 | $ 95.10 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 23955 | | $ 42.10 | $ 50.52 | $ 140.32 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 23956 | | $ 39.45 | $ 47.34 | $ 131.51 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 23969 | | $ 30.14 | $ 36.17 | $ 100.45 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 23970 | | $ 44.30 | $ 53.16 | $ 147.66 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16440 | 7/3/2019 | $ 37.24 | $ 44.69 | $ 124.12 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15744 | 12/3/2019 | $ 34.99 | $ 41.99 | $ 116.64 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15745 | 12/3/2019 | $ 18.96 | $ 22.75 | $ 63.20 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15746 | 12/3/2019 | $ 26.04 | $ 31.25 | $ 86.81 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15748 | 11/4/2019 | $ 32.24 | $ 38.69 | $ 107.45 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15750 | 10/1/2019 | $ 34.99 | $ 41.99 | $ 116.64 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15751 | 11/4/2019 | $ 34.99 | $ 41.99 | $ 116.64 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15752 | 11/4/2019 | $ 26.04 | $ 31.25 | $ 86.81 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 16909 | 3/4/2020 | $ 37.63 | $ 45.16 | $ 125.44 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 17372 | 4/3/2020 | $ 36.70 | $ 44.04 | $ 122.32 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 17998 | 5/5/2020 | $ 36.70 | $ 44.04 | $ 122.32 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 24464 | | $ 20.37 | $ 24.44 | $ 67.91 | Rx |
| | | | | | $95,269.19 | $ 114,323.03 | $ 268,556.98 | |

**\*\*\*\*** This List of Receivables supporting Series 1-Intake D in the amount of US$268,556.98 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 234.91% of the purchased total of $114,323.03.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund