# EXHIBIT D-6

# EXHIBIT D-6



| RECEIVABLES PURCHASE ORDER |
|---|

| PO #: 1-F-9-15 |
|---|

## TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  22 September 2020

**To: Infinity Capital Management**

Reference: Series #1 - Intake F

| Qty. - USD | Description |
|---|---|
| 400,852.58 | Medical receivables to be purchased |
|  |  |
| 80,170.52 | Acquisition/Service fees |
|  |  |
|  |  |
|  |  |
|  |  |
| 481,023.10 | **TOTAL** |

*Michael Belotz*
Signature

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | 19315 | Theresa Ify Omeludike | Stat Diagnostics | 24614 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 19317 | Bret Griffin | Stat Diagnostics | 24615 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 19319 | Mokaram Law Firm | Stat Diagnostics | 24616 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 5871 | Ronald Chalker | Polaris Spine & Neurosurgery Center | 24319 | 7/23/2020 | $ 170.00 | $ 204.00 | $ 425.00 | PI |
| S-1/F | 19247 | Ronald Chalker | Athens Orthopedic Clinic | 24447 | 7/23/2020 | $ 158.80 | $ 190.56 | $ 397.00 | PI |
| S-1/F | 19321 | Cassandra Evans-Jones | Stat Diagnostics | 24617 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| S-1/F | 19323 | Kumar Law Firm | Stat Diagnostics | 24618 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 24566 | 8/13/2020 | $ 1,240.35 | $ 1,488.42 | $ 3,100.87 | MRI |
| S-1/F | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 24567 | 8/13/2020 | $ 738.30 | $ 885.96 | $ 1,847.00 | PI |
| S-1/F | 19325 | Kumar Law Firm | Stat Diagnostics | 24619 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19325 | Kumar Law Firm | Stat Diagnostics | 24620 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | 19327 | Ciro Samperi | Stat Diagnostics | 24621 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 19329 | Kumar Law Firm | Stat Diagnostics | 24622 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 8751 | Bret Griffin | Stat Diagnostics | 24623 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 8753 | Bret Griffin | Stat Diagnostics | 24624 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19267 | Raymond B. Lakes | South Atlanta MUA Center | 24515 | 7/30/2020 | $ 6,380.50 | $ 7,656.60 | $ 25,522.00 | PM |
| S-1/F | 19439 | Stephanie Hay | Preva Advanced Surgicare - The Woodlands LLC | 24743 | | $ 1,401.39 | $ 1,681.67 | $ 6,369.95 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 23989 | 7/23/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 23990 | 7/23/2020 | $ 320.00 | $ 384.00 | $ 800.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 23991 | 7/23/2020 | $ 2,634.80 | $ 3,161.76 | $ 6,587.00 | PM |
| S-1/F | 6458 | Paul Kaufman | The Center for Spine Procedures | 23992 | 7/23/2020 | $ 8,048.00 | $ 9,657.60 | $ 20,120.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Polaris Spine & Neurosurgery Center | 24572 | 8/13/2020 | $ 354.00 | $ 424.80 | $ 885.00 | PI |
| S-1/F | 19331 | George K. Farah | Stat Diagnostics | 24625 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24744 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24745 | | $ 432.23 | $ 518.68 | $ 1,964.70 | PM |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24746 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | 19333 | Thornton & Thornton | Stat Diagnostics | 24626 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 6307 | Ronald Chalker | Outpatient Imaging | 24452 | 8/13/2020 | $ 161.60 | $ 193.92 | $ 404.00 | MRI |
| S-1/F | 6307 | Ronald Chalker | Northside Hospital | 24564 | 7/30/2020 | $ 37,809.80 | $ 45,371.76 | $ 94,524.50 | PI |
| S-1/F | 6307 | Ronald Chalker | North Atlanta Surgical Associates | 24753 | | $ 6,300.00 | $ 7,560.00 | $ 15,000.00 | PI |
| S-1/F | 19437 | Charles E (Ted) Lake Jr. | Perimeter Orthopaedics PC | 24740 | | $ 456.96 | $ 548.35 | $ 1,142.40 | PI |
| S-1/F | 19437 | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24741 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | 19335 | Theresa Ify Omeludike | Stat Diagnostics | 24627 | 8/5/2020 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | 19337 | Theresa Ify Omeludike | Stat Diagnostics | 24628 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 14987 | Reginald A Greene | Resurgens Orthopaedics | 24380 | 7/23/2020 | $ 73.85 | $ 88.62 | $ 164.12 | PI |
| S-1/F | 14987 | Reginald A Greene | Resurgens Orthopaedics | 24429 | 7/23/2020 | $ 240.75 | $ 288.90 | $ 535.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 23977 | 7/23/2020 | $ 844.00 | $ 1,012.80 | $ 2,110.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 23978 | 7/23/2020 | $ 436.00 | $ 523.20 | $ 1,090.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24379 | 7/23/2020 | $ 328.00 | $ 393.60 | $ 820.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24509 | 8/13/2020 | $ 110.00 | $ 132.00 | $ 275.00 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24581 | 8/13/2020 | $ 110.00 | $ 132.00 | $ 275.00 | PI |
| S-1/F | 19339 | Bret Griffin | Stat Diagnostics | 24629 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19341 | Kumar Law Firm | Stat Diagnostics | 24630 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 8699 | Sean McEvoy | Safeway Psychological Services | 24443 | 7/23/2020 | $ 328.00 | $ 393.60 | $ 820.00 | PI |
| S-1/F | 9519 | Peter Ross | Pain Consultants of Atlanta | 24706 | 8/13/2020 | $ 116.67 | $ 140.00 | $ 307.03 | PM |
| S-1/F | 19443 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24754 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 5111 | Neil Putnam | Peachtree Orthopaedic Clinic | 24503 | | $ 398.70 | $ 478.44 | $ 886.00 | PI |
| S-1/F | 5111 | Neil Putnam | Peachtree Orthopaedic Clinic | 24504 | 8/13/2020 | $ 90.00 | $ 108.00 | $ 180.00 | Rx |
| S-1/F | 19277 | Fariba Bayani | (AHI) American Health Imaging | 24560 | 8/13/2020 | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |
| S-1/F | 19433 | Riah Greathouse | Family Dental Solutions | 24732 | 8/13/2020 | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24448 | 7/23/2020 | $ 105.00 | $ 126.00 | $ 300.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24449 | 7/23/2020 | $ 280.00 | $ 336.00 | $ 800.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24498 | 7/23/2020 | $ 105.00 | $ 126.00 | $ 300.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24499 | 7/23/2020 | $ 322.00 | $ 386.40 | $ 920.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24500 | 7/23/2020 | $ 280.00 | $ 336.00 | $ 800.00 | PI |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24760 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24761 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24762 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24568 | 8/13/2020 | $ 137.38 | $ 164.86 | $ 392.50 | PI |
| S-1/F | 19281 | Ronald Chalker | Legacy Brain & Spine | 24569 | 8/13/2020 | $ 274.00 | $ 328.80 | $ 685.00 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24610 | 8/13/2020 | $ 165.72 | $ 198.86 | $ 473.50 | PI |
| S-1/F | 19281 | Ronald Chalker | Legacy Brain & Spine | 24611 | 8/13/2020 | $ 276.00 | $ 331.20 | $ 690.00 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24709 | 8/13/2020 | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24710 | 8/13/2020 | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | 9321 | Samuel Johnson | Bethea CPS P.C. | 24557 | 8/13/2020 | $ 116.00 | $ 139.20 | $ 290.00 | PI |
| S-1/F | 9321 | Samuel Johnson | Perimeter Orthopaedics PC | 24571 | 8/13/2020 | $ 40.36 | $ 48.43 | $ 100.90 | Rx |
| S-1/F | 9321 | Samuel Johnson | Perimeter Orthopaedics PC | 24758 | | $ 89.40 | $ 107.28 | $ 223.50 | PI |
| S-1/F | 19313 | Theodore Berman | South Atlanta MUA Center | 24613 | 8/10/2020 | $ 10,230.00 | $ 12,276.00 | $ 40,920.00 | PM |
| S-1/F | 19343 | J. Moises Cedillos | Stat Diagnostics | 24631 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | 19435 | Charles E (Ted) Lake Jr. | Pain Care LLC | 24738 | 8/13/2020 | $ 480.00 | $ 576.00 | $ 1,200.01 | PM |
| S-1/F | 19449 | David W. Bergquist | Stat Diagnostics | 24763 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | PM |
| S-1/F | 19451 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 24764 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24492 | 7/23/2020 | $ 150.90 | $ 181.08 | $ 377.23 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24493 | 7/23/2020 | $ 103.90 | $ 124.68 | $ 259.74 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24494 | 7/23/2020 | $ 150.89 | $ 181.07 | $ 377.23 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24495 | 7/23/2020 | $ 232.85 | $ 279.42 | $ 582.12 | PM |
| S-1/F | 6343 | Riah Greathouse | McDowell Ambulatory Surgery | 24496 | 7/23/2020 | $ 857.40 | $ 1,028.88 | $ 2,143.50 | PM |
| S-1/F | 6343 | Riah Greathouse | On Call Anesthesia Surgical | 24497 | 7/23/2020 | $ 600.00 | $ 720.00 | $ 1,500.00 | PI |
| S-1/F | 10999 | Ronald Chalker | Non-Surgical Orthopaedics PC | 24057 | 7/23/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | 10999 | Ronald Chalker | Legacy Brain & Spine | 24381 | 7/23/2020 | $ 330.00 | $ 396.00 | $ 825.00 | PM |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | 10999 | Ronald Chalker | Legacy Brain & Spine | 24565 | 8/13/2020 | $ 220.00 | $ 264.00 | $ 550.00 | PM |
| S-1/F | 19345 | Spagnoletti Associates | Stat Diagnostics | 24632 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Leo & Oginni | Stat Diagnostics | 25123 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Ronald Chalker | Athens Orthopedic Clinic | 25026 | | $ 70.80 | $ 84.96 | $ 177.00 | PI |
| S-1/F | | John Leslie | Georgia Pain Management;Dr. James Ellner | 24790 | | $ 120.00 | $ 144.00 | $ 300.00 | PM |
| S-1/F | | John Leslie | Georgia Pain Management;Dr. James Ellner | 24848 | | $ 500.00 | $ 600.00 | $ 1,250.00 | PM |
| S-1/F | | John Leslie | Samson Pain Center;Dr. James Ellner | 24844 | | $ 1,400.00 | $ 1,680.00 | $ 3,500.00 | PM |
| S-1/F | | Tommy T. Mingledorff | Stat Diagnostics | 25124 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Jacob Jackson | South Atlanta MUA Center | 24979 | | $ 10,750.00 | $ 12,900.00 | $ 43,000.00 | PM |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25130 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25131 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25132 | | $ 1,800.00 | $ 2,160.00 | $ 11,325.00 | MRI |
| S-1/F | | Richard Paxton | Stat Diagnostics | 25133 | | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25134 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | J S Lopez | Stat Diagnostics | 25135 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Griselda Alvarado | Stat Diagnostics | 25136 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24871 | | $ 42.00 | $ 50.40 | $ 84.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24862 | | $ 108.00 | $ 129.60 | $ 240.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24861 | | $ 120.00 | $ 144.00 | $ 240.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24870 | | $ 346.50 | $ 415.80 | $ 770.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24869 | | $ 1,077.30 | $ 1,292.76 | $ 2,394.00 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25137 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25138 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Amy Daugherty | South Atlanta MUA Center | 25103 | | $ 7,755.00 | $ 9,306.00 | $ 31,020.00 | PM |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25139 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24953 | | $ 650.00 | $ 780.00 | $ 2,370.00 | MRI |
| S-1/F | | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24955 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24954 | | $ 1,300.00 | $ 1,560.00 | $ 4,310.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25140 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25141 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Charles E (Ted) Lake Jr. | Perimeter Orthopaedics PC | 24872 | | $ 392.86 | $ 471.43 | $ 982.15 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24957 | | $ 140.52 | $ 168.62 | $ 401.50 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24977 | | $ 140.52 | $ 168.62 | $ 401.50 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24978 | | $ 140.52 | $ 168.62 | $ 401.50 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24956 | | $ 201.08 | $ 241.30 | $ 574.50 | PI |
| S-1/F | | Zachary Nelson | Safeway Psychological Services | 24796 | | $ 110.00 | $ 132.00 | $ 275.00 | PI |
| S-1/F | | Carlos Hughes | Stat Diagnostics | 25142 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25143 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24958 | | $ 115.85 | $ 139.02 | $ 331.00 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25086 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |

# Tecumseh-Infinity MR Fund

### List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25087 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25088 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25085 | | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25089 | | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/F | | Ronald Chalker | Legacy Brain & Spine | 25084 | | $ 310.00 | $ 372.00 | $ 775.00 | PI |
| S-1/F | | Samuel Johnson | Perimeter Orthopaedics PC | 24852 | | $ 2,025.62 | $ 2,430.74 | $ 5,064.05 | PI |
| S-1/F | | Samuel Johnson | Perimeter Orthopaedics PC | 24854 | | $ 2,753.22 | $ 3,303.86 | $ 6,883.05 | PI |
| S-1/F | | Samuel Johnson | Perimeter Orthopaedics PC | 24853 | | $ 3,906.20 | $ 4,687.44 | $ 20,332.90 | PI |
| S-1/F | | Ronald Chalker | Atlas Orthopaedics;Duncan Wells MD | 24950 | | $ 320.69 | $ 384.83 | $ 801.72 | PI |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24800 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24801 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24802 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | | Ronald Chalker | Athens Orthopedic Clinic | 24859 | | $ 104.80 | $ 125.76 | $ 262.00 | PI |
| S-1/F | | Ronald Chalker | Athens Orthopedic Clinic | 24857 | | $ 139.30 | $ 167.16 | $ 348.25 | PI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25144 | | $ 3,000.00 | $ 3,600.00 | $ 19,400.00 | MRI |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24833 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24837 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24838 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | | Reginald A Greene | Pain Management Specialists of Atlanta PC | 24860 | | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/F | | Leo & Oginni | Stat Diagnostics | 25145 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Brian E. White | Stat Diagnostics | 25146 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24839 | | $ 285.33 | $ 342.40 | $ 1,296.95 | PM |
| S-1/F | | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24840 | | $ 1,427.64 | $ 1,713.17 | $ 6,489.28 | PM |
| S-1/F | | Joel Roth | Non-Surgical Orthopaedics PC | 24791 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Joel Roth | Non-Surgical Orthopaedics PC | 25090 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | | Joel Roth | Non-Surgical Orthopaedics PC | 24792 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Joseph D. Terry | Stat Diagnostics | 25147 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25020 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25021 | | $ 140.00 | $ 168.00 | $ 350.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25022 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25079 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25080 | | $ 100.00 | $ 120.00 | $ 250.00 | PM |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25156 | | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25157 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25158 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25155 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Natanya Brooks | Peachtree Orthopaedic Clinic | 24834 | | $ 179.10 | $ 214.92 | $ 398.00 | PM |
| S-1/F | | Natanya Brooks | Peachtree Orthopaedic Clinic | 24835 | | $ 322.50 | $ 387.00 | $ 645.00 | PM |
| S-1/F | | Natanya Brooks | Peachtree Orthopaedic Clinic | 24836 | | $ 525.70 | $ 630.84 | $ 1,166.00 | PM |
| S-1/F | | J. Kyle Beale | Stat Diagnostics | 25159 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25160 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Reginald A Greene | Non-Surgical Orthopaedics PC | 24951 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Andrew Kumar | Stat Diagnostics | 25162 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Andrew Kumar | Stat Diagnostics | 25161 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Reginald A Greene | (AHI) American Health Imaging | 25029 | | $ 318.00 | $ 381.60 | $ 795.00 | MRI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25096 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25097 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25092 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24959 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25093 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25094 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25095 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | Natanya Brooks | Safeway Psychological Services | 25152 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Natanya Brooks | Safeway Psychological Services | 25153 | | $ 292.00 | $ 350.40 | $ 730.00 | PI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25163 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25165 | | $ 1,800.00 | $ 2,160.00 | $ 10,550.00 | MRI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25166 | | $ 2,400.00 | $ 2,880.00 | $ 11,800.00 | MRI |
| S-1/F | | Sean O'Rourke | Stat Diagnostics | 25164 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Joseph K. Plumbar | Stat Diagnostics | 25167 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | John Leslie | Non-Surgical Orthopaedics PC | 25028 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | | E. Nadia Sifuentes | Preva Advanced Surgicare - The Woodlands LLC | 24843 | | $ 2,097.35 | $ 2,516.82 | $ 9,533.41 | PM |
| S-1/F | | Hector L. Sandoval | Stat Diagnostics | 25168 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Gordon Remmen | Non-Surgical Orthopaedics PC | 25205 | | $ 720.00 | $ 864.00 | $ 1,800.00 | MRI |
| S-1/F | | Gordon Remmen | (AHI) American Health Imaging | 25206 | | $ 1,950.00 | $ 2,340.00 | $ 6,820.00 | PM |
| S-1/F | | Hector L. Sandoval | Stat Diagnostics | 25169 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Jenaye Peterson | Family Dental Solutions | 24863 | | $ 771.60 | $ 925.92 | $ 1,929.00 | PI |
| S-1/F | | **Matthew R. Birdwell** | **Stat Diagnostics** | **24928** | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25170 | | $ 600.00 | $ 720.00 | $ 4,875.00 | MRI |
| S-1/F | | Madeleine Simmons | South Atlanta MUA Center | 24858 | | $ 29,640.00 | $ 35,568.00 | $ 118,560.00 | PM |
| S-1/F | | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24855 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25171 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | CORY HILTON | Durango Outpatient Surgery Center | 25151 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24966 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24968 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24970 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 25023 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24971 | | $ 135.98 | $ 163.18 | $ 388.50 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24965 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24967 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24969 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24972 | | $ 213.15 | $ 255.78 | $ 609.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24964 | | $ 236.25 | $ 283.50 | $ 675.00 | PI |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24936 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24938 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24937 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24845 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24846 | | $ 432.23 | $ 518.68 | $ 1,964.70 | PM |
| S-1/F | | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24847 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25203 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25204 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Bergquist Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24941 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25172 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Matthew Broun | Non-Surgical Orthopaedics PC | 25091 | | $ 168.00 | $ 201.60 | $ 420.00 | PM |
| S-1/F | | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24942 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24864 | | $ 31.05 | $ 37.26 | $ 69.00 | PI |
| S-1/F | | Zachary Nelson | Georgia Eye Physicians & Surgeons | 25083 | | $ 262.80 | $ 315.36 | $ 657.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24865 | | $ 520.65 | $ 624.78 | $ 1,141.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24867 | | $ 699.60 | $ 839.52 | $ 3,948.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24866 | | $ 1,106.10 | $ 1,327.32 | $ 2,458.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24868 | | $ 1,574.10 | $ 1,888.92 | $ 3,948.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 25082 | | $ 753.75 | $ 904.50 | $ 1,675.00 | PM |
| S-1/F | | Katie Hingerty Barodin | Kevin Hicks DO | 25081 | | $ 240.00 | $ 288.00 | $ 240.00 | PI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25173 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Michael Lonati | Non-Surgical Orthopaedics PC | 25099 | | $ 208.00 | $ 249.60 | $ 520.00 | MRI |
| S-1/F | | Michael Lonati | Non-Surgical Orthopaedics PC | 25098 | | $ 548.00 | $ 657.60 | $ 1,370.00 | MRI |
| S-1/F | | Michael Lonati | (AHI) American Health Imaging | 25100 | | $ 1,300.00 | $ 1,560.00 | $ 4,450.00 | PM |
| S-1/F | | Michael Lonati | (AHI) American Health Imaging | 25101 | | $ 1,300.00 | $ 1,560.00 | $ 4,450.00 | PM |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25174 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Craig Miller | ENT of Georgia LLC | 24856 | | $ 117.31 | $ 140.77 | $ 293.28 | PI |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25175 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25177 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Lozano Law Offices P.C. | Stat Diagnostics | 25176 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25178 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25127 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25128 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25129 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25126 | | $ 225.75 | $ 270.90 | $ 645.00 | PI |
| S-1/F | | Michael Lonati | Non-Surgical Orthopaedics PC | 25125 | | $ 588.00 | $ 705.60 | $ 1,470.00 | PM |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25179 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25180 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | Adam J. Rosenfeld | Stat Diagnostics | 25181 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24962 | | $ 111.65 | $ 133.98 | $ 319.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24961 | | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24975 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24976 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24960 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 25031 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24973 | | $ 150.50 | $ 180.60 | $ 430.50 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 25030 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | Jonathan Wade | Legacy Brain & Spine | 25034 | | $ 157.50 | $ 189.00 | $ 450.00 | PI |
| S-1/F | | Jonathan Wade | Legacy Brain & Spine | 25037 | | $ 180.00 | $ 216.00 | $ 450.00 | PI |
| S-1/F | | Jonathan Wade | Legacy Brain & Spine | 25035 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Ronald Chalker | Family Dental Solutions | 25122 | | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | | Ronald Chalker | Family Dental Solutions | 25148 | | $ 434.80 | $ 521.76 | $ 1,087.00 | PI |
| S-1/F | | Marc J. Shuman | Stat Diagnostics | 25182 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25184 | | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | | Salazar Velazquez | Stat Diagnostics | 25183 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Salazar Velazquez | Stat Diagnostics | 25185 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Joseph D. Terry | Stat Diagnostics | 25186 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Zachary Nelson | ENT of Georgia LLC | 24952 | | $ 353.02 | $ 423.62 | $ 882.56 | PI |
| S-1/F | | CORY HILTON | Durango Outpatient Surgery Center | 25150 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | | Farrah Martinez | Stat Diagnostics | 25187 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25188 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Richard Kopelman | Non-Surgical Orthopaedics PC | 25112 | | $ 740.00 | $ 888.00 | $ 1,850.00 | MRI |
| S-1/F | | Richard Kopelman | (AHI) American Health Imaging | 25114 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | | Richard Kopelman | (AHI) American Health Imaging | 25116 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | | Richard Kopelman | (AHI) American Health Imaging | 25119 | | $ 381.60 | $ 457.92 | $ 954.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24793 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24794 | | $ 827.48 | $ 992.98 | $ 3,761.28 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24795 | | $ 6,371.38 | $ 7,645.66 | $ 28,960.80 | PM |
| S-1/F | | Tammy D. Harris | Stat Diagnostics | 25189 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Mokaram Law Firm | Stat Diagnostics | 25190 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Trisha Starks | Non-Surgical Orthopaedics PC | 24949 | | $ 476.00 | $ 571.20 | $ 1,190.00 | PM |
| S-1/F | | Jennifer Dunlap | South Atlanta MUA Center | 24980 | | $ 4,729.75 | $ 5,675.70 | $ 18,919.00 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24849 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24850 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | Smith & Hassler | Preva Advanced Surgicare - The Woodlands LLC | 24851 | | $ 1,416.89 | $ 1,700.27 | $ 6,440.41 | PM |
| S-1/F | | Hector L. Sandoval | Stat Diagnostics | 25191 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25192 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Anjali Sharma | Stat Diagnostics | 25193 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |

# Tecumseh-Infinity MR Fund

### List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24797 | | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | PM |
| S-1/F | | Abraham Watkins Nich | Preva Advanced Surgicare - The Woodlands LLC | 24798 | | $ 6,371.38 | $ 7,645.66 | $ 28,960.80 | PM |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25194 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25195 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Ali Salimi | Georgia Pain and Spine Solutions | 24963 | | $ 333.72 | $ 400.46 | $ 834.30 | PM |
| S-1/F | | Paul Valdivieso | Stat Diagnostics | 25196 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Davis Bozeman | Mariposa Medical Associates | 25019 | | $ 115.15 | $ 138.18 | $ 329.00 | PI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25197 | | $ 600.00 | $ 720.00 | $ 3,100.00 | MRI |
| S-1/F | | Thomas F. Bickham Jr. | Preva Advanced Surgicare - The Woodlands LLC | 24799 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25200 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | John Zaid | Stat Diagnostics | 25198 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | W. Clark Martin IV | Stat Diagnostics | 25199 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | R. Todd Elias | Stat Diagnostics | 25201 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Natanya Brooks | Non-Surgical Orthopaedics PC | 25027 | | $ 812.00 | $ 974.40 | $ 2,030.00 | PM |
| S-1/F | | Rodney Merwin | Stat Diagnostics | 25202 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Clinic | 24842 | | $ 60.00 | $ 72.00 | $ 120.00 | PM |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Clinic | 24841 | | $ 1,164.00 | $ 1,396.80 | $ 2,580.00 | PM |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Surgery Center | 25025 | | $ 4,095.00 | $ 4,914.00 | $ 9,100.00 | PM |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Clinic | 25154 | | $ 3,733.20 | $ 4,479.84 | $ 8,296.00 | PI |
| S-1/F | | CORY HILTON | Durango Outpatient Surgery Center | 25149 | | $ 4,052.65 | $ 4,863.18 | $ 11,579.00 | PI |
| S-1/F | | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 25272 | | $ 216.38 | $ 259.66 | $ 540.95 | PI |
| S-1/F | | Steven Leibel | (AHI) American Health Imaging | 25217 | | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |
| S-1/F | | Steven Leibel | (AHI) American Health Imaging | 25216 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25266 | | $ 98.18 | $ 117.82 | $ 280.50 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25215 | | $ 122.85 | $ 147.42 | $ 351.00 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25214 | | $ 122.85 | $ 147.42 | $ 351.00 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25213 | | $ 78.75 | $ 94.50 | $ 225.00 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25212 | | $ 176.40 | $ 211.68 | $ 504.00 | PI |
| S-1/F | | Steven Leibel | Specialty Orthopaedics PC | 25211 | | $ 452.80 | $ 543.36 | $ 1,181.00 | PI |
| S-1/F | | Sean McEvoy | Safeway Psychological Services | 25267 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Peter Angulo | Durango Outpatient Surgery Center | 25264 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | | Peter Ross | Polaris Spine & Neurosurgery Center | 25281 | | $ 396.00 | $ 475.20 | $ 990.00 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25274 | | $ 102.38 | $ 122.86 | $ 292.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25273 | | $ 98.70 | $ 118.44 | $ 282.00 | PI |
| S-1/F | | W. Winston Briggs | Georgia Pain and Spine Solutions | 25270 | | $ 333.72 | $ 400.46 | $ 834.30 | PM |
| S-1/F | | Peter Ross | GA Pain Management Center LLC | 25261 | | $ 6,525.90 | $ 7,831.08 | $ 14,502.00 | PM |
| S-1/F | | Peter Ross | GA Pain Management Center LLC | 25260 | | $ 6,525.90 | $ 7,831.08 | $ 14,502.00 | PM |
| S-1/F | | Peter Ross | Pain Management Specialists of Atlanta PC | 25263 | | $ 1,589.40 | $ 1,907.28 | $ 3,532.00 | PM |
| S-1/F | | Peter Ross | Pain Management Specialists of Atlanta PC | 25262 | | $ 1,575.00 | $ 1,890.00 | $ 3,500.00 | PM |
| S-1/F | | David Bence | South Atlanta MUA Center | 25209 | | $ 1,004.00 | $ 1,204.80 | $ 2,868.57 | PM |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | David Bence | South Atlanta MUA Center | 25208 | | $ 1,001.01 | $ 1,201.21 | $ 2,860.02 | PM |
| S-1/F | | Aj Mitchell | Georgia Eye Physicians & Surgeons | 25265 | | $ 397.20 | $ 476.64 | $ 993.00 | PI |
| S-1/F | | Jonathan Wade | Family Dental Solutions | 25275 | | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | | Jonathan Wade | Peachtree Orthopaedic Clinic | 25277 | | $ 657.05 | $ 788.46 | $ 1,447.00 | PM |
| S-1/F | | Jonathan Wade | Peachtree Orthopaedic Clinic | 25276 | | $ 36.00 | $ 43.20 | $ 72.00 | PM |
| S-1/F | | Richard Kopelman | Non-Surgical Orthopaedics PC | 25257 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Stephen A. Shea | Pain Management Specialists of Atlanta PC | 25271 | | $ 58.50 | $ 70.20 | $ 130.00 | PM |
| S-1/F | | Casey Geiger | Legacy Brain & Spine | 25280 | | $ 180.00 | $ 216.00 | $ 450.00 | PI |
| S-1/F | | Casey Geiger | Legacy Brain & Spine | 25279 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Casey Geiger | Legacy Brain & Spine | 25278 | | $ 1,580.00 | $ 1,896.00 | $ 3,950.00 | PI |
| S-1/F | | Zachary Nelson | Northside Hospital | 25268 | | $ 652.40 | $ 782.88 | $ 1,631.00 | PI |
| S-1/F | | Jennifer Dunlap | South Atlanta MUA Center | 25210 | | $ 5,560.00 | $ 6,672.00 | $ 22,240.00 | PM |
| | | | | | | $ 400,852.58 | $ 481,023.10 | $ 1,671,274.81 | |
| | | **Amendment to Purchase Order** | Canceled Receivable | 24928 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | |
| | | | Canceled Receivable | 24936 | | $ 154.00 | $ 184.80 | $ 700.00 | |
| | | | Canceled Receivable | 24938 | | $ 221.94 | $ 266.33 | $ 1,008.81 | |
| | | | Canceled Receivable | 24937 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | |
| | | | Canceled Receivable | 24941 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | |
| | | | Canceled Receivable | 24942 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | |
| | | | | | | $ 9,681.32 | $ 11,617.59 | $ 44,006.00 | |
| | | **Amended Total** | | | | $ 391,171.26 | $ 469,405.51 | $ 1,627,268.81 | |

**\*\*\*\***   This List of Receivables supporting Series 1-Intake F in the amount of US$1,627,268.81 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 346.67% of the purchased total of $469,405.51.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | 19315 | Theresa Ify Omeludike | Stat Diagnostics | 24614 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 19317 | Bret Griffin | Stat Diagnostics | 24615 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 19319 | Mokaram Law Firm | Stat Diagnostics | 24616 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 5871 | Ronald Chalker | Polaris Spine & Neurosurgery Center | 24319 | 7/23/2020 | $ 170.00 | $ 204.00 | $ 425.00 | PI |
| S-1/F | 19247 | Ronald Chalker | Athens Orthopedic Clinic | 24447 | 7/23/2020 | $ 158.80 | $ 190.56 | $ 397.00 | PI |
| S-1/F | 19321 | Cassandra Evans-Jones | Stat Diagnostics | 24617 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| S-1/F | 19323 | Kumar Law Firm | Stat Diagnostics | 24618 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 24566 | 8/13/2020 | $ 1,240.35 | $ 1,488.42 | $ 3,100.87 | MRI |
| S-1/F | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 24567 | 8/13/2020 | $ 738.30 | $ 885.96 | $ 1,847.00 | PI |
| S-1/F | 19325 | Kumar Law Firm | Stat Diagnostics | 24619 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19325 | Kumar Law Firm | Stat Diagnostics | 24620 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | 19327 | Ciro Samperi | Stat Diagnostics | 24621 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 19329 | Kumar Law Firm | Stat Diagnostics | 24622 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 8751 | Bret Griffin | Stat Diagnostics | 24623 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 8753 | Bret Griffin | Stat Diagnostics | 24624 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19267 | Raymond B. Lakes | South Atlanta MUA Center | 24515 | 7/30/2020 | $ 6,380.50 | $ 7,656.60 | $ 25,522.00 | PM |
| S-1/F | 19439 | Stephanie Hay | Preva Advanced Surgicare - The Woodlands LLC | 24743 | | $ 1,401.39 | $ 1,681.67 | $ 6,369.95 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 23989 | 7/23/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 23990 | 7/23/2020 | $ 320.00 | $ 384.00 | $ 800.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 23991 | 7/23/2020 | $ 2,634.80 | $ 3,161.76 | $ 6,587.00 | PM |
| S-1/F | 6458 | Paul Kaufman | The Center for Spine Procedures | 23992 | 7/23/2020 | $ 8,048.00 | $ 9,657.60 | $ 20,120.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Polaris Spine & Neurosurgery Center | 24572 | 8/13/2020 | $ 354.00 | $ 424.80 | $ 885.00 | PI |
| S-1/F | 19331 | George K. Farah | Stat Diagnostics | 24625 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24744 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24745 | | $ 432.23 | $ 518.68 | $ 1,964.70 | PM |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24746 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | 19333 | Thornton & Thornton | Stat Diagnostics | 24626 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 6307 | Ronald Chalker | Outpatient Imaging | 24452 | 8/13/2020 | $ 161.60 | $ 193.92 | $ 404.00 | MRI |
| S-1/F | 6307 | Ronald Chalker | Northside Hospital | 24564 | 7/30/2020 | $ 37,809.80 | $ 45,371.76 | $ 94,524.50 | PI |
| S-1/F | 6307 | Ronald Chalker | North Atlanta Surgical Associates | 24753 | | $ 6,300.00 | $ 7,560.00 | $ 15,000.00 | PI |
| S-1/F | 19437 | Charles E (Ted) Lake Jr. | Perimeter Orthopaedics PC | 24740 | | $ 456.96 | $ 548.35 | $ 1,142.40 | PI |
| S-1/F | 19437 | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24741 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | 19335 | Theresa Ify Omeludike | Stat Diagnostics | 24627 | 8/5/2020 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | 19337 | Theresa Ify Omeludike | Stat Diagnostics | 24628 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 14987 | Reginald A Greene | Resurgens Orthopaedics | 24380 | 7/23/2020 | $ 73.85 | $ 88.62 | $ 164.12 | PI |
| S-1/F | 14987 | Reginald A Greene | Resurgens Orthopaedics | 24429 | 7/23/2020 | $ 240.75 | $ 288.90 | $ 535.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 23977 | 7/23/2020 | $ 844.00 | $ 1,012.80 | $ 2,110.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 23978 | 7/23/2020 | $ 436.00 | $ 523.20 | $ 1,090.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24379 | 7/23/2020 | $ 328.00 | $ 393.60 | $ 820.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24509 | 8/13/2020 | $ 110.00 | $ 132.00 | $ 275.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24581 | 8/13/2020 | $ 110.00 | $ 132.00 | $ 275.00 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | 19339 | Bret Griffin | Stat Diagnostics | 24629 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19341 | Kumar Law Firm | Stat Diagnostics | 24630 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 8699 | Sean McEvoy | Safeway Psychological Services | 24443 | 7/23/2020 | $ 328.00 | $ 393.60 | $ 820.00 | PI |
| S-1/F | 9519 | Peter Ross | Pain Consultants of Atlanta | 24706 | 8/13/2020 | $ 116.67 | $ 140.00 | $ 307.03 | PM |
| S-1/F | 19443 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24754 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 5111 | Neil Putnam | Peachtree Orthopaedic Clinic | 24503 | | $ 398.70 | $ 478.44 | $ 886.00 | PI |
| S-1/F | 5111 | Neil Putnam | Peachtree Orthopaedic Clinic | 24504 | 8/13/2020 | $ 90.00 | $ 108.00 | $ 180.00 | Rx |
| S-1/F | 19277 | Fariba Bayani | (AHI) American Health Imaging | 24560 | 8/13/2020 | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |
| S-1/F | 19433 | Riah Greathouse | Family Dental Solutions | 24732 | 8/13/2020 | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24448 | 7/23/2020 | $ 105.00 | $ 126.00 | $ 300.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24449 | 7/23/2020 | $ 280.00 | $ 336.00 | $ 800.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24498 | 7/23/2020 | $ 105.00 | $ 126.00 | $ 300.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24499 | 7/23/2020 | $ 322.00 | $ 386.40 | $ 920.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24500 | 7/23/2020 | $ 280.00 | $ 336.00 | $ 800.00 | PI |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24760 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24761 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24762 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24568 | 8/13/2020 | $ 137.38 | $ 164.86 | $ 392.50 | PI |
| S-1/F | 19281 | Ronald Chalker | Legacy Brain & Spine | 24569 | 8/13/2020 | $ 274.00 | $ 328.80 | $ 685.00 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24610 | 8/13/2020 | $ 165.72 | $ 198.86 | $ 473.50 | PI |
| S-1/F | 19281 | Ronald Chalker | Legacy Brain & Spine | 24611 | 8/13/2020 | $ 276.00 | $ 331.20 | $ 690.00 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24709 | 8/13/2020 | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24710 | 8/13/2020 | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | 9321 | Samuel Johnson | Bethea CPS P.C. | 24557 | 8/13/2020 | $ 116.00 | $ 139.20 | $ 290.00 | PI |
| S-1/F | 9321 | Samuel Johnson | Perimeter Orthopaedics PC | 24571 | 8/13/2020 | $ 40.36 | $ 48.43 | $ 100.90 | Rx |
| S-1/F | 9321 | Samuel Johnson | Perimeter Orthopaedics PC | 24758 | | $ 89.40 | $ 107.28 | $ 223.50 | PI |
| S-1/F | 19313 | Theodore Berman | South Atlanta MUA Center | 24613 | 8/10/2020 | $ 10,230.00 | $ 12,276.00 | $ 40,920.00 | PM |
| S-1/F | 19343 | J. Moises Cedillos | Stat Diagnostics | 24631 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | 19435 | Charles E (Ted) Lake Jr. | Pain Care LLC | 24738 | 8/13/2020 | $ 480.00 | $ 576.00 | $ 1,200.01 | PM |
| S-1/F | 19449 | David W. Bergquist | Stat Diagnostics | 24763 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | PM |
| S-1/F | 19451 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 24764 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24492 | 7/23/2020 | $ 150.90 | $ 181.08 | $ 377.23 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24493 | 7/23/2020 | $ 103.90 | $ 124.68 | $ 259.74 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24494 | 7/23/2020 | $ 150.89 | $ 181.07 | $ 377.23 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24495 | 7/23/2020 | $ 232.85 | $ 279.42 | $ 582.12 | PM |
| S-1/F | 6343 | Riah Greathouse | McDowell Ambulatory Surgery | 24496 | 7/23/2020 | $ 857.40 | $ 1,028.88 | $ 2,143.50 | PM |
| S-1/F | 6343 | Riah Greathouse | On Call Anesthesia Surgical | 24497 | 7/23/2020 | $ 600.00 | $ 720.00 | $ 1,500.00 | PI |
| S-1/F | 10999 | Ronald Chalker | Non-Surgical Orthopaedics PC | 24057 | 7/23/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | 10999 | Ronald Chalker | Legacy Brain & Spine | 24381 | 7/23/2020 | $ 330.00 | $ 396.00 | $ 825.00 | PM |
| S-1/F | 10999 | Ronald Chalker | Legacy Brain & Spine | 24565 | 8/13/2020 | $ 220.00 | $ 264.00 | $ 550.00 | PM |
| S-1/F | 19345 | Spagnoletti Associates | Stat Diagnostics | 24632 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price (Receivables) | Cost (Receivables) | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | Leo & Oginni | Stat Diagnostics | 25123 | | $1,200.00 | $1,440.00 | $7,450.00 | MRI |
| S-1/F | | Ronald Chalker | Athens Orthopedic Clinic | 25026 | | $70.80 | $84.96 | $177.00 | PI |
| S-1/F | | John Leslie | Georgia Pain Management;Dr. James Ellner | 24790 | | $120.00 | $144.00 | $300.00 | PM |
| S-1/F | | John Leslie | Georgia Pain Management;Dr. James Ellner | 24848 | | $500.00 | $600.00 | $1,250.00 | PM |
| S-1/F | | John Leslie | Samson Pain Center;Dr. James Ellner | 24844 | | $1,400.00 | $1,680.00 | $3,500.00 | PM |
| S-1/F | | Tommy T. Mingledorff | Stat Diagnostics | 25124 | | $600.00 | $720.00 | $4,500.00 | MRI |
| S-1/F | | Jacob Jackson | South Atlanta MUA Center | 24979 | | $10,750.00 | $12,900.00 | $43,000.00 | PM |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25130 | | $1,800.00 | $2,160.00 | $11,950.00 | MRI |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25131 | | $1,200.00 | $1,440.00 | $7,450.00 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25132 | | $1,800.00 | $2,160.00 | $11,325.00 | MRI |
| S-1/F | | Richard Paxton | Stat Diagnostics | 25133 | | $1,200.00 | $1,440.00 | $5,900.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25134 | | $1,200.00 | $1,440.00 | $9,000.00 | MRI |
| S-1/F | | J S Lopez | Stat Diagnostics | 25135 | | $600.00 | $720.00 | $4,500.00 | MRI |
| S-1/F | | Griselda Alvarado | Stat Diagnostics | 25136 | | $600.00 | $720.00 | $4,500.00 | MRI |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24871 | | $42.00 | $50.40 | $84.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24862 | | $108.00 | $129.60 | $240.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24861 | | $120.00 | $144.00 | $240.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24870 | | $346.50 | $415.80 | $770.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24869 | | $1,077.30 | $1,292.76 | $2,394.00 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25137 | | $600.00 | $720.00 | $4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25138 | | $1,200.00 | $1,440.00 | $9,000.00 | MRI |
| S-1/F | | Amy Daugherty | South Atlanta MUA Center | 25103 | | $7,755.00 | $9,306.00 | $31,020.00 | PM |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25139 | | $1,200.00 | $1,440.00 | $7,450.00 | MRI |
| S-1/F | | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24953 | | $650.00 | $780.00 | $2,370.00 | MRI |
| S-1/F | | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24955 | | $650.00 | $780.00 | $2,225.00 | MRI |
| S-1/F | | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24954 | | $1,300.00 | $1,560.00 | $4,310.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25140 | | $1,200.00 | $1,440.00 | $7,450.00 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25141 | | $600.00 | $720.00 | $4,500.00 | MRI |
| S-1/F | | Charles E (Ted) Lake Jr. | Perimeter Orthopaedics PC | 24872 | | $392.86 | $471.43 | $982.15 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24957 | | $140.52 | $168.62 | $401.50 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24977 | | $140.52 | $168.62 | $401.50 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24978 | | $140.52 | $168.62 | $401.50 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24956 | | $201.08 | $241.30 | $574.50 | PI |
| S-1/F | | Zachary Nelson | Safeway Psychological Services | 24796 | | $110.00 | $132.00 | $275.00 | PI |
| S-1/F | | Carlos Hughes | Stat Diagnostics | 25142 | | $600.00 | $720.00 | $4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25143 | | $600.00 | $720.00 | $4,500.00 | MRI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24958 | | $115.85 | $139.02 | $331.00 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25086 | | $126.52 | $151.82 | $361.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25087 | | $126.52 | $151.82 | $361.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25088 | | $126.52 | $151.82 | $361.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25085 | | $154.88 | $185.86 | $442.50 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25089 | | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/F | | Ronald Chalker | Legacy Brain & Spine | 25084 | | $ 310.00 | $ 372.00 | $ 775.00 | PI |
| S-1/F | | Samuel Johnson | Perimeter Orthopaedics PC | 24852 | | $ 2,025.62 | $ 2,430.74 | $ 5,064.05 | PI |
| S-1/F | | Samuel Johnson | Perimeter Orthopaedics PC | 24854 | | $ 2,753.22 | $ 3,303.86 | $ 6,883.05 | PI |
| S-1/F | | Samuel Johnson | Perimeter Orthopaedics PC | 24853 | | $ 3,906.20 | $ 4,687.44 | $ 20,332.90 | PI |
| S-1/F | | Ronald Chalker | Atlas Orthopaedics;Duncan Wells MD | 24950 | | $ 320.69 | $ 384.83 | $ 801.72 | PI |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24800 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24801 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24802 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | | Ronald Chalker | Athens Orthopedic Clinic | 24859 | | $ 104.80 | $ 125.76 | $ 262.00 | PI |
| S-1/F | | Ronald Chalker | Athens Orthopedic Clinic | 24857 | | $ 139.30 | $ 167.16 | $ 348.25 | PI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25144 | | $ 3,000.00 | $ 3,600.00 | $ 19,400.00 | MRI |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24833 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24837 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24838 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | | Reginald A Greene | Pain Management Specialists of Atlanta PC | 24860 | | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/F | | Leo & Oginni | Stat Diagnostics | 25145 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Brian E. White | Stat Diagnostics | 25146 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24839 | | $ 285.33 | $ 342.40 | $ 1,296.95 | PM |
| S-1/F | | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24840 | | $ 1,427.64 | $ 1,713.17 | $ 6,489.28 | PM |
| S-1/F | | Joel Roth | Non-Surgical Orthopaedics PC | 24791 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Joel Roth | Non-Surgical Orthopaedics PC | 25090 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | | Joel Roth | Non-Surgical Orthopaedics PC | 24792 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Joseph D. Terry | Stat Diagnostics | 25147 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25020 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25021 | | $ 140.00 | $ 168.00 | $ 350.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25022 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25079 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25080 | | $ 100.00 | $ 120.00 | $ 250.00 | PM |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25156 | | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25157 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25158 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25155 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Natanya Brooks | Peachtree Orthopaedic Clinic | 24834 | | $ 179.10 | $ 214.92 | $ 398.00 | PM |
| S-1/F | | Natanya Brooks | Peachtree Orthopaedic Clinic | 24835 | | $ 322.50 | $ 387.00 | $ 645.00 | PM |
| S-1/F | | Natanya Brooks | Peachtree Orthopaedic Clinic | 24836 | | $ 525.70 | $ 630.84 | $ 1,166.00 | PM |
| S-1/F | | J. Kyle Beale | Stat Diagnostics | 25159 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25160 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Reginald A Greene | Non-Surgical Orthopaedics PC | 24951 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Andrew Kumar | Stat Diagnostics | 25162 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Andrew Kumar | Stat Diagnostics | 25161 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | Reginald A Greene | (AHI) American Health Imaging | 25029 | | $ 318.00 | $ 381.60 | $ 795.00 | MRI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25096 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25097 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25092 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24959 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25093 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25094 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25095 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | Natanya Brooks | Safeway Psychological Services | 25152 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Natanya Brooks | Safeway Psychological Services | 25153 | | $ 292.00 | $ 350.40 | $ 730.00 | PI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25163 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25165 | | $ 1,800.00 | $ 2,160.00 | $ 10,550.00 | MRI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25166 | | $ 2,400.00 | $ 2,880.00 | $ 11,800.00 | MRI |
| S-1/F | | Sean O'Rourke | Stat Diagnostics | 25164 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Joseph K. Plumbar | Stat Diagnostics | 25167 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | John Leslie | Non-Surgical Orthopaedics PC | 25028 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | | E. Nadia Sifuentes | Preva Advanced Surgicare - The Woodlands LLC | 24843 | | $ 2,097.35 | $ 2,516.82 | $ 9,533.41 | PM |
| S-1/F | | Hector L. Sandoval | Stat Diagnostics | 25168 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Gordon Remmen | Non-Surgical Orthopaedics PC | 25205 | | $ 720.00 | $ 864.00 | $ 1,800.00 | MRI |
| S-1/F | | Gordon Remmen | (AHI) American Health Imaging | 25206 | | $ 1,950.00 | $ 2,340.00 | $ 6,820.00 | PM |
| S-1/F | | Hector L. Sandoval | Stat Diagnostics | 25169 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Jenaye Peterson | Family Dental Solutions | 24863 | | $ 771.60 | $ 925.92 | $ 1,929.00 | PI |
| S-1/F | | Matthew R. Birdwell | Stat Diagnostics | 24928 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25170 | | $ 600.00 | $ 720.00 | $ 4,875.00 | MRI |
| S-1/F | | Madeleine Simmons | South Atlanta MUA Center | 24858 | | $ 29,640.00 | $ 35,568.00 | $ 118,560.00 | PM |
| S-1/F | | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24855 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25171 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | CORY HILTON | Durango Outpatient Surgery Center | 25151 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24966 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24968 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24970 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 25023 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24971 | | $ 135.98 | $ 163.18 | $ 388.50 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24965 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24967 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24969 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24972 | | $ 213.15 | $ 255.78 | $ 609.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24964 | | $ 236.25 | $ 283.50 | $ 675.00 | PI |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24936 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24938 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24937 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24845 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24846 | | $ 432.23 | $ 518.68 | $ 1,964.70 | PM |
| S-1/F | | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24847 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25203 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25204 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Bergquist Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24941 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25172 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Matthew Broun | Non-Surgical Orthopaedics PC | 25091 | | $ 168.00 | $ 201.60 | $ 420.00 | PM |
| S-1/F | | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24942 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24864 | | $ 31.05 | $ 37.26 | $ 69.00 | PI |
| S-1/F | | Zachary Nelson | Georgia Eye Physicians & Surgeons | 25083 | | $ 262.80 | $ 315.36 | $ 657.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24865 | | $ 520.65 | $ 624.78 | $ 1,141.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24867 | | $ 699.60 | $ 839.52 | $ 3,948.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24866 | | $ 1,106.10 | $ 1,327.32 | $ 2,458.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24868 | | $ 1,574.10 | $ 1,888.92 | $ 3,948.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 25082 | | $ 753.75 | $ 904.50 | $ 1,675.00 | PM |
| S-1/F | | Katie Hingerty Barodin | Kevin Hicks DO | 25081 | | $ 240.00 | $ 288.00 | $ 240.00 | PI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25173 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Michael Lonati | Non-Surgical Orthopaedics PC | 25099 | | $ 208.00 | $ 249.60 | $ 520.00 | MRI |
| S-1/F | | Michael Lonati | Non-Surgical Orthopaedics PC | 25098 | | $ 548.00 | $ 657.60 | $ 1,370.00 | MRI |
| S-1/F | | Michael Lonati | (AHI) American Health Imaging | 25100 | | $ 1,300.00 | $ 1,560.00 | $ 4,450.00 | PM |
| S-1/F | | Michael Lonati | (AHI) American Health Imaging | 25101 | | $ 1,300.00 | $ 1,560.00 | $ 4,450.00 | PM |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25174 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Craig Miller | ENT of Georgia LLC | 24856 | | $ 117.31 | $ 140.77 | $ 293.28 | PI |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25175 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25177 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Lozano Law Offices P.C. | Stat Diagnostics | 25176 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25178 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25127 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25128 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25129 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25126 | | $ 225.75 | $ 270.90 | $ 645.00 | PI |
| S-1/F | | Michael Lonati | Non-Surgical Orthopaedics PC | 25125 | | $ 588.00 | $ 705.60 | $ 1,470.00 | PM |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25179 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25180 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Adam J. Rosenfeld | Stat Diagnostics | 25181 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24962 | | $ 111.65 | $ 133.98 | $ 319.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24961 | | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24975 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24976 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24960 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 25031 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24973 | | $ 150.50 | $ 180.60 | $ 430.50 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 25030 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | Jonathan Wade | Legacy Brain & Spine | 25034 | | $ 157.50 | $ 189.00 | $ 450.00 | PI |
| S-1/F | | Jonathan Wade | Legacy Brain & Spine | 25037 | | $ 180.00 | $ 216.00 | $ 450.00 | PI |
| S-1/F | | Jonathan Wade | Legacy Brain & Spine | 25035 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Ronald Chalker | Family Dental Solutions | 25122 | | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | | Ronald Chalker | Family Dental Solutions | 25148 | | $ 434.80 | $ 521.76 | $ 1,087.00 | PI |
| S-1/F | | Marc J. Shuman | Stat Diagnostics | 25182 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25184 | | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | | Salazar Velazquez | Stat Diagnostics | 25183 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Salazar Velazquez | Stat Diagnostics | 25185 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Joseph D. Terry | Stat Diagnostics | 25186 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Zachary Nelson | ENT of Georgia LLC | 24952 | | $ 353.02 | $ 423.62 | $ 882.56 | PI |
| S-1/F | | CORY HILTON | Durango Outpatient Surgery Center | 25150 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | | Farrah Martinez | Stat Diagnostics | 25187 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25188 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Richard Kopelman | Non-Surgical Orthopaedics PC | 25112 | | $ 740.00 | $ 888.00 | $ 1,850.00 | MRI |
| S-1/F | | Richard Kopelman | (AHI) American Health Imaging | 25114 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | | Richard Kopelman | (AHI) American Health Imaging | 25116 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | | Richard Kopelman | (AHI) American Health Imaging | 25119 | | $ 381.60 | $ 457.92 | $ 954.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24793 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24794 | | $ 827.48 | $ 992.98 | $ 3,761.28 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24795 | | $ 6,371.38 | $ 7,645.66 | $ 28,960.80 | PM |
| S-1/F | | Tammy D. Harris | Stat Diagnostics | 25189 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Mokaram Law Firm | Stat Diagnostics | 25190 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Trisha Starks | Non-Surgical Orthopaedics PC | 24949 | | $ 476.00 | $ 571.20 | $ 1,190.00 | PM |
| S-1/F | | Jennifer Dunlap | South Atlanta MUA Center | 24980 | | $ 4,729.75 | $ 5,675.70 | $ 18,919.00 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24849 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24850 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | Smith & Hassler | Preva Advanced Surgicare - The Woodlands LLC | 24851 | | $ 1,416.89 | $ 1,700.27 | $ 6,440.41 | PM |
| S-1/F | | Hector L. Sandoval | Stat Diagnostics | 25191 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25192 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Anjali Sharma | Stat Diagnostics | 25193 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24797 | | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | PM |
| S-1/F | | Abraham Watkins Nicho | Preva Advanced Surgicare - The Woodlands LLC | 24798 | | $ 6,371.38 | $ 7,645.66 | $ 28,960.80 | PM |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25194 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25195 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Ali Salimi | Georgia Pain and Spine Solutions | 24963 | | $ 333.72 | $ 400.46 | $ 834.30 | PM |
| S-1/F | | Paul Valdivieso | Stat Diagnostics | 25196 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Davis Bozeman | Mariposa Medical Associates | 25019 | | $ 115.15 | $ 138.18 | $ 329.00 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25197 | | $ 600.00 | $ 720.00 | $ 3,100.00 | MRI |
| S-1/F | | Thomas F. Bickham Jr. | Preva Advanced Surgicare - The Woodlands LLC | 24799 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25200 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | John Zaid | Stat Diagnostics | 25198 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | W. Clark Martin IV | Stat Diagnostics | 25199 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | R. Todd Elias | Stat Diagnostics | 25201 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Natanya Brooks | Non-Surgical Orthopaedics PC | 25027 | | $ 812.00 | $ 974.40 | $ 2,030.00 | PM |
| S-1/F | | Rodney Merwin | Stat Diagnostics | 25202 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Clinic | 24842 | | $ 60.00 | $ 72.00 | $ 120.00 | PM |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Clinic | 24841 | | $ 1,164.00 | $ 1,396.80 | $ 2,580.00 | PM |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Surgery Center | 25025 | | $ 4,095.00 | $ 4,914.00 | $ 9,100.00 | PM |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Clinic | 25154 | | $ 3,733.20 | $ 4,479.84 | $ 8,296.00 | PI |
| S-1/F | | CORY HILTON | Durango Outpatient Surgery Center | 25149 | | $ 4,052.65 | $ 4,863.18 | $ 11,579.00 | PI |
| S-1/F | | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 25272 | | $ 216.38 | $ 259.66 | $ 540.95 | PI |
| S-1/F | | Steven Leibel | (AHI) American Health Imaging | 25217 | | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |
| S-1/F | | Steven Leibel | (AHI) American Health Imaging | 25216 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25266 | | $ 98.18 | $ 117.82 | $ 280.50 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25215 | | $ 122.85 | $ 147.42 | $ 351.00 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25214 | | $ 122.85 | $ 147.42 | $ 351.00 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25213 | | $ 78.75 | $ 94.50 | $ 225.00 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25212 | | $ 176.40 | $ 211.68 | $ 504.00 | PI |
| S-1/F | | Steven Leibel | Specialty Orthopaedics PC | 25211 | | $ 452.80 | $ 543.36 | $ 1,181.00 | PI |
| S-1/F | | Sean McEvoy | Safeway Psychological Services | 25267 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Peter Angulo | Durango Outpatient Surgery Center | 25264 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | | Peter Ross | Polaris Spine & Neurosurgery Center | 25281 | | $ 396.00 | $ 475.20 | $ 990.00 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25274 | | $ 102.38 | $ 122.86 | $ 292.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25273 | | $ 98.70 | $ 118.44 | $ 282.00 | PI |
| S-1/F | | W. Winston Briggs | Georgia Pain and Spine Solutions | 25270 | | $ 333.72 | $ 400.46 | $ 834.30 | PM |
| S-1/F | | Peter Ross | GA Pain Management Center LLC | 25261 | | $ 6,525.90 | $ 7,831.08 | $ 14,502.00 | PM |
| S-1/F | | Peter Ross | GA Pain Management Center LLC | 25260 | | $ 6,525.90 | $ 7,831.08 | $ 14,502.00 | PM |
| S-1/F | | Peter Ross | Pain Management Specialists of Atlanta PC | 25263 | | $ 1,589.40 | $ 1,907.28 | $ 3,532.00 | PM |
| S-1/F | | Peter Ross | Pain Management Specialists of Atlanta PC | 25262 | | $ 1,575.00 | $ 1,890.00 | $ 3,500.00 | PM |
| S-1/F | | David Bence | South Atlanta MUA Center | 25209 | | $ 1,004.00 | $ 1,204.80 | $ 2,868.57 | PM |
| S-1/F | | David Bence | South Atlanta MUA Center | 25208 | | $ 1,001.01 | $ 1,201.21 | $ 2,860.02 | PM |
| S-1/F | | Aj Mitchell | Georgia Eye Physicians & Surgeons | 25265 | | $ 397.20 | $ 476.64 | $ 993.00 | PI |
| S-1/F | | Jonathan Wade | Family Dental Solutions | 25275 | | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | | Jonathan Wade | Peachtree Orthopaedic Clinic | 25277 | | $ 657.05 | $ 788.46 | $ 1,447.00 | PM |
| S-1/F | | Jonathan Wade | Peachtree Orthopaedic Clinic | 25276 | | $ 36.00 | $ 43.20 | $ 72.00 | PM |
| S-1/F | | Richard Kopelman | Non-Surgical Orthopaedics PC | 25257 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Stephen A. Shea | Pain Management Specialists of Atlanta PC | 25271 | | $ 58.50 | $ 70.20 | $ 130.00 | PM |
| S-1/F | | Casey Geiger | Legacy Brain & Spine | 25280 | | $ 180.00 | $ 216.00 | $ 450.00 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | Casey Geiger | Legacy Brain & Spine | 25279 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Casey Geiger | Legacy Brain & Spine | 25278 | | $ 1,580.00 | $ 1,896.00 | $ 3,950.00 | PI |
| S-1/F | | Zachary Nelson | Northside Hospital | 25268 | | $ 652.40 | $ 782.88 | $ 1,631.00 | PI |
| S-1/F | | Jennifer Dunlap | South Atlanta MUA Center | 25210 | | $ 5,560.00 | $ 6,672.00 | $ 22,240.00 | PM |
| | | | | | | $ 400,852.58 | $ 481,023.10 | $ 1,671,274.81 | |

**\*\*\*\***   This List of Receivables supporting Series 1-Intake F in the amount of US$1,671,274.81 is in good order as Forget-the-Market Ltd has performed the following:

a.  Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b.  Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables.  Any missing liens are noted on the List of Receivables with an explanation as to why.

c.  Confirmed that the value of purchased receivables respecting the listed invoices equals 347.44% of the purchased total of $481,023.10.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund