# EXHIBIT D-9

# EXHIBIT D-9



**RECEIVABLES PURCHASE ORDER**

**PO #: 1-I-10-18**

## TECUMSEH – Infinity Medical Receivables Fund, LP

DATE:  12 October 2020

**To: Infinity Capital Management**

Reference: Series #1 – Intake I

| Qty. - USD | Description |
|---|---|
|  | Medical receivables to be purchased: |
| 130,800.00 | Batch 12 |
| 43,634.16 | Batch 13 |
|  |  |
| 34,886.83 | Acquisition/ fees Service |
|  |  |
|  |  |
| $209,320.99 | **TOTAL** |

*Michael Belotz*

Signature

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 12 A&B)

| Fund | Lawyer | Provider | BillID | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type | # of MRI |
|------|--------|----------|--------|-----------|----------------|------|------------|--------------|----------|
| TIF-01 | Christopher J. Leavitt | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Herman & Herman | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,075.00 | MRI | 2 |
| TIF-01 | David Aziel Garcia | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | George K. Farah | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Nefi Lopez | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Peter A Ruman | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Beverly R. Caruthers | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Pegah Rahgozar | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Stewart J Guss | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Sam K. Mukerji | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | John K. Zaid | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Ryan S. Pigg | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Mokaram Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Mokaram Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Christopher J. Leavitt | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Smith & Hassler | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Christopher J. Leavitt | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Joe Ray Rodriguez | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,650.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | David Aziel Garcia | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Salazar Velazquez | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Keivan S Romero | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Peter A Ruman | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Robert Davis Jr. | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Pegah Rahgozar | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Andrew Kumar | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Jonathan B. Zumwalt | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 3,100.00 | MRI | 1 |
| TIF-01 | Smith & Hassler | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| | | | | | $ 24,600.00 | $ 29,520.00 | $ 164,725.00 | | 41 |
| TIF-01 | Mokaram Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | McDonald Worley | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 12 A&B)

| Fund | Lawyer | Provider | BillID | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type | # of MRI |
|------|--------|----------|--------|-----------|---------------------------|------|------------|--------------|----------|
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Caroline Adams | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Benjamin Roberts | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Smith & Hassler | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Kenny Perez Law | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 16,450.00 | MRI | 4 |
| TIF-01 | Latif Perez | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Shane Pellerin | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Ali Law Group | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Mokaram Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,650.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,650.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Salazar & Velazquez | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Kenny Perez Law | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Salazar & Velazquez | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Leo Oginni Trail Lawyers P | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI | 3 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Sam K. Mukerji | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Shane R Kadlec | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Shane R Kadlec | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Lori L Brown | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI | 2 |
| TIF-01 | Richard J Presutti | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Cesar Escalante | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Salazar & Velazquez | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Salazar & Velazquez | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Adam P Crisco | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Hector L Sandoval | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Leo Oginni Trail Lawyers P | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 12 A&B)

| Fund | Lawyer | Provider | BillID | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type | # of MRI |
|------|--------|----------|--------|-----------|---------------------------|------|------------|--------------|----------|
| TIF-01 | Christopher J Leavitt | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Gustavo H Villalpando | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI | 2 |
| TIF-01 | Jonathan S Harris | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | W Clark Martin IV | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Pulkit Moudgil | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Stephen Akinnibosun | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Bret Griffin | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Brian White | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Lawrence F Labanowski | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Hector L Sandoval | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Lori L Brown | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Brandon P. Ramsey | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,650.00 | MRI | 1 |
| TIF-01 | Lawrence F Labanowski | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI | 2 |
| TIF-01 | George K Farah | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Sydney Meriwether Woma | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Eric D Nielsen | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Jonathan S Harris | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI | 2 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 12 A&B)

| Fund | Lawyer | Provider | BillID | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type | # of MRI |
|------|--------|----------|--------|-----------|---------------------------|------|-----------|--------------|----------|
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Christopher J Leavitt | Stat Diagnostics | | 10/12/2020 | $ 3,000.00 | $ 3,600.00 | $ 17,850.00 | MRI | 5 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Schechter Mcelwee Shaffe | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Rusty Harrison | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | David J Romagosa | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Hector L Sandoval | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 6,050.00 | MRI | 2 |
| TIF-01 | Salazar & Velazquez | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Sydney Meriwether Woma | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Paul Valiviesco | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Christopher J Leavitt | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Leo Oginni trail Lawyers Pl | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Joseph K Plumbar | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Spagnoletti Associates | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| | | | | | $ 106,200.00 | $ 127,440.00 | $ 714,000.00 | | 177 |
| | COMBINED TOTALS | | | | $ 130,800.00 | $ 156,960.00 | $ 878,725.00 | | |

**\*\*\*\*** This List of Receivables supporting Series 1-Intake I (Batch 12) in the amount of US$878,725.00 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 12 A&B)

| Fund | Lawyer | Provider | BillID | Date Paid | Receivables | | GFB Amount | Funding Type | # of MRI |
|------|--------|----------|--------|-----------|-------------|------|------------|--------------|----------|
| | | | | | Purchase Price | Cost | | | |

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 559.84% of the purchased total of $156,960.00.


William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------------------|------|-----------|--------------|
| TIF-01 | 19969 | Joseph Nazarian | Buena Vista Medical Services | 26303 | 10/12/2020 | $ 71.89 | $ 86.27 | $ 239.62 | Rx |
| TIF-01 | 19969 | Joseph Nazarian | Buena Vista Medical Services | 26304 | 10/12/2020 | $ 34.71 | $ 41.65 | $ 115.71 | Rx |
| TIF-01 | 19969 | Joseph Nazarian | Buena Vista Medical Services | 26305 | 10/12/2020 | $ 86.61 | $ 103.93 | $ 288.69 | Rx |
| TIF-01 | 19969 | Joseph Nazarian | Buena Vista Medical Services | 26307 | 10/12/2020 | $ 127.39 | $ 152.87 | $ 424.62 | Rx |
| TIF-01 | 19969 | Joseph Nazarian | Buena Vista Medical Services | 26309 | 10/12/2020 | $ 94.85 | $ 113.82 | $ 316.18 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26280 | 10/12/2020 | $ 71.89 | $ 86.27 | $ 239.62 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26281 | 10/12/2020 | $ 66.31 | $ 79.57 | $ 221.02 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26282 | 10/12/2020 | $ 194.28 | $ 233.14 | $ 647.60 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26284 | 10/12/2020 | $ 89.72 | $ 107.66 | $ 299.06 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26285 | 10/12/2020 | $ 194.28 | $ 233.14 | $ 647.60 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26287 | 10/12/2020 | $ 55.76 | $ 66.91 | $ 185.85 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26289 | 10/12/2020 | $ 55.76 | $ 66.91 | $ 185.85 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26290 | 10/12/2020 | $ 194.28 | $ 233.14 | $ 647.60 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26292 | 10/12/2020 | $ 194.28 | $ 233.14 | $ 647.60 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26294 | 10/12/2020 | $ 71.89 | $ 86.27 | $ 239.62 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26295 | 10/12/2020 | $ 45.66 | $ 54.79 | $ 152.19 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26297 | 10/12/2020 | $ 192.50 | $ 231.00 | $ 641.66 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26299 | 10/12/2020 | $ 95.23 | $ 114.28 | $ 317.43 | Rx |
| TIF-01 | 19522 | Michael Shemtoub | Buena Vista Medical Services | 25077 | 10/12/2020 | $ 20.56 | $ 24.67 | $ 68.55 | Rx |
| TIF-01 | 19522 | Michael Shemtoub | Buena Vista Medical Services | 25078 | 10/12/2020 | $ 32.97 | $ 39.56 | $ 109.90 | Rx |
| TIF-01 | 20081 | Bob Amirian | Buena Vista Medical Services | 26558 | 10/12/2020 | $ 32.60 | $ 39.12 | $ 108.65 | Rx |
| TIF-01 | 20089 | Ramin Soofer | Buena Vista Medical Services | 26579 | 10/12/2020 | $ 38.41 | $ 46.09 | $ 128.02 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26335 | 10/12/2020 | $ 85.49 | $ 102.59 | $ 284.97 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26336 | 10/12/2020 | $ 86.61 | $ 103.93 | $ 288.69 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26337 | 10/12/2020 | $ 44.68 | $ 53.62 | $ 148.95 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26339 | 10/12/2020 | $ 40.96 | $ 49.15 | $ 136.52 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26340 | 10/12/2020 | $ 78.64 | $ 94.37 | $ 262.14 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26342 | 10/12/2020 | $ 212.02 | $ 254.42 | $ 706.74 | Rx |
| TIF-01 | 20019 | Joseph Nazarian | Buena Vista Medical Services | 26406 | 10/12/2020 | $ 33.19 | $ 39.83 | $ 110.64 | Rx |
| TIF-01 | 20019 | Joseph Nazarian | Buena Vista Medical Services | 26408 | 10/12/2020 | $ 62.72 | $ 75.26 | $ 209.07 | Rx |
| TIF-01 | 20019 | Joseph Nazarian | Buena Vista Medical Services | 26409 | 10/12/2020 | $ 78.64 | $ 94.37 | $ 262.14 | Rx |
| TIF-01 | 20019 | Joseph Nazarian | Buena Vista Medical Services | 26411 | 10/12/2020 | $ 33.19 | $ 39.83 | $ 110.64 | Rx |
| TIF-01 | 20019 | Joseph Nazarian | Buena Vista Medical Services | 26413 | 10/12/2020 | $ 33.19 | $ 39.83 | $ 110.64 | Rx |
| TIF-01 | 19957 | Ross Hoonanian | Buena Vista Medical Services | 26260 | 10/12/2020 | $ 57.60 | $ 69.12 | $ 192.00 | Rx |
| TIF-01 | 20027 | Robin Saghian | Buena Vista Medical Services | 26444 | 10/12/2020 | $ 37.31 | $ 44.77 | $ 124.38 | Rx |
| TIF-01 | 20027 | Robin Saghian | Buena Vista Medical Services | 26445 | 10/12/2020 | $ 33.14 | $ 39.77 | $ 110.46 | Rx |
| TIF-01 | 19706 | Farid Yaghoubtil | Buena Vista Medical Services | 25249 | 10/12/2020 | $ 30.55 | $ 36.66 | $ 101.84 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|------|------|------------|------|
| TIF-01 | 19827 | Robin Saghian | Buena Vista Medical Services | 25713 | 10/12/2020 | $ 42.64 | $ 51.17 | $ 142.12 | Rx |
| TIF-01 | 19827 | Robin Saghian | Buena Vista Medical Services | 25714 | 10/12/2020 | $ 32.72 | $ 39.26 | $ 109.06 | Rx |
| TIF-01 | 8739 | Reginald A Greene | Buena Vista Medical Services | 25062 | 10/12/2020 | $ 31.48 | $ 37.78 | $ 104.92 | Rx |
| TIF-01 | 8739 | Reginald A Greene | Buena Vista Medical Services | 25063 | 10/12/2020 | $ 23.06 | $ 27.67 | $ 76.87 | Rx |
| TIF-01 | 20057 | Arash Khorsandi | Buena Vista Medical Services | 26507 | 10/12/2020 | $ 38.53 | $ 46.24 | $ 128.42 | Rx |
| TIF-01 | 20057 | Arash Khorsandi | Buena Vista Medical Services | 26508 | 10/12/2020 | $ 43.07 | $ 51.68 | $ 143.58 | Rx |
| TIF-01 | 19909 | Robin Saghian | Buena Vista Medical Services | 26055 | 10/12/2020 | $ 56.28 | $ 67.54 | $ 187.59 | Rx |
| TIF-01 | 19909 | Robin Saghian | Buena Vista Medical Services | 26057 | 10/12/2020 | $ 56.28 | $ 67.54 | $ 187.59 | Rx |
| TIF-01 | 19909 | Robin Saghian | Buena Vista Medical Services | 26059 | 10/12/2020 | $ 55.83 | $ 67.00 | $ 186.10 | Rx |
| TIF-01 | 19909 | Robin Saghian | Buena Vista Medical Services | 26061 | 10/12/2020 | $ 55.83 | $ 67.00 | $ 186.10 | Rx |
| TIF-01 | 20001 | Joseph Nazarian | Buena Vista Medical Services | 26369 | 10/12/2020 | $ 59.05 | $ 70.86 | $ 196.84 | Rx |
| TIF-01 | 20001 | Joseph Nazarian | Buena Vista Medical Services | 26370 | 10/12/2020 | $ 80.31 | $ 96.37 | $ 267.69 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26103 | 10/12/2020 | $ 38.43 | $ 46.12 | $ 128.10 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26104 | 10/12/2020 | $ 56.64 | $ 67.97 | $ 188.79 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26106 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26108 | 10/12/2020 | $ 452.38 | $ 542.86 | $ 1,507.95 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26110 | 10/12/2020 | $ 114.40 | $ 137.28 | $ 381.34 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26112 | 10/12/2020 | $ 509.08 | $ 610.90 | $ 1,696.95 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26113 | 10/12/2020 | $ 242.74 | $ 291.29 | $ 809.12 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26115 | 10/12/2020 | $ 56.64 | $ 67.97 | $ 188.79 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26117 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26119 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26121 | 10/12/2020 | $ 56.64 | $ 67.97 | $ 188.79 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26123 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26125 | 10/12/2020 | $ 36.61 | $ 43.93 | $ 122.04 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26127 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26129 | 10/12/2020 | $ 36.22 | $ 43.46 | $ 120.72 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26130 | 10/12/2020 | $ 37.86 | $ 45.43 | $ 126.20 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26132 | 10/12/2020 | $ 36.61 | $ 43.93 | $ 122.04 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26134 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26136 | 10/12/2020 | $ 114.40 | $ 137.28 | $ 381.34 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26138 | 10/12/2020 | $ 44.20 | $ 53.04 | $ 147.34 | Rx |
| TIF-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26140 | 10/12/2020 | $ 56.64 | $ 67.97 | $ 188.79 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25742 | 10/12/2020 | $ 29.38 | $ 35.26 | $ 97.92 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25743 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25745 | 10/12/2020 | $ 29.38 | $ 35.26 | $ 97.92 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25747 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables | | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|-------------|---|------------|-------------|
| | | | | | | Purchase Price | Cost | | |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25749 | 10/12/2020 | $ 29.38 | $ 35.26 | $ 97.92 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25751 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25753 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25755 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25757 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25759 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25761 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25763 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25765 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIF-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26391 | 10/12/2020 | $ 42.08 | $ 50.50 | $ 140.28 | Rx |
| TIF-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26392 | 10/12/2020 | $ 72.49 | $ 86.99 | $ 241.62 | Rx |
| TIF-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26394 | 10/12/2020 | $ 83.60 | $ 100.32 | $ 278.67 | Rx |
| TIF-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26396 | 10/12/2020 | $ 48.52 | $ 58.22 | $ 161.72 | Rx |
| TIF-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26398 | 10/12/2020 | $ 50.62 | $ 60.74 | $ 168.72 | Rx |
| TIF-01 | 19977 | Richard Sadeddin | Buena Vista Medical Services | 26325 | 10/12/2020 | $ 141.08 | $ 169.30 | $ 470.25 | Rx |
| TIF-01 | 19887 | Joseph Nazarandi | Buena Vista Medical Services | 25978 | 10/12/2020 | $ 26.21 | $ 31.45 | $ 87.36 | Rx |
| TIF-01 | 19887 | Joseph Nazarandi | Buena Vista Medical Services | 25979 | 10/12/2020 | $ 26.21 | $ 31.45 | $ 87.36 | Rx |
| TIF-01 | 19887 | Joseph Nazarandi | Buena Vista Medical Services | 25980 | 10/12/2020 | $ 23.62 | $ 28.34 | $ 78.74 | Rx |
| TIF-01 | 19847 | Robin Saghian | Buena Vista Medical Services | 25845 | 10/12/2020 | $ 30.10 | $ 36.12 | $ 100.32 | Rx |
| TIF-01 | 19997 | Michael Drell | Buena Vista Medical Services | 26363 | 10/12/2020 | $ 64.23 | $ 77.08 | $ 214.09 | Rx |
| TIF-01 | 19837 | David Kashani | Buena Vista Medical Services | 25812 | 10/12/2020 | $ 56.86 | $ 68.23 | $ 189.52 | Rx |
| TIF-01 | 19837 | David Kashani | Buena Vista Medical Services | 25813 | 10/12/2020 | $ 55.52 | $ 66.62 | $ 185.08 | Rx |
| TIF-01 | 19817 | Robin Saghian | Buena Vista Medical Services | 25677 | 10/12/2020 | $ 67.49 | $ 80.99 | $ 224.96 | Rx |
| TIF-01 | 19817 | Robin Saghian | Buena Vista Medical Services | 25679 | 10/12/2020 | $ 26.31 | $ 31.57 | $ 87.70 | Rx |
| TIF-01 | 19817 | Robin Saghian | Buena Vista Medical Services | 25681 | 10/12/2020 | $ 26.31 | $ 31.57 | $ 87.70 | Rx |
| TIF-01 | 20047 | Omid Razi | Buena Vista Medical Services | 26494 | 10/12/2020 | $ 39.28 | $ 47.14 | $ 130.94 | Rx |
| TIF-01 | 20047 | Omid Razi | Buena Vista Medical Services | 26495 | 10/12/2020 | $ 35.99 | $ 43.19 | $ 119.98 | Rx |
| TIF-01 | 20047 | Omid Razi | Buena Vista Medical Services | 26496 | 10/12/2020 | $ 87.74 | $ 105.29 | $ 292.47 | Rx |
| TIF-01 | 19823 | Michael Drell | Buena Vista Medical Services | 25700 | 10/12/2020 | $ 30.89 | $ 37.07 | $ 102.98 | Rx |
| TIF-01 | 19823 | Michael Drell | Buena Vista Medical Services | 25701 | 10/12/2020 | $ 44.46 | $ 53.35 | $ 148.20 | Rx |
| TIF-01 | 7298 | Hamed Yazdanpanah | Buena Vista Medical Services | 25070 | 10/12/2020 | $ 15.47 | $ 18.56 | $ 51.57 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26234 | 10/12/2020 | $ 59.05 | $ 70.86 | $ 196.84 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26236 | 10/12/2020 | $ 92.92 | $ 111.50 | $ 309.75 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26237 | 10/12/2020 | $ 98.91 | $ 118.69 | $ 329.70 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26238 | 10/12/2020 | $ 70.88 | $ 85.06 | $ 236.25 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26240 | 10/12/2020 | $ 59.05 | $ 70.86 | $ 196.84 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26242 | 10/12/2020 | $ 92.92 | $ 111.50 | $ 309.75 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|------------------|------|------------|------|
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26243 | 10/12/2020 | $ 42.75 | $ 51.30 | $ 142.50 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26244 | 10/12/2020 | $ 70.88 | $ 85.06 | $ 236.25 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26246 | 10/12/2020 | $ 98.91 | $ 118.69 | $ 329.70 | Rx |
| TIF-01 | 8659 | Nicholas Lasso | Buena Vista Medical Services | 25319 | 10/12/2020 | $ 22.88 | $ 27.46 | $ 76.27 | Rx |
| TIF-01 | 8659 | Nicholas Lasso | Buena Vista Medical Services | 25320 | 10/12/2020 | $ 16.44 | $ 19.73 | $ 54.79 | Rx |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25301 | 10/12/2020 | $ 63.95 | $ 76.74 | $ 213.18 | Rx |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25302 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25303 | 10/12/2020 | $ 41.37 | $ 49.64 | $ 137.90 | Rx |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25304 | 10/12/2020 | $ 29.88 | $ 35.86 | $ 99.60 | Rx |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25305 | 10/12/2020 | $ 25.50 | $ 30.60 | $ 85.01 | Rx |
| TIF-01 | 20063 | Robin Saghian | Buena Vista Medical Services | 26515 | 10/12/2020 | $ 32.60 | $ 39.12 | $ 108.65 | Rx |
| TIF-01 | 20063 | Robin Saghian | Buena Vista Medical Services | 26516 | 10/12/2020 | $ 32.54 | $ 39.05 | $ 108.46 | Rx |
| TIF-01 | 20077 | RobertT. Simon | Buena Vista Medical Services | 26551 | 10/12/2020 | $ 54.64 | $ 65.57 | $ 182.12 | Rx |
| TIF-01 | 20077 | RobertT. Simon | Buena Vista Medical Services | 26553 | 10/12/2020 | $ 35.99 | $ 43.19 | $ 119.98 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25642 | 10/12/2020 | $ 34.19 | $ 41.03 | $ 113.96 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25643 | 10/12/2020 | $ 33.20 | $ 39.84 | $ 110.68 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25645 | 10/12/2020 | $ 41.95 | $ 50.34 | $ 139.82 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25647 | 10/12/2020 | $ 33.65 | $ 40.38 | $ 112.16 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25649 | 10/12/2020 | $ 32.84 | $ 39.41 | $ 109.47 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25651 | 10/12/2020 | $ 31.28 | $ 37.54 | $ 104.25 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25652 | 10/12/2020 | $ 32.72 | $ 39.26 | $ 109.08 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25653 | 10/12/2020 | $ 33.46 | $ 40.15 | $ 111.54 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25655 | 10/12/2020 | $ 38.79 | $ 46.55 | $ 129.31 | Rx |
| TIF-01 | 19857 | RaminRay Kohanarieh | Buena Vista Medical Services | 25861 | 10/12/2020 | $ 31.81 | $ 38.17 | $ 106.02 | Rx |
| TIF-01 | 19857 | RaminRay Kohanarieh | Buena Vista Medical Services | 25862 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25767 | 10/12/2020 | $ 56.00 | $ 67.20 | $ 186.68 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25769 | 10/12/2020 | $ 59.45 | $ 71.34 | $ 198.16 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25771 | 10/12/2020 | $ 59.45 | $ 71.34 | $ 198.16 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25773 | 10/12/2020 | $ 59.45 | $ 71.34 | $ 198.16 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25775 | 10/12/2020 | $ 69.86 | $ 83.83 | $ 232.86 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25777 | 10/12/2020 | $ 59.45 | $ 71.34 | $ 198.16 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25779 | 10/12/2020 | $ 59.45 | $ 71.34 | $ 198.16 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25781 | 10/12/2020 | $ 124.39 | $ 149.27 | $ 414.62 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25783 | 10/12/2020 | $ 92.48 | $ 110.98 | $ 308.25 | Rx |
| TIF-01 | 20045 | Mark Ruszecki | Buena Vista Medical Services | 26490 | 10/12/2020 | $ 36.95 | $ 44.34 | $ 123.18 | Rx |
| TIF-01 | 20045 | Mark Ruszecki | Buena Vista Medical Services | 26492 | 10/12/2020 | $ 36.95 | $ 44.34 | $ 123.18 | Rx |
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 25251 | 10/12/2020 | $ 25.16 | $ 30.19 | $ 83.87 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------------------|------|-----------|--------------|
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 25252 | 10/12/2020 | $ 21.73 | $ 26.08 | $ 72.43 | Rx |
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 25420 | 10/12/2020 | $ 21.73 | $ 26.08 | $ 72.43 | Rx |
| TIF-01 | 19726 | Omid Khorshidi | Buena Vista Medical Services | 25329 | 10/12/2020 | $ 25.51 | $ 30.61 | $ 85.04 | Rx |
| TIF-01 | 19726 | Omid Khorshidi | Buena Vista Medical Services | 25330 | 10/12/2020 | $ 23.34 | $ 28.01 | $ 77.79 | Rx |
| TIF-01 | 19945 | Joseph Nazarian | Buena Vista Medical Services | 26228 | 10/12/2020 | $ 86.61 | $ 103.93 | $ 288.69 | Rx |
| TIF-01 | 20029 | Ryan B. Bormaster | Buena Vista Medical Services | 26447 | 10/12/2020 | $ 27.92 | $ 33.50 | $ 93.07 | Rx |
| TIF-01 | 20029 | Ryan B. Bormaster | Buena Vista Medical Services | 26448 | 10/12/2020 | $ 26.09 | $ 31.31 | $ 86.96 | Rx |
| TIF-01 | 20029 | Ryan B. Bormaster | Buena Vista Medical Services | 26450 | 10/12/2020 | $ 33.86 | $ 40.63 | $ 112.86 | Rx |
| TIF-01 | 20031 | Ryan B. Bormaster | Buena Vista Medical Services | 26452 | 10/12/2020 | $ 29.52 | $ 35.42 | $ 98.40 | Rx |
| TIF-01 | 20031 | Ryan B. Bormaster | Buena Vista Medical Services | 26454 | 10/12/2020 | $ 289.99 | $ 347.99 | $ 966.62 | Rx |
| TIF-01 | 20031 | Ryan B. Bormaster | Buena Vista Medical Services | 26456 | 10/12/2020 | $ 36.32 | $ 43.58 | $ 121.07 | Rx |
| TIF-01 | 20023 | Robert Walch | Buena Vista Medical Services | 26423 | 10/12/2020 | $ 55.34 | $ 66.41 | $ 184.46 | Rx |
| TIF-01 | 20023 | Robert Walch | Buena Vista Medical Services | 26425 | 10/12/2020 | $ 55.34 | $ 66.41 | $ 184.46 | Rx |
| TIF-01 | 20023 | Robert Walch | Buena Vista Medical Services | 26427 | 10/12/2020 | $ 40.61 | $ 48.73 | $ 135.38 | Rx |
| TIF-01 | 19913 | Robin Saghian | Buena Vista Medical Services | 26065 | 10/12/2020 | $ 24.76 | $ 29.71 | $ 82.53 | Rx |
| TIF-01 | 19913 | Robin Saghian | Buena Vista Medical Services | 26066 | 10/12/2020 | $ 25.69 | $ 30.83 | $ 85.64 | Rx |
| TIF-01 | 19913 | Robin Saghian | Buena Vista Medical Services | 26067 | 10/12/2020 | $ 25.79 | $ 30.95 | $ 85.98 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 25670 | 10/12/2020 | $ 63.36 | $ 76.03 | $ 211.21 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 25671 | 10/12/2020 | $ 60.71 | $ 72.85 | $ 202.37 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 25672 | 10/12/2020 | $ 59.30 | $ 71.16 | $ 197.68 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 25673 | 10/12/2020 | $ 60.10 | $ 72.12 | $ 200.33 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 25675 | 10/12/2020 | $ 24.52 | $ 29.42 | $ 81.74 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 26631 | 10/12/2020 | $ 12.74 | $ 15.29 | $ 42.45 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 26632 | 10/12/2020 | $ 34.26 | $ 41.11 | $ 114.21 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 26633 | 10/12/2020 | $ 16.96 | $ 20.35 | $ 56.52 | Rx |
| TIF-01 | 19867 | Joseph Nazarian | Buena Vista Medical Services | 25900 | 10/12/2020 | $ 55.34 | $ 66.41 | $ 184.46 | Rx |
| TIF-01 | 19867 | Joseph Nazarian | Buena Vista Medical Services | 25902 | 10/12/2020 | $ 25.69 | $ 30.83 | $ 85.64 | Rx |
| TIF-01 | 19867 | Joseph Nazarian | Buena Vista Medical Services | 25904 | 10/12/2020 | $ 137.07 | $ 164.48 | $ 456.90 | Rx |
| TIF-01 | 19867 | Joseph Nazarian | Buena Vista Medical Services | 25906 | 10/12/2020 | $ 44.49 | $ 53.39 | $ 148.30 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25683 | 10/12/2020 | $ 31.58 | $ 37.90 | $ 105.26 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25684 | 10/12/2020 | $ 28.73 | $ 34.48 | $ 95.76 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25686 | 10/12/2020 | $ 31.30 | $ 37.56 | $ 104.32 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25688 | 10/12/2020 | $ 22.48 | $ 26.98 | $ 74.94 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25689 | 10/12/2020 | $ 31.30 | $ 37.56 | $ 104.32 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25690 | 10/12/2020 | $ 31.58 | $ 37.90 | $ 105.26 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25692 | 10/12/2020 | $ 31.30 | $ 37.56 | $ 104.32 | Rx |
| TIF-01 | 20071 | Robin Saghian | Buena Vista Medical Services | 26538 | 10/12/2020 | $ 43.69 | $ 52.43 | $ 145.64 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables | | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Purchase Price | Cost | | |
| TIF-01 | 20071 | Robin Saghian | Buena Vista Medical Services | 26540 | 10/12/2020 | $ 43.69 | $ 52.43 | $ 145.64 | Rx |
| TIF-01 | 20073 | Arash Khorsandi | Buena Vista Medical Services | 26542 | 10/12/2020 | $ 29.98 | $ 35.98 | $ 99.92 | Rx |
| TIF-01 | 20073 | Arash Khorsandi | Buena Vista Medical Services | 26544 | 10/12/2020 | $ 31.02 | $ 37.22 | $ 103.40 | Rx |
| TIF-01 | 20073 | Arash Khorsandi | Buena Vista Medical Services | 26545 | 10/12/2020 | $ 40.44 | $ 48.53 | $ 134.80 | Rx |
| TIF-01 | 19849 | Mathew Babadjouni | Buena Vista Medical Services | 25847 | 10/12/2020 | $ 64.94 | $ 77.93 | $ 216.45 | Rx |
| TIF-01 | 19889 | Robin Saghian | Buena Vista Medical Services | 25982 | 10/12/2020 | $ 54.87 | $ 65.84 | $ 182.91 | Rx |
| TIF-01 | 19889 | Robin Saghian | Buena Vista Medical Services | 25983 | 10/12/2020 | $ 56.86 | $ 68.23 | $ 189.52 | Rx |
| TIF-01 | 19871 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25911 | 10/12/2020 | $ 24.97 | $ 29.96 | $ 83.22 | Rx |
| TIF-01 | 19871 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25912 | 10/12/2020 | $ 56.09 | $ 67.31 | $ 186.96 | Rx |
| TIF-01 | 19871 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25914 | 10/12/2020 | $ 24.97 | $ 29.96 | $ 83.22 | Rx |
| TIF-01 | 19871 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25915 | 10/12/2020 | $ 56.09 | $ 67.31 | $ 186.96 | Rx |
| TIF-01 | 19724 | Daniel Rafii | Buena Vista Medical Services | 25326 | 10/12/2020 | $ 58.49 | $ 70.19 | $ 194.98 | Rx |
| TIF-01 | 19724 | Daniel Rafii | Buena Vista Medical Services | 25327 | 10/12/2020 | $ 26.19 | $ 31.43 | $ 87.29 | Rx |
| TIF-01 | 19724 | Daniel Rafii | Buena Vista Medical Services | 25325 | 10/12/2020 | $ 24.00 | $ 28.80 | $ 79.99 | Rx |
| TIF-01 | 19875 | Robin Saghian | Buena Vista Medical Services | 25918 | 10/12/2020 | $ 55.39 | $ 66.47 | $ 184.62 | Rx |
| TIF-01 | 19875 | Robin Saghian | Buena Vista Medical Services | 25919 | 10/12/2020 | $ 25.79 | $ 30.95 | $ 85.98 | Rx |
| TIF-01 | 19875 | Robin Saghian | Buena Vista Medical Services | 25921 | 10/12/2020 | $ 66.72 | $ 80.06 | $ 222.39 | Rx |
| TIF-01 | 19875 | Robin Saghian | Buena Vista Medical Services | 25923 | 10/12/2020 | $ 66.72 | $ 80.06 | $ 222.39 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25943 | 10/12/2020 | $ 61.49 | $ 73.79 | $ 204.98 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25944 | 10/12/2020 | $ 26.72 | $ 32.06 | $ 89.08 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25946 | 10/12/2020 | $ 58.09 | $ 69.71 | $ 193.64 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25948 | 10/12/2020 | $ 72.51 | $ 87.01 | $ 241.70 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25949 | 10/12/2020 | $ 58.09 | $ 69.71 | $ 193.64 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25951 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25953 | 10/12/2020 | $ 58.09 | $ 69.71 | $ 193.64 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25955 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25957 | 10/12/2020 | $ 58.09 | $ 69.71 | $ 193.64 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25959 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25961 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25962 | 10/12/2020 | $ 58.09 | $ 69.71 | $ 193.64 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25963 | 10/12/2020 | $ 39.02 | $ 46.82 | $ 130.05 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25964 | 10/12/2020 | $ 42.05 | $ 50.46 | $ 140.16 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25966 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25967 | 10/12/2020 | $ 49.33 | $ 59.20 | $ 164.43 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25969 | 10/12/2020 | $ 49.33 | $ 59.20 | $ 164.43 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25970 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25972 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|---|------|------------|--------------|
| TIF-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25973 | 10/12/2020 | $ | 49.33 | $ 59.20 | $ 164.43 | Rx |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25071 | 10/12/2020 | $ | 36.73 | $ 44.08 | $ 122.44 | Rx |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25072 | 10/12/2020 | $ | 46.37 | $ 55.64 | $ 154.58 | Rx |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25073 | 10/12/2020 | $ | 33.01 | $ 39.61 | $ 110.03 | Rx |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25074 | 10/12/2020 | $ | 27.05 | $ 32.46 | $ 90.17 | Rx |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25434 | 10/12/2020 | $ | 60.10 | $ 72.12 | $ 200.34 | Rx |
| TIF-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25435 | 10/12/2020 | $ | 62.78 | $ 75.34 | $ 209.27 | Rx |
| TIF-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 25427 | 10/12/2020 | $ | 29.60 | $ 35.52 | $ 98.67 | Rx |
| TIF-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 25428 | 10/12/2020 | $ | 30.96 | $ 37.15 | $ 103.21 | Rx |
| TIF-01 | 19821 | Payam Shayani | Buena Vista Medical Services | 25694 | 10/12/2020 | $ | 59.63 | $ 71.56 | $ 198.76 | Rx |
| TIF-01 | 19821 | Payam Shayani | Buena Vista Medical Services | 25695 | 10/12/2020 | $ | 59.32 | $ 71.18 | $ 197.74 | Rx |
| TIF-01 | 19821 | Payam Shayani | Buena Vista Medical Services | 25697 | 10/12/2020 | $ | 146.02 | $ 175.22 | $ 486.72 | Rx |
| TIF-01 | 19821 | Payam Shayani | Buena Vista Medical Services | 25698 | 10/12/2020 | $ | 74.57 | $ 89.48 | $ 248.58 | Rx |
| TIF-01 | 19987 | Jubin Sharifi | Buena Vista Medical Services | 26344 | 10/12/2020 | $ | 48.51 | $ 58.21 | $ 161.70 | Rx |
| TIF-01 | 19987 | Jubin Sharifi | Buena Vista Medical Services | 26345 | 10/12/2020 | $ | 89.78 | $ 107.74 | $ 299.25 | Rx |
| TIF-01 | 19987 | Jubin Sharifi | Buena Vista Medical Services | 26347 | 10/12/2020 | $ | 41.55 | $ 49.86 | $ 138.51 | Rx |
| TIF-01 | 20011 | Arash Khorsandi | Buena Vista Medical Services | 26385 | 10/12/2020 | $ | 46.06 | $ 55.27 | $ 153.54 | Rx |
| TIF-01 | 20011 | Arash Khorsandi | Buena Vista Medical Services | 26386 | 10/12/2020 | $ | 56.66 | $ 67.99 | $ 188.85 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25598 | 10/12/2020 | $ | 44.86 | $ 53.83 | $ 149.53 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25599 | 10/12/2020 | $ | 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25600 | 10/12/2020 | $ | 44.46 | $ 53.35 | $ 148.20 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25602 | 10/12/2020 | $ | 36.82 | $ 44.18 | $ 122.74 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25604 | 10/12/2020 | $ | 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25606 | 10/12/2020 | $ | 55.63 | $ 66.76 | $ 185.42 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25608 | 10/12/2020 | $ | 26.11 | $ 31.33 | $ 87.02 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25610 | 10/12/2020 | $ | 56.84 | $ 68.21 | $ 189.46 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25612 | 10/12/2020 | $ | 56.84 | $ 68.21 | $ 189.46 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25614 | 10/12/2020 | $ | 26.11 | $ 31.33 | $ 87.02 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25616 | 10/12/2020 | $ | 62.11 | $ 74.53 | $ 207.03 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25618 | 10/12/2020 | $ | 58.59 | $ 70.31 | $ 195.29 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25620 | 10/12/2020 | $ | 56.84 | $ 68.21 | $ 189.46 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25622 | 10/12/2020 | $ | 128.96 | $ 154.75 | $ 429.87 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25624 | 10/12/2020 | $ | 58.59 | $ 70.31 | $ 195.29 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25626 | 10/12/2020 | $ | 179.17 | $ 215.00 | $ 597.23 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25628 | 10/12/2020 | $ | 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25630 | 10/12/2020 | $ | 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25632 | 10/12/2020 | $ | 33.74 | $ 40.49 | $ 112.48 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables | | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|-------------|------|------------|--------------|
| | | | | | | Purchase Price | Cost | | |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25634 | 10/12/2020 | $ 128.96 | $ 154.75 | $ 429.87 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25636 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25638 | 10/12/2020 | $ 128.96 | $ 154.75 | $ 429.87 | Rx |
| TIF-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25640 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19981 | Michael Drell | Buena Vista Medical Services | 26330 | 10/12/2020 | $ 79.51 | $ 95.41 | $ 265.03 | Rx |
| TIF-01 | 19981 | Michael Drell | Buena Vista Medical Services | 26331 | 10/12/2020 | $ 82.81 | $ 99.37 | $ 276.03 | Rx |
| TIF-01 | 19979 | Michael Drell | Buena Vista Medical Services | 26327 | 10/12/2020 | $ 82.81 | $ 99.37 | $ 276.03 | Rx |
| TIF-01 | 19979 | Michael Drell | Buena Vista Medical Services | 26328 | 10/12/2020 | $ 79.51 | $ 95.41 | $ 265.03 | Rx |
| TIF-01 | 20053 | Robin Saghian | Buena Vista Medical Services | 26502 | 10/12/2020 | $ 32.54 | $ 39.05 | $ 108.46 | Rx |
| TIF-01 | 20053 | Robin Saghian | Buena Vista Medical Services | 26503 | 10/12/2020 | $ 32.60 | $ 39.12 | $ 108.65 | Rx |
| TIF-01 | 20079 | KellyF. Ryan | Buena Vista Medical Services | 26555 | 10/12/2020 | $ 39.28 | $ 47.14 | $ 130.94 | Rx |
| TIF-01 | 20079 | KellyF. Ryan | Buena Vista Medical Services | 26556 | 10/12/2020 | $ 75.62 | $ 90.74 | $ 252.06 | Rx |
| TIF-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 25230 | 10/12/2020 | $ 27.28 | $ 32.74 | $ 90.93 | Rx |
| TIF-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 25231 | 10/12/2020 | $ 24.66 | $ 29.59 | $ 82.19 | Rx |
| TIF-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 25254 | 10/12/2020 | $ 25.63 | $ 30.76 | $ 85.42 | Rx |
| TIF-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 25256 | 10/12/2020 | $ 31.86 | $ 38.23 | $ 106.21 | Rx |
| TIF-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 25300 | 10/12/2020 | $ 21.50 | $ 25.80 | $ 71.67 | Rx |
| TIF-01 | 19710 | Farid Yaghoubil | Buena Vista Medical Services | 25421 | 10/12/2020 | $ 30.70 | $ 36.84 | $ 102.33 | Rx |
| TIF-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 25422 | 10/12/2020 | $ 39.41 | $ 47.29 | $ 131.37 | Rx |
| TIF-01 | 19869 | Robin Saghian | Buena Vista Medical Services | 25908 | 10/12/2020 | $ 55.88 | $ 67.06 | $ 186.27 | Rx |
| TIF-01 | 19869 | Robin Saghian | Buena Vista Medical Services | 25909 | 10/12/2020 | $ 25.69 | $ 30.83 | $ 85.64 | Rx |
| TIF-01 | 19947 | Brett Deacon | Buena Vista Medical Services | 26230 | 10/12/2020 | $ 81.54 | $ 97.85 | $ 271.80 | Rx |
| TIF-01 | 19947 | Brett Deacon | Buena Vista Medical Services | 26232 | 10/12/2020 | $ 146.34 | $ 175.61 | $ 487.80 | Rx |
| TIF-01 | 20013 | Robin Saghian | Buena Vista Medical Services | 26388 | 10/12/2020 | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| TIF-01 | 20013 | Robin Saghian | Buena Vista Medical Services | 26389 | 10/12/2020 | $ 43.40 | $ 52.08 | $ 144.65 | Rx |
| TIF-01 | 19803 | D.Hess Panah | Buena Vista Medical Services | 25518 | 10/12/2020 | $ 48.15 | $ 57.78 | $ 160.49 | Rx |
| TIF-01 | 19803 | D.Hess Panah | Buena Vista Medical Services | 25519 | 10/12/2020 | $ 48.11 | $ 57.73 | $ 160.36 | Rx |
| TIF-01 | 19803 | D.Hess Panah | Buena Vista Medical Services | 25521 | 10/12/2020 | $ 45.99 | $ 55.19 | $ 153.31 | Rx |
| TIF-01 | 19803 | D.Hess Panah | Buena Vista Medical Services | 25523 | 10/12/2020 | $ 45.99 | $ 55.19 | $ 153.31 | Rx |
| TIF-01 | 19781 | Mauro Fiore Jr | Buena Vista Medical Services | 25457 | 10/12/2020 | $ 108.70 | $ 130.44 | $ 362.33 | Rx |
| TIF-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26220 | 10/12/2020 | $ 56.30 | $ 67.56 | $ 187.65 | Rx |
| TIF-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26221 | 10/12/2020 | $ 139.20 | $ 167.04 | $ 464.00 | Rx |
| TIF-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26222 | 10/12/2020 | $ 94.07 | $ 112.88 | $ 313.56 | Rx |
| TIF-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26224 | 10/12/2020 | $ 94.07 | $ 112.88 | $ 313.56 | Rx |
| TIF-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26225 | 10/12/2020 | $ 139.20 | $ 167.04 | $ 464.00 | Rx |
| TIF-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26226 | 10/12/2020 | $ 56.30 | $ 67.56 | $ 187.65 | Rx |
| TIF-01 | 20075 | Robin Saghian | Buena Vista Medical Services | 26547 | 10/12/2020 | $ 30.85 | $ 37.02 | $ 102.82 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|-----------------|------|-----------|--------------|
| TIF-01 | 20075 | Robin Saghian | Buena Vista Medical Services | 26548 | 10/12/2020 | $ 37.74 | $ 45.29 | $ 125.80 | Rx |
| TIF-01 | 20075 | Robin Saghian | Buena Vista Medical Services | 26549 | 10/12/2020 | $ 59.72 | $ 71.66 | $ 199.05 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25057 | 10/12/2020 | $ 25.42 | $ 30.50 | $ 84.74 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25058 | 10/12/2020 | $ 52.51 | $ 63.01 | $ 175.03 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25059 | 10/12/2020 | $ 14.30 | $ 17.16 | $ 47.66 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25060 | 10/12/2020 | $ 41.86 | $ 50.23 | $ 139.54 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25418 | 10/12/2020 | $ 33.79 | $ 40.55 | $ 112.63 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25419 | 10/12/2020 | $ 64.82 | $ 77.78 | $ 216.07 | Rx |
| TIF-01 | 19841 | Colin Cameron | Buena Vista Medical Services | 25823 | 10/12/2020 | $ 19.58 | $ 23.50 | $ 65.28 | Rx |
| TIF-01 | 19841 | Colin Cameron | Buena Vista Medical Services | 25825 | 10/12/2020 | $ 20.66 | $ 24.79 | $ 68.88 | Rx |
| TIF-01 | 19841 | Colin Cameron | Buena Vista Medical Services | 25826 | 10/12/2020 | $ 28.72 | $ 34.46 | $ 95.75 | Rx |
| TIF-01 | 19905 | Robin Saghian | Buena Vista Medical Services | 26044 | 10/12/2020 | $ 55.32 | $ 66.38 | $ 184.40 | Rx |
| TIF-01 | 19905 | Robin Saghian | Buena Vista Medical Services | 26046 | 10/12/2020 | $ 46.58 | $ 55.90 | $ 155.25 | Rx |
| TIF-01 | 19905 | Robin Saghian | Buena Vista Medical Services | 26048 | 10/12/2020 | $ 55.01 | $ 66.01 | $ 183.38 | Rx |
| TIF-01 | 19905 | Robin Saghian | Buena Vista Medical Services | 26050 | 10/12/2020 | $ 60.08 | $ 72.10 | $ 200.25 | Rx |
| TIF-01 | 7300 | Omid Khorshidi | Buena Vista Medical Services | 25239 | 10/12/2020 | $ 23.11 | $ 27.73 | $ 77.03 | Rx |
| TIF-01 | 19891 | Robin Saghian | Buena Vista Medical Services | 25985 | 10/12/2020 | $ 25.07 | $ 30.08 | $ 83.56 | Rx |
| TIF-01 | 19891 | Robin Saghian | Buena Vista Medical Services | 25986 | 10/12/2020 | $ 54.86 | $ 65.83 | $ 182.85 | Rx |
| TIF-01 | 19891 | Robin Saghian | Buena Vista Medical Services | 25988 | 10/12/2020 | $ 56.41 | $ 67.69 | $ 188.04 | Rx |
| TIF-01 | 19891 | Robin Saghian | Buena Vista Medical Services | 25990 | 10/12/2020 | $ 26.21 | $ 31.45 | $ 87.36 | Rx |
| TIF-01 | 19891 | Robin Saghian | Buena Vista Medical Services | 25992 | 10/12/2020 | $ 26.21 | $ 31.45 | $ 87.36 | Rx |
| TIF-01 | 19925 | Robin Saghian | Buena Vista Medical Services | 26099 | 10/12/2020 | $ 38.26 | $ 45.91 | $ 127.53 | Rx |
| TIF-01 | 19925 | Robin Saghian | Buena Vista Medical Services | 26100 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19925 | Robin Saghian | Buena Vista Medical Services | 26101 | 10/12/2020 | $ 52.95 | $ 63.54 | $ 176.50 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25067 | 10/12/2020 | $ 28.59 | $ 34.31 | $ 95.30 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25068 | 10/12/2020 | $ 50.41 | $ 60.49 | $ 168.04 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25069 | 10/12/2020 | $ 43.89 | $ 52.67 | $ 146.30 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25237 | 10/12/2020 | $ 50.41 | $ 60.49 | $ 168.04 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25238 | 10/12/2020 | $ 136.31 | $ 163.57 | $ 454.37 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25315 | 10/12/2020 | $ 24.88 | $ 29.86 | $ 82.95 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25316 | 10/12/2020 | $ 120.42 | $ 144.50 | $ 401.39 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25431 | 10/12/2020 | $ 43.89 | $ 52.67 | $ 146.30 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25432 | 10/12/2020 | $ 26.90 | $ 32.28 | $ 89.68 | Rx |
| TIF-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 25312 | 10/12/2020 | $ 45.79 | $ 54.95 | $ 152.63 | Rx |
| TIF-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 25313 | 10/12/2020 | $ 63.24 | $ 75.89 | $ 210.79 | Rx |
| TIF-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 25314 | 10/12/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| TIF-01 | 20085 | MarselinSeda Koshkaryan | Buena Vista Medical Services | 26562 | 10/12/2020 | $ 381.28 | $ 457.54 | $ 1,270.94 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|------------------|------|-----------|------|
| TIF-01 | 20085 | MarselinSeda Koshkaryan | Buena Vista Medical Services | 26563 | 10/12/2020 | $ 77.03 | $ 92.44 | $ 256.78 | Rx |
| TIF-01 | 20085 | MarselinSeda Koshkaryan | Buena Vista Medical Services | 26565 | 10/12/2020 | $ 77.03 | $ 92.44 | $ 256.78 | Rx |
| TIF-01 | 20025 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26433 | 10/12/2020 | $ 50.68 | $ 60.82 | $ 168.94 | Rx |
| TIF-01 | 20025 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26435 | 10/12/2020 | $ 37.28 | $ 44.74 | $ 124.26 | Rx |
| TIF-01 | 20025 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26437 | 10/12/2020 | $ 37.28 | $ 44.74 | $ 124.26 | Rx |
| TIF-01 | 20025 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26439 | 10/12/2020 | $ 50.68 | $ 60.82 | $ 168.94 | Rx |
| TIF-01 | 20025 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26441 | 10/12/2020 | $ 47.13 | $ 56.56 | $ 157.10 | Rx |
| TIF-01 | 20025 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26442 | 10/12/2020 | $ 37.04 | $ 44.45 | $ 123.46 | Rx |
| TIF-01 | 19855 | Michael Drell | Buena Vista Medical Services | 25859 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 20017 | Michael Drell | Buena Vista Medical Services | 26400 | 10/12/2020 | $ 42.08 | $ 50.50 | $ 140.28 | Rx |
| TIF-01 | 20017 | Michael Drell | Buena Vista Medical Services | 26401 | 10/12/2020 | $ 72.49 | $ 86.99 | $ 241.62 | Rx |
| TIF-01 | 20017 | Michael Drell | Buena Vista Medical Services | 26403 | 10/12/2020 | $ 78.64 | $ 94.37 | $ 262.14 | Rx |
| TIF-01 | 20017 | Michael Drell | Buena Vista Medical Services | 26404 | 10/12/2020 | $ 83.60 | $ 100.32 | $ 278.67 | Rx |
| TIF-01 | 20051 | David Kashani | Buena Vista Medical Services | 26500 | 10/12/2020 | $ 55.92 | $ 67.10 | $ 186.39 | Rx |
| TIF-01 | 20049 | Arash Khorsandi | Buena Vista Medical Services | 26498 | 10/12/2020 | $ 55.64 | $ 66.77 | $ 185.48 | Rx |
| TIF-01 | 19935 | Arash Khorsandi | Buena Vista Medical Services | 26185 | 10/12/2020 | $ 84.88 | $ 101.86 | $ 282.92 | Rx |
| TIF-01 | 20061 | Maryam Parman | Buena Vista Medical Services | 26513 | 10/12/2020 | $ 43.16 | $ 51.79 | $ 143.86 | Rx |
| TIF-01 | 19955 | Robin Saghian | Buena Vista Medical Services | 26254 | 10/12/2020 | $ 44.62 | $ 53.54 | $ 148.74 | Rx |
| TIF-01 | 19955 | Robin Saghian | Buena Vista Medical Services | 26255 | 10/12/2020 | $ 38.75 | $ 46.50 | $ 129.18 | Rx |
| TIF-01 | 19955 | Robin Saghian | Buena Vista Medical Services | 26257 | 10/12/2020 | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| TIF-01 | 19955 | Robin Saghian | Buena Vista Medical Services | 26258 | 10/12/2020 | $ 43.40 | $ 52.08 | $ 144.65 | Rx |
| TIF-01 | 19921 | Robin Saghian | Buena Vista Medical Services | 26085 | 10/12/2020 | $ 22.69 | $ 27.23 | $ 75.63 | Rx |
| TIF-01 | 19921 | Robin Saghian | Buena Vista Medical Services | 26086 | 10/12/2020 | $ 23.72 | $ 28.46 | $ 79.08 | Rx |
| TIF-01 | 19921 | Robin Saghian | Buena Vista Medical Services | 26087 | 10/12/2020 | $ 23.62 | $ 28.34 | $ 78.74 | Rx |
| TIF-01 | 19921 | Robin Saghian | Buena Vista Medical Services | 26089 | 10/12/2020 | $ 88.41 | $ 106.09 | $ 294.70 | Rx |
| TIF-01 | 19879 | LarryM.Aisola Jr. | Buena Vista Medical Services | 25939 | 10/12/2020 | $ 44.61 | $ 53.53 | $ 148.70 | Rx |
| TIF-01 | 19879 | LarryM.Aisola Jr. | Buena Vista Medical Services | 25938 | 10/12/2020 | $ 67.16 | $ 80.59 | $ 223.85 | Rx |
| TIF-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26567 | 10/12/2020 | $ 43.69 | $ 52.43 | $ 145.64 | Rx |
| TIF-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26569 | 10/12/2020 | $ 77.03 | $ 92.44 | $ 256.78 | Rx |
| TIF-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26571 | 10/12/2020 | $ 39.43 | $ 47.32 | $ 131.44 | Rx |
| TIF-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26573 | 10/12/2020 | $ 61.56 | $ 73.87 | $ 205.20 | Rx |
| TIF-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26574 | 10/12/2020 | $ 37.86 | $ 45.43 | $ 126.20 | Rx |
| TIF-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26575 | 10/12/2020 | $ 58.87 | $ 70.64 | $ 196.24 | Rx |
| TIF-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26577 | 10/12/2020 | $ 40.61 | $ 48.73 | $ 135.38 | Rx |
| TIF-01 | 19728 | Omid Khorshidi | Buena Vista Medical Services | 25332 | 10/12/2020 | $ 23.40 | $ 28.08 | $ 78.01 | Rx |
| TIF-01 | 19728 | Omid Khorshidi | Buena Vista Medical Services | 25333 | 10/12/2020 | $ 23.47 | $ 28.16 | $ 78.24 | Rx |
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26187 | 10/12/2020 | $ 50.02 | $ 60.02 | $ 166.73 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------|------|------------|------|
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26189 | 10/12/2020 | $ 109.60 | $ 131.52 | $ 365.35 | Rx |
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26191 | 10/12/2020 | $ 109.60 | $ 131.52 | $ 365.35 | Rx |
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26193 | 10/12/2020 | $ 47.04 | $ 56.45 | $ 156.81 | Rx |
| TIF-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26195 | 10/12/2020 | $ 109.60 | $ 131.52 | $ 365.35 | Rx |
| TIF-01 | 20069 | Arash Khorsandi | Buena Vista Medical Services | 26533 | 10/12/2020 | $ 21.86 | $ 26.23 | $ 72.87 | Rx |
| TIF-01 | 20069 | Arash Khorsandi | Buena Vista Medical Services | 26535 | 10/12/2020 | $ 33.04 | $ 39.65 | $ 110.13 | Rx |
| TIF-01 | 20069 | Arash Khorsandi | Buena Vista Medical Services | 26536 | 10/12/2020 | $ 122.86 | $ 147.43 | $ 409.54 | Rx |
| TIF-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26311 | 10/12/2020 | $ 52.70 | $ 63.24 | $ 175.65 | Rx |
| TIF-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26313 | 10/12/2020 | $ 49.69 | $ 59.63 | $ 165.64 | Rx |
| TIF-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26315 | 10/12/2020 | $ 23.83 | $ 28.60 | $ 79.43 | Rx |
| TIF-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26316 | 10/12/2020 | $ 53.74 | $ 64.49 | $ 179.12 | Rx |
| TIF-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26318 | 10/12/2020 | $ 53.74 | $ 64.49 | $ 179.12 | Rx |
| TIF-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26319 | 10/12/2020 | $ 25.48 | $ 30.58 | $ 84.94 | Rx |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25243 | 10/12/2020 | $ 26.25 | $ 31.50 | $ 87.51 | Rx |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25244 | 10/12/2020 | $ 60.73 | $ 72.88 | $ 202.43 | Rx |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25436 | 10/12/2020 | $ 63.56 | $ 76.27 | $ 211.85 | Rx |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25437 | 10/12/2020 | $ 93.39 | $ 112.07 | $ 311.30 | Rx |
| TIF-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25438 | 10/12/2020 | $ 29.98 | $ 35.98 | $ 99.94 | Rx |
| TIF-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 25075 | 10/12/2020 | $ 345.28 | $ 414.34 | $ 1,150.94 | Rx |
| TIF-01 | 8895 | Michael Shemtoub | Buena Vista Medical Services | 25429 | 10/12/2020 | $ 21.73 | $ 26.08 | $ 72.43 | Rx |
| TIF-01 | 20039 | Robin Saghian | Buena Vista Medical Services | 26480 | 10/12/2020 | $ 33.81 | $ 40.57 | $ 112.70 | Rx |
| TIF-01 | 20039 | Robin Saghian | Buena Vista Medical Services | 26481 | 10/12/2020 | $ 30.85 | $ 37.02 | $ 102.82 | Rx |
| TIF-01 | 20007 | Christopher Bulone | Buena Vista Medical Services | 26379 | 10/12/2020 | $ 82.81 | $ 99.37 | $ 276.03 | Rx |
| TIF-01 | 20007 | Christopher Bulone | Buena Vista Medical Services | 26380 | 10/12/2020 | $ 41.38 | $ 49.66 | $ 137.94 | Rx |
| TIF-01 | 20007 | Christopher Bulone | Buena Vista Medical Services | 26381 | 10/12/2020 | $ 69.96 | $ 83.95 | $ 233.20 | Rx |
| TIF-01 | 19493 | Daniel Rafii | Buena Vista Medical Services | 25299 | 10/12/2020 | $ 58.49 | $ 70.19 | $ 194.98 | Rx |
| TIF-01 | 20021 | Justin Farahi | Buena Vista Medical Services | 26415 | 10/12/2020 | $ 53.09 | $ 63.71 | $ 176.98 | Rx |
| TIF-01 | 20021 | Justin Farahi | Buena Vista Medical Services | 26417 | 10/12/2020 | $ 59.60 | $ 71.52 | $ 198.65 | Rx |
| TIF-01 | 20021 | Justin Farahi | Buena Vista Medical Services | 26419 | 10/12/2020 | $ 59.60 | $ 71.52 | $ 198.65 | Rx |
| TIF-01 | 20021 | Justin Farahi | Buena Vista Medical Services | 26421 | 10/12/2020 | $ 53.09 | $ 63.71 | $ 176.98 | Rx |
| TIF-01 | 20043 | Justin Farahi | Buena Vista Medical Services | 26485 | 10/12/2020 | $ 32.20 | $ 38.64 | $ 107.34 | Rx |
| TIF-01 | 20043 | Justin Farahi | Buena Vista Medical Services | 26486 | 10/12/2020 | $ 44.51 | $ 53.41 | $ 148.38 | Rx |
| TIF-01 | 20043 | Justin Farahi | Buena Vista Medical Services | 26488 | 10/12/2020 | $ 44.51 | $ 53.41 | $ 148.38 | Rx |
| TIF-01 | 20033 | RobertW.Chambers III | Buena Vista Medical Services | 26458 | 10/12/2020 | $ 25.79 | $ 30.95 | $ 85.96 | Rx |
| TIF-01 | 20033 | RobertW.Chambers III | Buena Vista Medical Services | 26459 | 10/12/2020 | $ 35.98 | $ 43.18 | $ 119.93 | Rx |
| TIF-01 | 20033 | RobertW.Chambers III | Buena Vista Medical Services | 26460 | 10/12/2020 | $ 51.55 | $ 61.86 | $ 171.82 | Rx |
| TIF-01 | 20033 | RobertW.Chambers III | Buena Vista Medical Services | 26461 | 10/12/2020 | $ 30.26 | $ 36.31 | $ 100.87 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|-----------------|------|-----------|------|
| TIF-01 | 20033 | RobertW.Chambers III | Buena Vista Medical Services | 26463 | 10/12/2020 | $ 23.80 | $ 28.56 | $ 79.34 | Rx |
| TIF-01 | 20033 | RobertW.Chambers III | Buena Vista Medical Services | 26464 | 10/12/2020 | $ 20.14 | $ 24.17 | $ 67.13 | Rx |
| TIF-01 | 19953 | Maryam Parman | Buena Vista Medical Services | 26251 | 10/12/2020 | $ 85.03 | $ 102.04 | $ 283.44 | Rx |
| TIF-01 | 19953 | Maryam Parman | Buena Vista Medical Services | 26252 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIF-01 | 19991 | Joseph Nazarian | Buena Vista Medical Services | 26353 | 10/12/2020 | $ 56.30 | $ 67.56 | $ 187.65 | Rx |
| TIF-01 | 19991 | Joseph Nazarian | Buena Vista Medical Services | 26354 | 10/12/2020 | $ 71.93 | $ 86.32 | $ 239.76 | Rx |
| TIF-01 | 19989 | Arash Khorsandi | Buena Vista Medical Services | 26349 | 10/12/2020 | $ 53.84 | $ 64.61 | $ 179.48 | Rx |
| TIF-01 | 19989 | Arash Khorsandi | Buena Vista Medical Services | 26351 | 10/12/2020 | $ 61.44 | $ 73.73 | $ 204.80 | Rx |
| TIF-01 | 19839 | Mathew Babadjouni | Buena Vista Medical Services | 25815 | 10/12/2020 | $ 75.80 | $ 90.96 | $ 252.68 | Rx |
| TIF-01 | 19839 | Mathew Babadjouni | Buena Vista Medical Services | 25816 | 10/12/2020 | $ 77.02 | $ 92.42 | $ 256.73 | Rx |
| TIF-01 | 19839 | Mathew Babadjouni | Buena Vista Medical Services | 25818 | 10/12/2020 | $ 75.80 | $ 90.96 | $ 252.68 | Rx |
| TIF-01 | 19839 | Mathew Babadjouni | Buena Vista Medical Services | 25820 | 10/12/2020 | $ 77.02 | $ 92.42 | $ 256.73 | Rx |
| TIF-01 | 19839 | Mathew Babadjouni | Buena Vista Medical Services | 25821 | 10/12/2020 | $ 75.80 | $ 90.96 | $ 252.68 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26148 | 10/12/2020 | $ 73.74 | $ 88.49 | $ 245.79 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26149 | 10/12/2020 | $ 57.63 | $ 69.16 | $ 192.10 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26151 | 10/12/2020 | $ 42.56 | $ 51.07 | $ 141.87 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26152 | 10/12/2020 | $ 57.63 | $ 69.16 | $ 192.10 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26154 | 10/12/2020 | $ 41.26 | $ 49.51 | $ 137.54 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26156 | 10/12/2020 | $ 39.37 | $ 47.24 | $ 131.22 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26158 | 10/12/2020 | $ 79.54 | $ 95.45 | $ 265.14 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26160 | 10/12/2020 | $ 47.95 | $ 57.54 | $ 159.82 | Rx |
| TIF-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26162 | 10/12/2020 | $ 241.71 | $ 290.05 | $ 805.70 | Rx |
| TIF-01 | 19907 | Robin Saghian | Buena Vista Medical Services | 26052 | 10/12/2020 | $ 55.08 | $ 66.10 | $ 183.60 | Rx |
| TIF-01 | 19907 | Robin Saghian | Buena Vista Medical Services | 26053 | 10/12/2020 | $ 54.76 | $ 65.71 | $ 182.52 | Rx |
| TIF-01 | 19899 | Robin Saghian | Buena Vista Medical Services | 26037 | 10/12/2020 | $ 54.86 | $ 65.83 | $ 182.85 | Rx |
| TIF-01 | 19899 | Robin Saghian | Buena Vista Medical Services | 26038 | 10/12/2020 | $ 55.08 | $ 66.10 | $ 183.60 | Rx |
| TIF-01 | 19999 | Joseph Nazarian | Buena Vista Medical Services | 26365 | 10/12/2020 | $ 65.87 | $ 79.04 | $ 219.58 | Rx |
| TIF-01 | 19999 | Joseph Nazarian | Buena Vista Medical Services | 26367 | 10/12/2020 | $ 65.87 | $ 79.04 | $ 219.58 | Rx |
| TIF-01 | 19919 | Arash Khorsandi | Buena Vista Medical Services | 26077 | 10/12/2020 | $ 56.92 | $ 68.30 | $ 189.75 | Rx |
| TIF-01 | 19919 | Arash Khorsandi | Buena Vista Medical Services | 26079 | 10/12/2020 | $ 111.01 | $ 133.21 | $ 370.04 | Rx |
| TIF-01 | 19919 | Arash Khorsandi | Buena Vista Medical Services | 26081 | 10/12/2020 | $ 111.01 | $ 133.21 | $ 370.04 | Rx |
| TIF-01 | 19919 | Arash Khorsandi | Buena Vista Medical Services | 26083 | 10/12/2020 | $ 111.01 | $ 133.21 | $ 370.04 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26199 | 10/12/2020 | $ 48.85 | $ 58.62 | $ 162.84 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26201 | 10/12/2020 | $ 48.85 | $ 58.62 | $ 162.84 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26203 | 10/12/2020 | $ 48.85 | $ 58.62 | $ 162.84 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26205 | 10/12/2020 | $ 48.85 | $ 58.62 | $ 162.84 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26207 | 10/12/2020 | $ 118.04 | $ 141.65 | $ 393.46 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|------------------|------|-----------|------|
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26209 | 10/12/2020 | $ 34.24 | $ 41.09 | $ 114.12 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26210 | 10/12/2020 | $ 47.56 | $ 57.07 | $ 158.52 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26211 | 10/12/2020 | $ 118.04 | $ 141.65 | $ 393.46 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26212 | 10/12/2020 | $ 37.83 | $ 45.40 | $ 126.09 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26213 | 10/12/2020 | $ 44.97 | $ 53.96 | $ 149.91 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26214 | 10/12/2020 | $ 33.13 | $ 39.76 | $ 110.42 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26215 | 10/12/2020 | $ 35.09 | $ 42.11 | $ 116.97 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26217 | 10/12/2020 | $ 29.56 | $ 35.47 | $ 98.55 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26218 | 10/12/2020 | $ 48.85 | $ 58.62 | $ 162.84 | Rx |
| TIF-01 | 19897 | Robin Saghian | Buena Vista Medical Services | 26033 | 10/12/2020 | $ 25.79 | $ 30.95 | $ 85.98 | Rx |
| TIF-01 | 19897 | Robin Saghian | Buena Vista Medical Services | 26035 | 10/12/2020 | $ 48.53 | $ 58.24 | $ 161.77 | Rx |
| TIF-01 | 19911 | Mark Ruszecki | Buena Vista Medical Services | 26063 | 10/12/2020 | $ 55.42 | $ 66.50 | $ 184.74 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25884 | 10/12/2020 | $ 56.02 | $ 67.22 | $ 186.74 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25885 | 10/12/2020 | $ 117.20 | $ 140.64 | $ 390.67 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25887 | 10/12/2020 | $ 55.37 | $ 66.44 | $ 184.56 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25889 | 10/12/2020 | $ 55.22 | $ 66.26 | $ 184.05 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25891 | 10/12/2020 | $ 55.22 | $ 66.26 | $ 184.05 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25893 | 10/12/2020 | $ 117.20 | $ 140.64 | $ 390.67 | Rx |
| TIF-01 | 19851 | Yehonatan Weinberg | Buena Vista Medical Services | 25849 | 10/12/2020 | $ 60.52 | $ 72.62 | $ 201.72 | Rx |
| TIF-01 | 19851 | Yehonatan Weinberg | Buena Vista Medical Services | 25850 | 10/12/2020 | $ 55.71 | $ 66.85 | $ 185.70 | Rx |
| TIF-01 | 19851 | Yehonatan Weinberg | Buena Vista Medical Services | 25852 | 10/12/2020 | $ 55.10 | $ 66.12 | $ 183.66 | Rx |
| TIF-01 | 19851 | Yehonatan Weinberg | Buena Vista Medical Services | 25854 | 10/12/2020 | $ 56.98 | $ 68.38 | $ 189.93 | Rx |
| TIF-01 | 19851 | Yehonatan Weinberg | Buena Vista Medical Services | 25855 | 10/12/2020 | $ 55.58 | $ 66.70 | $ 185.25 | Rx |
| TIF-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 25234 | 10/12/2020 | $ 27.46 | $ 32.95 | $ 91.54 | Rx |
| TIF-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 25235 | 10/12/2020 | $ 64.96 | $ 77.95 | $ 216.52 | Rx |
| TIF-01 | 19722 | Michael Madadi | Buena Vista Medical Services | 25322 | 10/12/2020 | $ 30.41 | $ 36.49 | $ 101.38 | Rx |
| TIF-01 | 19722 | Michael Madadi | Buena Vista Medical Services | 25323 | 10/12/2020 | $ 22.28 | $ 26.74 | $ 74.25 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26024 | 10/12/2020 | $ 44.53 | $ 53.44 | $ 148.43 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26025 | 10/12/2020 | $ 49.22 | $ 59.06 | $ 164.06 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26026 | 10/12/2020 | $ 44.39 | $ 53.27 | $ 147.97 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26028 | 10/12/2020 | $ 63.84 | $ 76.61 | $ 212.81 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26029 | 10/12/2020 | $ 46.62 | $ 55.94 | $ 155.40 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26031 | 10/12/2020 | $ 45.98 | $ 55.18 | $ 153.26 | Rx |
| TIF-01 | 19704 | Mauro Fiore Jr | Buena Vista Medical Services | 25247 | 10/12/2020 | $ 28.30 | $ 33.96 | $ 94.32 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25525 | 10/12/2020 | $ 34.77 | $ 41.72 | $ 115.90 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25527 | 10/12/2020 | $ 34.77 | $ 41.72 | $ 115.90 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25529 | 10/12/2020 | $ 34.77 | $ 41.72 | $ 115.90 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25535 | 10/12/2020 | $ 34.77 | $ 41.72 | $ 115.90 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25536 | 10/12/2020 | $ 25.28 | $ 30.34 | $ 84.26 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25538 | 10/12/2020 | $ 66.67 | $ 80.00 | $ 222.24 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25539 | 10/12/2020 | $ 34.77 | $ 41.72 | $ 115.90 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25541 | 10/12/2020 | $ 52.77 | $ 63.32 | $ 175.90 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25543 | 10/12/2020 | $ 52.77 | $ 63.32 | $ 175.90 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25545 | 10/12/2020 | $ 66.67 | $ 80.00 | $ 222.24 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25547 | 10/12/2020 | $ 88.57 | $ 106.28 | $ 295.23 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25549 | 10/12/2020 | $ 88.57 | $ 106.28 | $ 295.23 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25551 | 10/12/2020 | $ 66.67 | $ 80.00 | $ 222.24 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25552 | 10/12/2020 | $ 36.70 | $ 44.04 | $ 122.32 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25554 | 10/12/2020 | $ 66.67 | $ 80.00 | $ 222.24 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25555 | 10/12/2020 | $ 36.70 | $ 44.04 | $ 122.32 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25785 | 10/12/2020 | $ 56.48 | $ 67.78 | $ 188.26 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25786 | 10/12/2020 | $ 54.86 | $ 65.83 | $ 182.85 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25788 | 10/12/2020 | $ 55.54 | $ 66.65 | $ 185.13 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25790 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25792 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25794 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25796 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25798 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25800 | 10/12/2020 | $ 54.86 | $ 65.83 | $ 182.85 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25802 | 10/12/2020 | $ 57.44 | $ 68.93 | $ 191.46 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25803 | 10/12/2020 | $ 43.00 | $ 51.60 | $ 143.32 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25805 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25807 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25808 | 10/12/2020 | $ 54.86 | $ 65.83 | $ 182.85 | Rx |
| TIF-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25810 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIF-01 | 20009 | Arash Khorsandi | Buena Vista Medical Services | 26383 | 10/12/2020 | $ 87.55 | $ 105.06 | $ 291.84 | Rx |
| TIF-01 | 19993 | Jubin Sharifi | Buena Vista Medical Services | 26356 | 10/12/2020 | $ 60.20 | $ 72.24 | $ 200.66 | Rx |
| TIF-01 | 19993 | Jubin Sharifi | Buena Vista Medical Services | 26358 | 10/12/2020 | $ 55.92 | $ 67.10 | $ 186.39 | Rx |
| TIF-01 | 19993 | Jubin Sharifi | Buena Vista Medical Services | 26359 | 10/12/2020 | $ 60.49 | $ 72.59 | $ 201.62 | Rx |
| TIF-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25703 | 10/12/2020 | $ 27.59 | $ 33.11 | $ 91.96 | Rx |
| TIF-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25705 | 10/12/2020 | $ 23.21 | $ 27.85 | $ 77.36 | Rx |
| TIF-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25707 | 10/12/2020 | $ 33.79 | $ 40.55 | $ 112.62 | Rx |
| TIF-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25708 | 10/12/2020 | $ 61.71 | $ 74.05 | $ 205.71 | Rx |
| TIF-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25710 | 10/12/2020 | $ 41.76 | $ 50.11 | $ 139.20 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| TIF-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25711 | 10/12/2020 | $ 27.59 | $ 33.11 | $ 91.96 | Rx |
| TIF-01 | 19917 | Robin Saghian | Buena Vista Medical Services | 26073 | 10/12/2020 | $ 54.94 | $ 65.93 | $ 183.14 | Rx |
| TIF-01 | 19917 | Robin Saghian | Buena Vista Medical Services | 26074 | 10/12/2020 | $ 55.79 | $ 66.95 | $ 185.98 | Rx |
| TIF-01 | 19917 | Robin Saghian | Buena Vista Medical Services | 26075 | 10/12/2020 | $ 56.64 | $ 67.97 | $ 188.79 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25065 | 10/12/2020 | $ 19.95 | $ 23.94 | $ 66.50 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25066 | 10/12/2020 | $ 25.97 | $ 31.16 | $ 86.56 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25236 | 10/12/2020 | $ 21.65 | $ 25.98 | $ 72.16 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25307 | 10/12/2020 | $ 25.97 | $ 31.16 | $ 86.56 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25308 | 10/12/2020 | $ 21.52 | $ 25.82 | $ 71.74 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25430 | 10/12/2020 | $ 19.95 | $ 23.94 | $ 66.50 | Rx |
| TIF-01 | 19257 | Michael Madadi | Buena Vista Medical Services | 25232 | 10/12/2020 | $ 24.76 | $ 29.71 | $ 82.54 | Rx |
| TIF-01 | 19257 | Michael Madadi | Buena Vista Medical Services | 25233 | 10/12/2020 | $ 26.19 | $ 31.43 | $ 87.29 | Rx |
| TIF-01 | 20035 | HagopJ. Bazerkanian | Buena Vista Medical Services | 26466 | 10/12/2020 | $ 36.42 | $ 43.70 | $ 121.41 | Rx |
| TIF-01 | 19939 | David Kashani | Buena Vista Medical Services | 26197 | 10/12/2020 | $ 114.79 | $ 137.75 | $ 382.64 | Rx |
| TIF-01 | 19923 | Robert Beckerman | Buena Vista Medical Services | 26091 | 10/12/2020 | $ 65.34 | $ 78.41 | $ 217.80 | Rx |
| TIF-01 | 19923 | Robert Beckerman | Buena Vista Medical Services | 26093 | 10/12/2020 | $ 65.34 | $ 78.41 | $ 217.80 | Rx |
| TIF-01 | 19923 | Robert Beckerman | Buena Vista Medical Services | 26095 | 10/12/2020 | $ 65.34 | $ 78.41 | $ 217.80 | Rx |
| TIF-01 | 19923 | Robert Beckerman | Buena Vista Medical Services | 26097 | 10/12/2020 | $ 38.21 | $ 45.85 | $ 127.36 | Rx |
| TIF-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 25245 | 10/12/2020 | $ 23.96 | $ 28.75 | $ 79.88 | Rx |
| TIF-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 25439 | 10/12/2020 | $ 21.20 | $ 25.44 | $ 70.68 | Rx |
| TIF-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 25440 | 10/12/2020 | $ 24.50 | $ 29.40 | $ 81.66 | Rx |
| TIF-01 | 7310 | Timothy Revero | Buena Vista Medical Services | 25318 | 10/12/2020 | $ 33.32 | $ 39.98 | $ 111.07 | Rx |
| TIF-01 | 19929 | Mathew Babadjouni | Buena Vista Medical Services | 26142 | 10/12/2020 | $ 67.06 | $ 80.47 | $ 223.52 | Rx |
| TIF-01 | 19929 | Mathew Babadjouni | Buena Vista Medical Services | 26143 | 10/12/2020 | $ 114.48 | $ 137.38 | $ 381.60 | Rx |
| TIF-01 | 19929 | Mathew Babadjouni | Buena Vista Medical Services | 26144 | 10/12/2020 | $ 51.14 | $ 61.37 | $ 170.46 | Rx |
| TIF-01 | 19929 | Mathew Babadjouni | Buena Vista Medical Services | 26146 | 10/12/2020 | $ 51.14 | $ 61.37 | $ 170.46 | Rx |
| TIF-01 | 20003 | Robin Saghian | Buena Vista Medical Services | 26372 | 10/12/2020 | $ 63.82 | $ 76.58 | $ 212.72 | Rx |
| TIF-01 | 20003 | Robin Saghian | Buena Vista Medical Services | 26373 | 10/12/2020 | $ 66.73 | $ 80.08 | $ 222.42 | Rx |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 25309 | 10/12/2020 | $ 57.74 | $ 69.29 | $ 192.46 | Rx |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 25310 | 10/12/2020 | $ 14.28 | $ 17.14 | $ 47.60 | Rx |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 25311 | 10/12/2020 | $ 63.24 | $ 75.89 | $ 210.79 | Rx |
| TIF-01 | 7218 | Nicholas Lasso | Buena Vista Medical Services | 25423 | 10/12/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| TIF-01 | 20067 | Arash Khorsandi | Buena Vista Medical Services | 26526 | 10/12/2020 | $ 62.72 | $ 75.26 | $ 209.07 | Rx |
| TIF-01 | 20067 | Arash Khorsandi | Buena Vista Medical Services | 26527 | 10/12/2020 | $ 50.72 | $ 60.86 | $ 169.06 | Rx |
| TIF-01 | 20067 | Arash Khorsandi | Buena Vista Medical Services | 26528 | 10/12/2020 | $ 32.08 | $ 38.50 | $ 106.94 | Rx |
| TIF-01 | 20067 | Arash Khorsandi | Buena Vista Medical Services | 26530 | 10/12/2020 | $ 31.94 | $ 38.33 | $ 106.47 | Rx |
| TIF-01 | 20067 | Arash Khorsandi | Buena Vista Medical Services | 26531 | 10/12/2020 | $ 86.56 | $ 103.87 | $ 288.54 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|------------|------|-----------|------|
| TIF-01 | 19779 | Daniel Rafii | Buena Vista Medical Services | 25455 | 10/12/2020 | $ 21.68 | $ 26.02 | $ 72.28 | Rx |
| TIF-01 | 19901 | Hagop J. Bazerkanian | Buena Vista Medical Services | 26040 | 10/12/2020 | $ 27.24 | $ 32.69 | $ 90.81 | Rx |
| TIF-01 | 20065 | Robin Saghian | Buena Vista Medical Services | 26518 | 10/12/2020 | $ 33.89 | $ 40.67 | $ 112.98 | Rx |
| TIF-01 | 20065 | Robin Saghian | Buena Vista Medical Services | 26520 | 10/12/2020 | $ 37.74 | $ 45.29 | $ 125.80 | Rx |
| TIF-01 | 20065 | Robin Saghian | Buena Vista Medical Services | 26522 | 10/12/2020 | $ 37.74 | $ 45.29 | $ 125.80 | Rx |
| TIF-01 | 20065 | Robin Saghian | Buena Vista Medical Services | 26524 | 10/12/2020 | $ 63.56 | $ 76.27 | $ 211.88 | Rx |
| TIF-01 | 19885 | Robin Saghian | Buena Vista Medical Services | 25975 | 10/12/2020 | $ 56.86 | $ 68.23 | $ 189.52 | Rx |
| TIF-01 | 19885 | Robin Saghian | Buena Vista Medical Services | 25976 | 10/12/2020 | $ 54.87 | $ 65.84 | $ 182.91 | Rx |
| TIF-01 | 19843 | Shawn Lalezary | Buena Vista Medical Services | 25828 | 10/12/2020 | $ 49.66 | $ 59.59 | $ 165.55 | Rx |
| TIF-01 | 19843 | Shawn Lalezary | Buena Vista Medical Services | 25829 | 10/12/2020 | $ 42.52 | $ 51.02 | $ 141.74 | Rx |
| TIF-01 | 19843 | Shawn Lalezary | Buena Vista Medical Services | 25831 | 10/12/2020 | $ 53.64 | $ 64.37 | $ 178.80 | Rx |
| TIF-01 | 19843 | Shawn Lalezary | Buena Vista Medical Services | 25832 | 10/12/2020 | $ 38.98 | $ 46.78 | $ 129.92 | Rx |
| TIF-01 | 19843 | Shawn Lalezary | Buena Vista Medical Services | 25834 | 10/12/2020 | $ 42.52 | $ 51.02 | $ 141.75 | Rx |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25241 | 10/12/2020 | $ 25.33 | $ 30.40 | $ 84.44 | Rx |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25242 | 10/12/2020 | $ 37.55 | $ 45.06 | $ 125.17 | Rx |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25317 | 10/12/2020 | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| TIF-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25433 | 10/12/2020 | $ 37.72 | $ 45.26 | $ 125.74 | Rx |
| TIF-01 | 19865 | Joseph Nazarian | Buena Vista Medical Services | 25895 | 10/12/2020 | $ 55.73 | $ 66.88 | $ 185.76 | Rx |
| TIF-01 | 19865 | Joseph Nazarian | Buena Vista Medical Services | 25896 | 10/12/2020 | $ 27.04 | $ 32.45 | $ 90.12 | Rx |
| TIF-01 | 19865 | Joseph Nazarian | Buena Vista Medical Services | 25898 | 10/12/2020 | $ 84.45 | $ 101.34 | $ 281.49 | Rx |
| TIF-01 | 19963 | Robin Saghian | Buena Vista Medical Services | 26278 | 10/12/2020 | $ 34.80 | $ 41.76 | $ 116.00 | Rx |
| TIF-01 | 20041 | Joshua E. Goldblatt | Buena Vista Medical Services | 26483 | 10/12/2020 | $ 64.91 | $ 77.89 | $ 216.37 | Rx |
| TIF-01 | 19799 | Michael Shemtoub | Buena Vista Medical Services | 25503 | 10/12/2020 | $ 50.63 | $ 60.76 | $ 168.78 | Rx |
| TIF-01 | 19799 | Michael Shemtoub | Buena Vista Medical Services | 25504 | 10/12/2020 | $ 75.44 | $ 90.53 | $ 251.46 | Rx |
| TIF-01 | 19799 | Michael Shemtoub | Buena Vista Medical Services | 25506 | 10/12/2020 | $ 53.05 | $ 63.66 | $ 176.82 | Rx |
| TIF-01 | 19799 | Michael Shemtoub | Buena Vista Medical Services | 25508 | 10/12/2020 | $ 75.44 | $ 90.53 | $ 251.46 | Rx |
| TIF-01 | 19799 | Michael Shemtoub | Buena Vista Medical Services | 25510 | 10/12/2020 | $ 41.69 | $ 50.03 | $ 138.96 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25716 | 10/12/2020 | $ 35.80 | $ 42.96 | $ 119.32 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25718 | 10/12/2020 | $ 32.26 | $ 38.71 | $ 107.54 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25720 | 10/12/2020 | $ 37.39 | $ 44.87 | $ 124.64 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25722 | 10/12/2020 | $ 39.79 | $ 47.75 | $ 132.62 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25723 | 10/12/2020 | $ 44.46 | $ 53.35 | $ 148.20 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25725 | 10/12/2020 | $ 35.80 | $ 42.96 | $ 119.32 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25727 | 10/12/2020 | $ 32.26 | $ 38.71 | $ 107.54 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25729 | 10/12/2020 | $ 39.79 | $ 47.75 | $ 132.62 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25730 | 10/12/2020 | $ 44.46 | $ 53.35 | $ 148.20 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25731 | 10/12/2020 | $ 57.90 | $ 69.48 | $ 193.00 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|--------|------|------------|--------------|
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25733 | 10/12/2020 | $ 48.49 | $ 58.19 | $ 161.64 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25735 | 10/12/2020 | $ 57.80 | $ 69.36 | $ 192.68 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25736 | 10/12/2020 | $ 56.46 | $ 67.75 | $ 188.20 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25738 | 10/12/2020 | $ 48.82 | $ 58.58 | $ 162.73 | Rx |
| TIF-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25740 | 10/12/2020 | $ 90.01 | $ 108.01 | $ 300.04 | Rx |
| TIF-01 | 19903 | Vahagn Koshkaryan | Buena Vista Medical Services | 26042 | 10/12/2020 | $ 25.28 | $ 30.34 | $ 84.26 | Rx |
| TIF-01 | 19915 | Arash Khorsandi | Buena Vista Medical Services | 26069 | 10/12/2020 | $ 55.54 | $ 66.65 | $ 185.13 | Rx |
| TIF-01 | 19915 | Arash Khorsandi | Buena Vista Medical Services | 26071 | 10/12/2020 | $ 61.85 | $ 74.22 | $ 206.18 | Rx |
| TIF-01 | 19801 | Mathew Babadjouni | Buena Vista Medical Services | 25512 | 10/12/2020 | $ 55.34 | $ 66.41 | $ 184.46 | Rx |
| TIF-01 | 19801 | Mathew Babadjouni | Buena Vista Medical Services | 25514 | 10/12/2020 | $ 34.37 | $ 41.24 | $ 114.56 | Rx |
| TIF-01 | 19801 | Mathew Babadjouni | Buena Vista Medical Services | 25516 | 10/12/2020 | $ 60.18 | $ 72.22 | $ 200.61 | Rx |
| TIF-01 | 19967 | JoshuaE. Kohanim | Buena Vista Medical Services | 26301 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIF-01 | 20059 | Robin Saghian | Buena Vista Medical Services | 26510 | 10/12/2020 | $ 38.69 | $ 46.43 | $ 128.98 | Rx |
| TIF-01 | 20059 | Robin Saghian | Buena Vista Medical Services | 26511 | 10/12/2020 | $ 37.74 | $ 45.29 | $ 125.80 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 25994 | 10/12/2020 | $ 77.02 | $ 92.42 | $ 256.73 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 25995 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 25996 | 10/12/2020 | $ 64.12 | $ 76.94 | $ 213.75 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 25998 | 10/12/2020 | $ 41.11 | $ 49.33 | $ 137.02 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26000 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26001 | 10/12/2020 | $ 64.12 | $ 76.94 | $ 213.75 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26002 | 10/12/2020 | $ 69.90 | $ 83.88 | $ 233.01 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26004 | 10/12/2020 | $ 41.11 | $ 49.33 | $ 137.02 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26005 | 10/12/2020 | $ 64.12 | $ 76.94 | $ 213.75 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26006 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26007 | 10/12/2020 | $ 62.50 | $ 75.00 | $ 208.33 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26009 | 10/12/2020 | $ 64.12 | $ 76.94 | $ 213.75 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26010 | 10/12/2020 | $ 77.21 | $ 92.65 | $ 257.38 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26011 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26012 | 10/12/2020 | $ 127.67 | $ 153.20 | $ 425.58 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26014 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26015 | 10/12/2020 | $ 64.12 | $ 76.94 | $ 213.75 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26016 | 10/12/2020 | $ 82.28 | $ 98.74 | $ 274.26 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26017 | 10/12/2020 | $ 41.11 | $ 49.33 | $ 137.02 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26019 | 10/12/2020 | $ 82.28 | $ 98.74 | $ 274.26 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26020 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26021 | 10/12/2020 | $ 67.13 | $ 80.56 | $ 223.78 | Rx |
| TIF-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26022 | 10/12/2020 | $ 41.11 | $ 49.33 | $ 137.02 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------------------|------|------------|--------------|
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26468 | 10/12/2020 | $ 127.67 | $ 153.20 | $ 425.58 | Rx |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26469 | 10/12/2020 | $ 67.13 | $ 80.56 | $ 223.78 | Rx |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26470 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26472 | 10/12/2020 | $ 82.28 | $ 98.74 | $ 274.26 | Rx |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26474 | 10/12/2020 | $ 89.17 | $ 107.00 | $ 297.23 | Rx |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26476 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26477 | 10/12/2020 | $ 67.13 | $ 80.56 | $ 223.78 | Rx |
| TIF-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26478 | 10/12/2020 | $ 127.67 | $ 153.20 | $ 425.58 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25557 | 10/12/2020 | $ 61.57 | $ 73.88 | $ 205.22 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25559 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25561 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25563 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25564 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25566 | 10/12/2020 | $ 58.90 | $ 70.68 | $ 196.32 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25568 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25570 | 10/12/2020 | $ 58.90 | $ 70.68 | $ 196.32 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25572 | 10/12/2020 | $ 59.61 | $ 71.53 | $ 198.70 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25573 | 10/12/2020 | $ 61.20 | $ 73.44 | $ 204.00 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25574 | 10/12/2020 | $ 59.08 | $ 70.90 | $ 196.93 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25576 | 10/12/2020 | $ 58.83 | $ 70.60 | $ 196.11 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25578 | 10/12/2020 | $ 26.11 | $ 31.33 | $ 87.02 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25580 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25582 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25584 | 10/12/2020 | $ 26.11 | $ 31.33 | $ 87.02 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25586 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25588 | 10/12/2020 | $ 26.11 | $ 31.33 | $ 87.02 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25589 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25591 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25592 | 10/12/2020 | $ 37.40 | $ 44.88 | $ 124.68 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25594 | 10/12/2020 | $ 34.66 | $ 41.59 | $ 115.54 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25595 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25596 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIF-01 | 19845 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25836 | 10/12/2020 | $ 33.97 | $ 40.76 | $ 113.24 | Rx |
| TIF-01 | 19845 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25837 | 10/12/2020 | $ 28.61 | $ 34.33 | $ 95.38 | Rx |
| TIF-01 | 19845 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25839 | 10/12/2020 | $ 27.35 | $ 32.82 | $ 91.16 | Rx |
| TIF-01 | 19845 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25841 | 10/12/2020 | $ 24.03 | $ 28.84 | $ 80.11 | Rx |
| TIF-01 | 19845 | HagopJ. Bazerkanian | Buena Vista Medical Services | 25843 | 10/12/2020 | $ 86.61 | $ 103.93 | $ 288.69 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------------------|------|------------|--------------|
| TIF-01 | 20055 | Ashwin Ladva | Buena Vista Medical Services | 26505 | 10/12/2020 | $ 389.76 | $ 467.71 | $ 1,299.20 | Rx |
| TIF-01 | 19853 | Neama Rahmani | Buena Vista Medical Services | 25857 | 10/12/2020 | $ 57.16 | $ 68.59 | $ 190.54 | Rx |
| TIF-01 | 19995 | Michael Drell | Buena Vista Medical Services | 26361 | 10/12/2020 | $ 149.64 | $ 179.57 | $ 498.81 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26164 | 10/12/2020 | $ 60.08 | $ 72.10 | $ 200.25 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26166 | 10/12/2020 | $ 47.79 | $ 57.35 | $ 159.30 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26167 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26169 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26170 | 10/12/2020 | $ 44.42 | $ 53.30 | $ 148.05 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26171 | 10/12/2020 | $ 69.96 | $ 83.95 | $ 233.20 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26172 | 10/12/2020 | $ 47.79 | $ 57.35 | $ 159.30 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26174 | 10/12/2020 | $ 69.96 | $ 83.95 | $ 233.20 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26175 | 10/12/2020 | $ 44.42 | $ 53.30 | $ 148.05 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26177 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26178 | 10/12/2020 | $ 47.79 | $ 57.35 | $ 159.30 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26180 | 10/12/2020 | $ 44.42 | $ 53.30 | $ 148.05 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26181 | 10/12/2020 | $ 69.96 | $ 83.95 | $ 233.20 | Rx |
| TIF-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26183 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIF-01 | 19983 | Joseph Nazarian | Buena Vista Medical Services | 26333 | 10/12/2020 | $ 86.61 | $ 103.93 | $ 288.69 | Rx |
| TIF-01 | 8705 | Farid Yaghoubtil | Buena Vista Medical Services | 25306 | 10/12/2020 | $ 40.10 | $ 48.12 | $ 133.68 | Rx |
| TIF-01 | 20005 | Christopher Bulone | Buena Vista Medical Services | 26375 | 10/12/2020 | $ 82.81 | $ 99.37 | $ 276.03 | Rx |
| TIF-01 | 20005 | Christopher Bulone | Buena Vista Medical Services | 26376 | 10/12/2020 | $ 41.38 | $ 49.66 | $ 137.94 | Rx |
| TIF-01 | 20005 | Christopher Bulone | Buena Vista Medical Services | 26377 | 10/12/2020 | $ 69.96 | $ 83.95 | $ 233.20 | Rx |
| TIF-01 | 19961 | Arash Khorsandi | Buena Vista Medical Services | 26272 | 10/12/2020 | $ 68.68 | $ 82.42 | $ 228.94 | Rx |
| TIF-01 | 19961 | Arash Khorsandi | Buena Vista Medical Services | 26274 | 10/12/2020 | $ 64.23 | $ 77.08 | $ 214.09 | Rx |
| TIF-01 | 19961 | Arash Khorsandi | Buena Vista Medical Services | 26276 | 10/12/2020 | $ 68.68 | $ 82.42 | $ 228.94 | Rx |
| TIF-01 | 19951 | Joseph Nazarian | Buena Vista Medical Services | 26248 | 10/12/2020 | $ 59.05 | $ 70.86 | $ 196.84 | Rx |
| TIF-01 | 19951 | Joseph Nazarian | Buena Vista Medical Services | 26249 | 10/12/2020 | $ 80.23 | $ 96.28 | $ 267.44 | Rx |
| TIF-01 | 19265 | Omid Khorshidi | Buena Vista Medical Services | 25064 | 10/12/2020 | $ 24.22 | $ 29.06 | $ 80.75 | Rx |
| TIF-01 | 19877 | Robin Saghian | Buena Vista Medical Services | 25925 | 10/12/2020 | $ 55.99 | $ 67.19 | $ 186.62 | Rx |
| TIF-01 | 19877 | Robin Saghian | Buena Vista Medical Services | 25927 | 10/12/2020 | $ 55.11 | $ 66.13 | $ 183.70 | Rx |
| TIF-01 | 19877 | Robin Saghian | Buena Vista Medical Services | 25928 | 10/12/2020 | $ 27.24 | $ 32.69 | $ 90.81 | Rx |
| TIF-01 | 19877 | Robin Saghian | Buena Vista Medical Services | 25930 | 10/12/2020 | $ 53.41 | $ 64.09 | $ 178.02 | Rx |
| TIF-01 | 19877 | Robin Saghian | Buena Vista Medical Services | 25932 | 10/12/2020 | $ 53.41 | $ 64.09 | $ 178.02 | Rx |
| TIF-01 | 19877 | Robin Saghian | Buena Vista Medical Services | 25934 | 10/12/2020 | $ 53.41 | $ 64.09 | $ 178.02 | Rx |
| TIF-01 | 19877 | Robin Saghian | Buena Vista Medical Services | 25936 | 10/12/2020 | $ 53.41 | $ 64.09 | $ 178.02 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25657 | 10/12/2020 | $ 61.22 | $ 73.46 | $ 204.07 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25659 | 10/12/2020 | $ 60.13 | $ 72.16 | $ 200.43 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables | | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|-------------|-----------|------------|--------------|
| | | | | | | Purchase Price | Cost | | |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25661 | 10/12/2020 | $  59.53 | $  71.44 | $  198.44 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25663 | 10/12/2020 | $  54.30 | $  65.16 | $  181.00 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25664 | 10/12/2020 | $  53.60 | $  64.32 | $  178.67 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25666 | 10/12/2020 | $  63.79 | $  76.55 | $  212.64 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25668 | 10/12/2020 | $  61.78 | $  74.14 | $  205.93 | Rx |
| TIF-01 | 19975 | R.Thomas Wire | Buena Vista Medical Services | 26321 | 10/12/2020 | $  155.65 | $  186.78 | $  518.82 | Rx |
| TIF-01 | 19975 | R.Thomas Wire | Buena Vista Medical Services | 26322 | 10/12/2020 | $  77.21 | $  92.65 | $  257.38 | Rx |
| TIF-01 | 19975 | R.Thomas Wire | Buena Vista Medical Services | 26323 | 10/12/2020 | $  131.78 | $  158.14 | $  439.26 | Rx |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25061 | 10/12/2020 | $  20.53 | $  24.64 | $  68.44 | Rx |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25424 | 10/12/2020 | $  22.31 | $  26.77 | $  74.37 | Rx |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25425 | 10/12/2020 | $  27.70 | $  33.24 | $  92.34 | Rx |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25426 | 10/12/2020 | $  65.63 | $  78.76 | $  218.77 | Rx |
| TIF-01 | 19785 | Peter  Angulo | Buena Vista Medical Services | 25461 | 10/12/2020 | $  29.29 | $  35.15 | $  97.62 | Rx |
| TIF-01 | 19783 | Salar Hendizadeh | Buena Vista Medical Services | 25459 | 10/12/2020 | $  22.96 | $  27.55 | $  76.53 | Rx |
| TIF-01 | 7094 | Frank Fasel | Buena Vista Medical Services | 25240 | 10/12/2020 | $  20.37 | $  24.44 | $  67.91 | Rx |
| | | | | | | $  43,634.16 | $  52,360.99 | $  145,446.82 | |

**** This List of Receivables supporting Series 1-Intake I (Batch 13) in the amount of US$145,446.82 is in good order as Forget-the-Market Ltd has performed the following:

a.  Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b.  Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables.  Any missing liens are noted on the List of Receivables with an explanation as to why.

c.  Confirmed that the value of purchased receivables respecting the listed invoices equals 277.78% of the purchased total of $52,360.99.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund