James Patrick Shea, Esq.
Nevada Bar No. 405
Bart K. Larsen, Esq.
Nevada Bar No. 8538
Kyle M. Wyant, Esq
Nevada Bar No. 14652
**SHEA LARSEN**
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
Telephone: (702) 471-7432
Fax: (702) 926-9683
E-Mail:  jshea@shea.law
          blarsen@shea.law

*Attorneys for HASelect-Medical Receivables*
*Litigation Finance Fund International SP*

## UNITED STATES BANKRUPTCY COURT

### DISTRICT OF NEVADA

| | |
|---|---|
| In re: | Case No: 21-14486-ABL |
| INFINITY CAPITAL MANAGEMENT, INC. | Chapter 7 |
| Debtor. | |

**NOTICE OF ISSUANCE OF SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A <u>BANKRUPTCY CASE (OR ADVERSARY PROCEEDING)</u>**

TO ALL INTERESTED PARTIES AND THEIR RESPECTIVE COUNSEL:

///

///

///

///

///

///

///

///

- 1 -

PLEASE TAKE NOTICE that, pursuant to Fed. R. Civ. P. 45(a)(4) and Fed. R. Bankr. P. 2004, HASelect-Medical Receivables Litigation Finance Fund International SP ("HASelect"), by and through its undersigned counsel, intends to serve the *Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Bankruptcy Case (or Adversary Proceeding)* attached hereto as **Exhibit 1** on CUEVAS DIAGNOSTICS, LLC d/b/a STAT DIAGNOSTICS.

DATED this 28th day of March 2024.

**SHEA LARSEN**

/s/ *Bart K. Larsen, Esq.*
Bart K. Larsen, Esq.
Nevada Bar No. 8538
Kyle M. Wyant, Esq.
Nevada Bar No. 14652
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134

*Attorneys for HASelect-Medical Receivables*
*Litigation Finance Fund International SP*

**SHEA LARSEN**
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

- 2 -

**CERTIFICATE OF SERVICE**

1. On March 28, 2024, I served the following document(s): **NOTICE OF ISSUANCE OF SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A BANKRUPTCY CASE (OR ADVERSARY PROCEEDING)**

2. I served the above document(s) by the following means to the persons as listed below:

☒ a. ECF System:

All persons appearing and requesting notice in the above-captioned proceeding.

☐ b. United States mail, postage fully prepaid:

☐ c. Personal Service:

I personally delivered the document(s) to the persons at these addresses:

☐ For a party represented by an attorney, delivery was made by handing the document(s) at the attorney's office with a clerk or other person in charge, or if no one is in charge by leaving the document(s) in a conspicuous place in the office.

☐ For a party, delivery was made by handling the document(s) to the party or by leaving the document(s) at the person's dwelling house or usual place of abode with someone of suitable age and discretion residing there.

☐ d. By direct email (as opposed to through the ECF System):
Based upon the written agreement of the parties to accept service by email or a court order, I caused the document(s) to be sent to the persons at the email addresses listed below. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

☐ e. By fax transmission:

Based upon the written agreement of the parties to accept service by fax transmission or a court order, I faxed the document(s) to the persons at the fax numbers listed below. No error was reported by the fax machine that I used. A copy of the record of the fax transmission is attached.

☐ f. By messenger:

I served the document(s) by placing them in an envelope or package addressed to the persons at the addresses listed below and providing them to a messenger for

SHEA LARSEN
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

service.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: March 28, 2024.

By: /s/ *Bart K. Larsen, Esq.*

**SHEA LARSEN**
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

# **EXHIBIT 1**

B2570 (Form 2570 – Subpoena to Produce Documents, Information, or Objects or To Permit Inspection in a Bankruptcy Case or Adversary Proceeding) (12/15)

# UNITED STATES BANKRUPTCY COURT

District of __Nevada__

In re __Infinity Capital Management, Inc.__
Debtor

*(Complete if issued in an adversary proceeding)*

_____
Plaintiff

v.

_____
Defendant

Case No. __21-14486-abl__

Chapter __7__

Adv. Proc. No. _____

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A BANKRUPTCY CASE (OR ADVERSARY PROCEEDING)

To: __Cuevas Diagnostics, LLC d/b/a Stat Diagnostics__
*(Name of person to whom the subpoena is directed)*

☑ *Production*: **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material:

| PLACE   Bart K. Larsen, Esq. 1731 Village Center Circle, Suite 150, Las Vegas, Nevada 89134, blarsen@shea.law    **Production to blarsen@shea.law is also permitted and preferred** | DATE AND TIME 4/18/2024 by 9:00 a.m. |
|---|---|

☐ *Inspection of Premises*: **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| PLACE | DATE AND TIME |
|---|---|
|  |  |

The following provisions of Fed. R. Civ. P. 45, made applicable in bankruptcy cases by Fed. R. Bankr. P. 9016, are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and 45(g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date: __March 28, 2024__

CLERK OF COURT

OR

_____          __/s/ Bart K. Larsen, Esq.__
*Signature of Clerk or Deputy Clerk*          *Attorney's signature*

The name, address, email address, and telephone number of the attorney representing *(name of party)* HASelect-Medical Receivables Litigation Finance Fund International SP , who issues or requests this subpoena, are:

Bart K. Larsen, Esq. 1731 Village Center Circle, Suite 150, Las Vegas, Nevada 89134, blarsen@shea.law

**Notice to the person who issues or requests this subpoena**

If this subpoena commands the production of documents, electronically stored information, or tangible things, or the inspection of premises before trial, a notice and a copy of this subpoena must be served on each party before it is served on the person to whom it is directed.  Fed. R. Civ. P. 45(a)(4).

B2570 (Form 2570 – Subpoena to Produce Documents, Information, or Objects or To Permit Inspection in a Bankruptcy Case or Adversary Proceeding) (Page 2)

## PROOF OF SERVICE
### (This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)

I received this subpoena for *(name of individual and title, if any)*: _____

on *(date)* _____ .

☐ I served the subpoena by delivering a copy to the named person as follows: _____

_____

_____ on *(date)* _____ ; or

☐ I returned the subpoena unexecuted because:  _____

_____

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of  $ _____ .

 My fees are $ _____ for travel and $_____ for services, for a total of $_____ .

        I declare under penalty of perjury that this information is true and correct.

Date: _____

                                                        _____
                                                                    *Server's signature*

                                                        _____
                                                                    *Printed name and title*

                                                        _____
                                                                    *Server's address*

Additional information concerning attempted service, etc.:

B2570 (Form 2570 – Subpoena to Produce Documents, Information, or Objects or To Permit Inspection in a Bankruptcy Case or Adversary Proceeding) (Page 3)

# Federal Rule of Civil Procedure 45(c), (d), (e), and (g) (Effective 12/1/13)
## (made applicable in bankruptcy cases by Rule 9016, Federal Rules of Bankruptcy Procedure)

**(c) Place of compliance.**

*(1) For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:

(A) within 100 miles of where the person resides, is employed, or regularly transacts business in person; or

(B) within the state where the person resides, is employed, or regularly transacts business in person, if the person

(i) is a party or a party's officer; or

(ii) is commanded to attend a trial and would not incur substantial expense.

*(2) For Other Discovery.* A subpoena may command:

(A) production of documents, or electronically stored information, or things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and

(B) inspection of premises, at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

*(1) Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.

*(2) Command to Produce Materials or Permit Inspection.*

*(A) Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.

*(B) Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing or sampling any or all of the materials or to inspecting the premises — or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:

(i) At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.

(ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

*(3) Quashing or Modifying a Subpoena.*

*(A) When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:

(i) fails to allow a reasonable time to comply;

(ii) requires a person to comply beyond the geographical limits specified in Rule 45(c);

(iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or

(iv) subjects a person to undue burden.

*(B) When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:

(i) disclosing a trade secret or other confidential research, development, or commercial information; or

(ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.

*(C) Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:

(i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and

(ii) ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

*(1) Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:

*(A) Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.

*(B) Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

*(C) Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.

*(D) Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

*(2) Claiming Privilege or Protection.*

*(A) Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:

(i) expressly make the claim; and

(ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.

*(B) Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

…

**(g) Contempt.** The court for the district where compliance is required – and also, after a motion is transferred, the issuing court – may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013)

## EXHIBIT A TO SUBPOENA

## DEFINITIONS AND INSTRUCTIONS

1.  "**Communication**" means any oral or written statement, dialogue, colloquy, discussion, or conversation, and includes any transfer of thoughts or ideas or data or information, between persons or locations by means of any Documents or by any other means, including but not limited to electronic or similar means.

2.  "**Control**" means in your possession, custody or control or under your direction, and includes in the possession, custody or control of those under the direction of you or your employees, subordinates, counsel, accountant, consultant, expert, parent or affiliated corporation, and any person purporting to act on your behalf.

3.  "**Document**" means any written or graphic matter and other means of preserving thought or expression and all tangible things from which information can be processed or transcribed, including the originals and all non-identical copies, whether different from the original by reason of any notation made on such copy or otherwise, including, but not limited to, correspondence, emails, memoranda, notes, messages, letters, telegrams, teletype, telefax, bulletins, meetings or other communications, inter-office and intra-office telephone calls, diaries, chronological data, minutes, books, reports, studies, summaries, pamphlets, bulletins, printed matter, charts, ledgers, invoices, worksheets, receipts, returns, computer printouts, prospectuses, financial statements, schedules, affidavits, contracts, canceled checks, statements, transcripts, statistics, surveys, magazine or newspaper articles, releases (and any and all drafts, alterations or modifications, changes and amendments of any of the foregoing), graphic or aural records or representations of any kind (including without limitation, photographs, microfiche, microfilm, videotape, records and motion pictures) and electronic, mechanical or electric records or representations of any kind (including without limitation, tapes, cassettes, discs and records) as well as all Electronically Stored Information ("**ESI**"), which refers to any type of information that is created, used, or stored in digital form and accessible by digital means, including but not limited to, all data, digital documents, email, electronic documents, and metadata of the same (and is

further defined below).  For the avoidance of doubt, Document includes but is not limited to all Communications.

4.     "**Person**" refers to any natural individual, governmental entity, or business entity, including a corporation, partnership, association, limited liability company, or other entity or combination thereof, and all corporations, divisions, or entities affiliated with, owned, or controlled directly or indirectly or owning or controlling directly or indirectly any such entities as well as directors, officers, managers, employees, agents, attorneys, affiliates, or other representatives thereof, or third parties retained by any of the above.

5.     The terms "**related to**", "**relate to**", or "**relating to**" shall mean directly or indirectly, refer to, reflect, describe, pertain to, arise out of or in connection with, or in any way legally, logically, or factually be connected with the matter discussed.

6.     "**Representative**" means any and all agents, employees, servants, officers, directors, attorneys, or other persons acting or purporting to act on behalf of the person in question.

7.     The words "and" and "or" as used herein shall be construed either disjunctively or conjunctively as required by the context to bring within the scope of these Requested Documents any answer that might be deemed outside their scope by another construction.

8.     When producing the Documents, please keep all Documents segregated by the file in which the Documents are contained and indicate the name of the file in which the Documents are contained, and the name of the Documents being produced.

9.     When producing the required Documents, please produce all other Documents that are clipped, stapled, or otherwise attached to any requested Document.

10.     In the event such file(s) or Document(s) has (have) been removed, either for the purpose of this action or for some other purpose, please state the name and address of the person who removed the file, the title of the file and each subfile, if any, maintained within the file, and the present location of the file.

11.     Each draft, final Document, original, reproduction, and each signed and unsigned Document and every additional copy of such Document where such copy contains any

commentary, note, notation or other change whatsoever that does not appear on the original or on the copy of the one Document produced shall be deemed and considered to constitute a separate Document.

12.     If any of the Documents encompassed by the attached request for production of Documents is/are deemed by you to be privileged, furnish all non-privileged Documents and provide a log outlining all Documents claimed as privileged which includes: (a) the type of privilege claimed for each Document; (b) a brief description of the Document; (c) the author of the Document sufficient to identify it; (d) the recipient (if any); (e) the date of the Document.

13.     When appropriate, the singular form of a word should be interpreted in the plural as may be necessary to bring within the scope hereof any Documents which might otherwise be construed to be outside the scope hereof.

14.     In addition to Documents currently in your possession, custody or control, you are to produce all Documents within the scope of these requests that are not currently in your possession, custody, or control but can be obtained through reasonable effort.

15.     This request calls for the production of all electronic Documents and electronically stored information (ESI) responsive to the requests below, including but not limited to e-mails and any related attachments, electronic files, or other data compilations that relate to the categories of Documents requested below.  Your search for these electronically stored Documents shall include all of your computer hard drives, floppy discs, compact discs, backup and archival tapes, removable media such as zip drives, password protected and encrypted files, databases, electronic calendars, personal digital assistants, iPhones, smart phones, tablets, iPads, proprietary software, and inactive or unused computer disc storage areas.

## DOCUMENT PRODUCTION REQUESTS

1.     All Documents, Communication, and information pertaining to any of the accounts receivable (including, but not limited to, amount of collection and amount due and owing) for each of the patients listed on **Exhibit 1** attached hereto.

2.      All Documents, Communication, and information pertaining to any of the accounts receivable (including, but not limited to, amount of collection and amount due and owing) for each of the patients listed on **Exhibit 2** attached hereto.

3.      All Documents, Communication, and information pertaining to any communication, correspondence, agreement, or contract between Cuevas Diagnostics, LLC d/b/a Stat Diagnostics (including, but not limited to, its employees, managers, members, directors, officers, or shareholders) on the one hand and Infinity Capital Management, Inc., Infinity Health Solutions, LLC, Oliver Andreas Hemmers, or Anne Pantelas on the other from January 1, 2019 through present day.

# **<u>EXHIBIT 1</u>**

| PatientFirstName | PatientLastName | DOB | IncidentDate | AttorneyFirstName | AttorneyLastName | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2019-05-21 | Steven M. | Lee | Stat Diagnostics | 13587 | 2019-10-18 | Aguilar, Manuel - 05.29.19 - $2,950.00 |
| | | | 2019-04-06 | Sam K. | Mukerji | Stat Diagnostics | 13589 | 2019-10-18 | Aguinaga, Gloria - 06.14.19 - $4,500.00 |
| | | | 2019-05-07 | Andrew | Kumar | Stat Diagnostics | 13590 | 2019-10-18 | Aguirre, Andrea - 07.03.19 - $4,500.00 |
| | | | 2019-03-28 | Ali | Mokaram | Stat Diagnostics | 13594 | 2019-10-18 | Al Hajjaj, Hussam - 05.24.19 - $9,000.00 |
| | | | 2019-03-28 | Ali | Mokaram | Stat Diagnostics | 13595 | 2019-10-18 | Al Hajjaj, Hussam - 08.19.19 - $2,950.00 |
| | | | 2019-03-18 | Lia | Tristan | Stat Diagnostics | 13597 | 2019-10-18 | Alamilla, Maria - 04.29.19 - $2,950.00 |
| | | | 2019-07-14 | Miguel A. | Adame | Stat Diagnostics | 13602 | 2019-10-18 | Alvarez, Salena - 08.19.19 - $2,950.00 |
| | | | 2019-07-14 | Miguel A. | Adame | Stat Diagnostics | 14553 | 2020-01-20 | Alvarez, Salena - 11.22.19 - $4,500.00 |
| | | | 2019-07-14 | Miguel A. | Adame | Stat Diagnostics | 17186 | 2020-02-21 | Alvarez, Salena - 01.07.20 - $2,950.00 |
| | | | 2019-05-18 | Juan | Solis | Stat Diagnostics | 13608 | 2019-10-18 | Beiza, Homero - 06.18.19 - $4,500.00 |
| | | | 2019-05-20 | Ali | Mokaram | Stat Diagnostics | 13609 | 2019-10-18 | Beltran, Yadiel - 05.30.19 - $9,000.00 |
| | | | 2019-05-30 | Carmen | Elizalde | Stat Diagnostics | 13610 | 2019-10-18 | Benavidez Oliva, Marlen - 08.06.19 - $10,229.03 |
| | | | 2019-03-20 | Sam K. | Mukerji | Stat Diagnostics | 13611 | 2019-10-18 | Blackmon, Peggy - 04.18.19 - $9,000.00 |
| | | | 2019-04-13 | Joe Ray | Rodriguez | Stat Diagnostics | 13612 | 2019-10-18 | Blanco Jr, Armando - 05.17.19 - $4,500.00 |
| | | | 2019-04-13 | Joe Ray | Rodriguez | Stat Diagnostics | 13613 | 2019-10-18 | Blanco Jr, Armando - 06.05.19 - $4,500.00 |
| | | | 2019-02-10 | Maria | Barajas | Stat Diagnostics | 13615 | 2019-10-18 | Boudreaux, Audrey - 05.28.19 - $4,500.00 |
| | | | 2019-06-07 | Daniel B. | Cratty | Stat Diagnostics | 13619 | 2019-10-18 | Brito, Lukas - 08.30.19 - $13,211.23 |
| | | | 2019-06-05 | Ali | Mokaram | Stat Diagnostics | 13625 | 2019-10-18 | Brown, Garrett - 07.08.19 - $9,000.00 |
| | | | 2019-06-05 | Ali | Mokaram | Stat Diagnostics | 13627 | 2019-10-18 | Brown, Teresa - 06.26.19 - $4,500.00 |
| | | | 2019-03-10 | Beverly | Caruthers | Stat Diagnostics | 13628 | 2019-10-18 | Brown, Wanda - 04.23.19 - $9,000.00 |
| | | | 2019-03-31 | Lia | Tristan | Stat Diagnostics | 13629 | 2019-10-18 | Burley, Ashley - 05.21.19 - $4,500.00 |
| | | | 2019-06-07 | Bret | Griffin | Stat Diagnostics | 13641 | 2019-10-18 | Carver, John - 07.12.19 - $9,000.00 |
| | | | 2019-03-06 | Sam K. | Mukerji | Stat Diagnostics | 13652 | 2019-10-18 | Conley, Tiffani - 04.25.19 - $9,000.00 |
| | | | 2019-06-26 | Miguel A. | Adame | Stat Diagnostics | 13653 | 2019-10-18 | Coronado, Enrique - 08.13.19 - $7,450.00 |
| | | | 2019-05-15 | Lia | Tristan | Stat Diagnostics | 13654 | 2019-10-18 | Coronado, Hannah - 06.26.19 - $7,450.00 |
| | | | 2019-03-20 | Sam K. | Mukerji | Stat Diagnostics | 13656 | 2019-10-18 | Couttee, Barbara - 04.18.19 - $9,000.00 |
| | | | 2019-02-25 | Juana Maria | Calvillo | Stat Diagnostics | 13657 | 2019-10-18 | Cox, Archie - 05.09.19 - $2,950.00 |
| | | | 2019-06-13 | Andrew | Kumar | Stat Diagnostics | 13658 | 2019-10-18 | Cruz, Jairo - 08.19.19 - $9,000.00 |
| | | | 2019-06-30 | Omar | Khawaja | Stat Diagnostics | 13659 | 2019-10-18 | Dada, Bolatito - 08.21.19 - $13,336.90 |
| | | | 2019-06-02 | Carmen | Elizalde | Stat Diagnostics | 13663 | 2019-10-18 | Davalos-Zarate, Agustin - 07.25.19 - $11,950.00 |
| | | | 2019-05-21 | Sam K. | Mukerji | Stat Diagnostics | 13664 | 2019-10-18 | Davila, Iris - 06.25.19 - $2,950.00 |
| | | | 2019-05-21 | Sam K. | Mukerji | Stat Diagnostics | 13665 | 2019-10-18 | Davila, Iris - 07.11.19 - $7,450.00 |
| | | | 0001-01-01 | Miguel A. | Adame | Stat Diagnostics | 13666 | 2019-10-18 | Dawson, Cynthia - 04.02.19 - $9,000.00 |
| | | | 2019-03-30 | Dax F. | Garza | Stat Diagnostics | 13667 | 2019-10-18 | De La Rosa, Alan - 04.26.19 - $4,500.00 |
| | | | 2019-02-20 | Joseph K. | Jones | Stat Diagnostics | 13668 | 2019-10-18 | Delaine, Perla - 05.08.19 - $9,000.00 |
| | | | 2019-06-20 | Miguel A. | Adame | Stat Diagnostics | 13669 | 2019-10-18 | Diaz, Wilson - 08.19.19 - $7,450.00 |
| | | | 2019-04-02 | Kevin A. | Murray | Stat Diagnostics | 13671 | 2019-10-18 | Ducommun, Kathryn - 05.10.19 - $7,450.00 |
| | | | 2019-04-02 | Kevin A. | Murray | Stat Diagnostics | 13672 | 2019-10-18 | Ducommun, Kathryn - 07.01.19 - $4,500.00 |
| | | | 0001-01-01 | Elisa | Salazar | Stat Diagnostics | 13690 | 2019-10-18 | Flores Casillas, Jesus - 05.21.19 - $11,950.00 |
| | | | 2019-02-27 | Terry | Bryant | Stat Diagnostics | 13864 | 2019-10-18 | Fountain, Hollie - 06.24.19 - $4,500.00 |
| | | | 2019-07-03 | Miguel A. | Adame | Stat Diagnostics | 13866 | 2019-10-18 | Fuentes, Sandra - 08.15.19 - $9,000.00 |
| | | | 2019-05-05 | Stewart J. | Guss | Stat Diagnostics | 13867 | 2019-10-18 | Galvan, Vickie - 06.27.19 - $11,950.00 |
| | | | 2019-06-05 | Andrew | Kumar | Stat Diagnostics | 13870 | 2019-10-18 | Garcia, Erika - 08.14.19 - $9,000.00 |
| | | | 2019-06-06 | Andrew | Kumar | Stat Diagnostics | 13873 | 2019-10-18 | Garza, Amalia - 08.09.19 - $2,950.00 |
| | | | 2019-06-28 | Claudia | Leung | Stat Diagnostics | 13876 | 2019-10-18 | Gentry, Damon - 07.25.19 - $10,400.00 |
| | | | 2019-06-04 | Andrew | Kumar | Stat Diagnostics | 13878 | 2019-10-18 | Gonzalez, Luis - 08.20.19 - $2,950.00 |
| | | | 0001-01-01 | Miguel A. | Adame | Stat Diagnostics | 13879 | 2019-10-18 | Gonzalez, Maria D. - 05.15.19 - $4,500.00 |
| | | | 2019-04-05 | Ali | Mokaram | Stat Diagnostics | 13882 | 2019-10-18 | Green, Ashley - 05.30.19 - $4,500.00 |
| | | | 2019-06-21 | Paul | Batrice | Stat Diagnostics | 13883 | 2019-10-18 | Grizzle, Karin - 07.18.19 - $7,450.00 |
| | | | 2019-06-21 | Paul | Batrice | Stat Diagnostics | 13884 | 2019-10-18 | Grizzle, Wes - 07.19.19 - $4,500.00 |
| | | | 2019-06-18 | Joe Ray | Rodriguez | Stat Diagnostics | 13885 | 2019-10-18 | Guerrero, Martha - 08.20.19 - $9,000.00 |
| | | | 2019-03-20 | Sam K. | Mukerji | Stat Diagnostics | 13886 | 2019-10-18 | Guidry, Lauren - 04.25.19 - $9,000.00 |
| | | | 2019-06-02 | Carmen | Elizalde | Stat Diagnostics | 13887 | 2019-10-18 | Guzman-Rubio, Silvia - 07.25.19 - $11,950.00 |
| | | | 2019-03-06 | Sam K. | Mukerji | Stat Diagnostics | 13888 | 2019-10-18 | Hamilton, Charles - 05.01.19 - $4,650.00 |

| PatientFirstName | PatientLastName | DOB | IncidentDate | AttorneyFirstName | AttorneyLastName | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2019-08-07 | Andrew | Kumar | Stat Diagnostics | 13889 | 2019-10-18 | Hammonds, Drevon - 08.27.19 - $13,500.00 |
| | | | 2019-03-18 | Peter A. | Ruman | Stat Diagnostics | 13892 | 2019-10-18 | Harvell, Ronald - 04.01.19 - $9,000.00 |
| | | | 2019-04-10 | George K. | Farah | Stat Diagnostics | 13893 | 2019-10-18 | Haskins, Tyra - 05.14.19 - $7,450.00 |
| | | | 2019-04-10 | George K. | Farah | Stat Diagnostics | 13894 | 2019-10-18 | Haskins, Tyra - 06.27.19 - $4,500.00 |
| | | | 2019-07-10 | Andrew | Kumar | Stat Diagnostics | 13896 | 2019-10-18 | Hays, Everett - 08.06.19-08.07.19 - $12,100.00 |
| | | | 2019-05-12 | Andrew | Kumar | Stat Diagnostics | 13897 | 2019-10-18 | Heard, Jameria - 06.20.19 - $3,100.00 |
| | | | 2019-07-24 | Stewart J. | Guss | Stat Diagnostics | 13900 | 2019-10-18 | Herrera, Juan - 08.27.19 - $15,961.90 |
| | | | 2019-05-11 | Ali | Mokaram | Stat Diagnostics | 13901 | 2019-10-18 | Hinojosa, Dolores - 06.25.19 - $9,000.00 |
| | | | 2019-03-03 | Lia | Tristan | Stat Diagnostics | 13902 | 2019-10-18 | Hinojosa, Jessica - 05.21.19 - $9,000.00 |
| | | | 2019-03-03 | Lia | Tristan | Stat Diagnostics | 13903 | 2019-10-18 | Hinojosa, Jessica - 07.30.19 - $2,950.00 |
| | | | 2019-02-04 | Carmen | Elizalde | Stat Diagnostics | 13905 | 2019-10-18 | Jefferson, Shirley - 04.05.19 - $4,650.00 |
| | | | 2019-06-21 | Miguel A. | Adame | Stat Diagnostics | 13906 | 2019-10-18 | Jeter, Dmar - 07.22.19 - $7,450.00 |
| | | | 2019-05-11 | Sam K. | Mukerji | Stat Diagnostics | 13909 | 2019-10-18 | Knudson, Mary - 06.03.19 - $9,000.00 |
| | | | 2017-08-15 | Peter A. | Ruman | Stat Diagnostics | 13911 | 2019-10-18 | Leanard, Toni - 04.16.19 - $9,000.00 |
| | | | 2019-06-06 | Andrew | Kumar | Stat Diagnostics | 13912 | 2019-10-18 | Ledesma, Jalen - 07.17.19 - $9,000.00 |
| | | | 2019-03-18 | Carmen | Elizalde | Stat Diagnostics | 13913 | 2019-10-18 | Lopez, Esther - 04.24.19 - $9,000.00 |
| | | | 2019-02-23 | Peter A. | Ruman | Stat Diagnostics | 13916 | 2019-10-18 | Madrid, Chrissy - 04.08.19 - $9,000.00 |
| | | | 2019-01-22 | Smith | Hassler | Stat Diagnostics | 13917 | 2019-10-18 | Martinez, Miguel - 04.02.19 - $4,500.00 |
| | | | 2019-04-25 | Miguel A. | Adame | Stat Diagnostics | 13918 | 2019-10-18 | Martinez, Hector - 05.28.19 - $4,500.00 |
| | | | 2019-04-09 | George K. | Farah | Stat Diagnostics | 13919 | 2019-10-18 | Martinez, Elizabeth - 07.16.19 - $7,450.00 |
| | | | 2019-03-08 | Carmen | Elizalde | Stat Diagnostics | 13921 | 2019-10-18 | Mendoza, Ricardo - 04.15.19 - $9,000.00 |
| | | | 2019-07-24 | Andrew | Naranjo | Stat Diagnostics | 13924 | 2019-10-18 | Minsoo, Kim - 08.01.19 - $4,500.00 |
| | | | 2019-05-11 | Ali | Mokaram | Stat Diagnostics | 13925 | 2019-10-18 | Miranda, Juanita - 07.03.19 - $11,950.00 |
| | | | 2019-03-27 | Richard | Paxton | Stat Diagnostics | 13930 | 2019-10-18 | Monjaras, Gerardo - 05.09.19 - $9,000.00 |
| | | | 2019-05-12 | Andrew | Kumar | Stat Diagnostics | 13933 | 2019-10-18 | Montgomery, Joseph - 07.15.19 - $9,000.00 |
| | | | 2019-05-21 | Hector L. | Sandoval | Stat Diagnostics | 13935 | 2019-10-18 | Montilla, Julio - 06.06.19 - $2,950.00 |
| | | | 2019-05-21 | Hector L. | Sandoval | Stat Diagnostics | 13936 | 2019-10-18 | Montilla, Julio - 06.12.19 - $9,000.00 |
| | | | 2019-07-09 | Andrew | Kumar | Stat Diagnostics | 13939 | 2019-10-18 | Morales, Selina - 08.26.19 - $9,000.00 |
| | | | 2019-07-19 | Lawrence M. | Tylka | Stat Diagnostics | 13942 | 2019-10-18 | Moreno, Ingrid - 08.26.19 - $12,025.00 |
| | | | 2019-07-03 | Miguel A. | Adame | Stat Diagnostics | 13943 | 2019-10-18 | Morris, Keisha - 08.12.19 - $5,900.00 |
| | | | 2019-07-03 | Miguel A. | Adame | Stat Diagnostics | 14244 | 2019-11-10 | Morris, Keisha - 10.21.19 - $7,450.00 |
| | | | 2019-07-03 | Miguel A. | Adame | Stat Diagnostics | 13979 | 2019-10-18 | Morris, Nichole - 08.08.19 - $4,500.00 |
| | | | 2018-10-19 | Cassandra | Evans-Jones | Stat Diagnostics | 13981 | 2019-10-18 | Murray, Geneva - 06.21.19 - $4,500.00 |
| | | | 2017-08-19 | Hector L. | Sandoval | Stat Diagnostics | 13989 | 2019-10-18 | Nunez, Antonio - 07.09.19 - $2,950.00 |
| | | | 2019-04-30 | Adam | Ramji | Stat Diagnostics | 13992 | 2019-10-18 | Ogurtsova, Liubov - 06.05.19 - $7,450.00 |
| | | | 2019-04-30 | Adam | Ramji | Stat Diagnostics | 13993 | 2019-10-18 | Ogurtsova, Liubov - 06.10.19 - $4,500.00 |
| | | | 2019-06-06 | Andrew | Kumar | Stat Diagnostics | 13994 | 2019-10-18 | Ojeda, Tracey - 07.12.19 - $9,000.00 |
| | | | 2019-06-06 | Andrew | Kumar | Stat Diagnostics | 17238 | 2020-02-21 | Ojeda, Tracey - 01.27.20 - $2,950.00 |
| | | | 2019-04-10 | Juan | Solis | Stat Diagnostics | 13998 | 2019-10-18 | Ortez, Sofia - 05.22.19 - $9,000.00 |
| | | | 2019-01-02 | Lia | Tristan | Stat Diagnostics | 13999 | 2019-10-18 | Ortiz, Irvin - 05.24.19 - $9,000.00 |
| | | | 2019-04-19 | Miguel A. | Adame | Stat Diagnostics | 14001 | 2019-10-18 | Pena, Timothy - 07.09.19 - $7,450.00 |
| | | | 2018-09-30 | Andrew | Kumar | Stat Diagnostics | 14006 | 2019-10-18 | Pineda, Adriana - 07.11.19 - $9,000.00 |
| | | | 2019-07-22 | Joe Ray | Rodriguez | Stat Diagnostics | 14009 | 2019-10-18 | Quintanilla, Alejandro - 08.08.19 - $9,000.00 |
| | | | 2019-07-15 | Miguel A. | Adame | Stat Diagnostics | 14011 | 2019-10-18 | Rangel, Miguel - 08.21.19 - $9,000.00 |
| | | | 2019-03-06 | Sam K. | Mukerji | Stat Diagnostics | 14012 | 2019-10-18 | Reed, Tarsha - 04.25.19 - $9,000.00 |
| | | | 2019-05-23 | Andrew | Kumar | Stat Diagnostics | 14013 | 2019-10-18 | Renoj, Roberto - 07.23.19 - $13,500.00 |
| | | | 2019-05-14 | Joe Ray | Rodriguez | Stat Diagnostics | 14014 | 2019-10-18 | Reyes, Jose - 06.20.19 - $9,000.00 |
| | | | 2019-04-28 | Andrew | Kumar | Stat Diagnostics | 14015 | 2019-10-18 | Reyna, Jesse - 06.26.19 - $9,000.00 |
| | | | 2019-05-16 | Andrew | Kumar | Stat Diagnostics | 14017 | 2019-10-18 | Riley, Kayla - 07.10.19 - $4,500.00 |
| | | | 2019-01-26 | Joshua D. | Chambers | Stat Diagnostics | 14019 | 2019-10-18 | Rivera, Alexander - 04.09.19 - $5,900.00 |
| | | | 2019-05-11 | Sam K. | Mukerji | Stat Diagnostics | 14020 | 2019-10-18 | Rivera, Andrew - 07.01.19 - $4,500.00 |
| | | | 2019-05-27 | Cassandra | Evans-Jones | Stat Diagnostics | 14021 | 2019-10-18 | Robertson, Shalana - 09.06.19 - $9,000.00 |
| | | | 2019-05-27 | Cassandra | Evans-Jones | Stat Diagnostics | 14300 | 2019-11-10 | Robertson, Shalana - 09.06.19 - $9,000.00 |
| | | | 2019-04-04 | David | Salazar | Stat Diagnostics | 14023 | 2019-10-18 | Robinson, Toni - 08.05.19 - $4,500.00 |

| PatientFirstName | PatientLastName | DOB | IncidentDate | AttorneyFirstName | AttorneyLastName | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2019-07-12 | Benjamin H. | Ruemke | Stat Diagnostics | 14030 | 2019-10-18 | Robles-Ortega, Griselda - 08.26.19 - $4,500.00 |
| | | | 2019-05-31 | Curtis | Bickers | Stat Diagnostics | 14031 | 2019-10-18 | Rocha, Anna - 08.02.19 - $4,500.00 |
| | | | 2018-04-24 | Thomas | Laucius | Stat Diagnostics | 14035 | 2019-10-18 | Rodriguez, Maria - 06.24.19 - $9,000.00 |
| | | | 2019-06-08 | Sam K. | Mukerji | Stat Diagnostics | 14036 | 2019-10-18 | Rodriguez, Artemio - 07.16.19 - $9,000.00 |
| | | | 2019-07-19 | Kevin | Acevedo | Stat Diagnostics | 14037 | 2019-10-18 | Rodriguez, Bryan - 08.23.19 - $4,500.00 |
| | | | 2019-04-06 | Elisa | Salazar | Stat Diagnostics | 14039 | 2019-10-18 | Rodriguez, Diana - 05.03.19 - $4,500.00 |
| | | | 2019-04-06 | Elisa | Salazar | Stat Diagnostics | 14040 | 2019-10-18 | Rodriguez, Diana - 06.28.19 - $4,500.00 |
| | | | 2019-03-08 | Carmen | Elizalde | Stat Diagnostics | 14041 | 2019-10-18 | Rodriguez Alvarez, Faustina - 04.15.19 - $11,950.00 |
| | | | 2019-05-26 | George K. | Farah | Stat Diagnostics | 14042 | 2019-10-18 | Romar, John - 07.11.19 - $11,950.00 |
| | | | 2019-04-16 | Vincent | Vu | Stat Diagnostics | 14044 | 2019-10-18 | Romero, Claudia - 06.06.19 - $9,000.00 |
| | | | 2019-06-19 | Miguel A. | Adame | Stat Diagnostics | 14045 | 2019-10-18 | Rosemond, Dominique - 07.19.19 - $5,038.75 |
| | | | 2019-06-13 | Lia | Tristan | Stat Diagnostics | 14049 | 2019-10-18 | Sanches, Sabrina - 08.06.19 - $4,500.00 |
| | | | 2019-07-10 | David J. | LaRue | Stat Diagnostics | 14052 | 2019-10-18 | Saucedo, Michael - 08.12.19 - $4,500.00 |
| | | | 2019-05-02 | Sam K. | Mukerji | Stat Diagnostics | 14054 | 2019-10-18 | Showemimo, Taiwo - 05.23.19 - $4,500.00 |
| | | | 2019-05-02 | Sam K. | Mukerji | Stat Diagnostics | 14055 | 2019-10-18 | Showemimo, Taiwo - 08.20.19 - $2,950.00 |
| | | | 2019-03-23 | Lia | Tristan | Stat Diagnostics | 14056 | 2019-10-18 | Simmons, Danielle - 05.13.19 - $4,500.00 |
| | | | 2019-05-23 | Cassandra | Evans-Jones | Stat Diagnostics | 14057 | 2019-10-18 | Smith, Cordarious - 06.25.19 - $13,500.00 |
| | | | 2019-07-03 | Miguel A. | Adame | Stat Diagnostics | 14058 | 2019-10-18 | Soriano, Hugo - 08.12.19 - $9,000.00 |
| | | | 2019-02-11 | Lia | Tristan | Stat Diagnostics | 14059 | 2019-10-18 | Spiers, Michelle - 04.22.19 - $4,500.00 |
| | | | 2019-07-05 | Smith | Hassler | Stat Diagnostics | 14061 | 2019-10-18 | Stoudemire, Clifford - 08.16.19 - $9,000.00 |
| | | | 2019-05-21 | Brian I. | Diaz | Stat Diagnostics | 14065 | 2019-10-18 | Sweet, Jvae - 08.09.19 - $4,650.00 |
| | | | 2019-05-21 | Brian I. | Diaz | Stat Diagnostics | 14066 | 2019-10-18 | Sweet, Jvae - 08.13.19 - $3,100.00 |
| | | | 2019-07-28 | Lia | Tristan | Stat Diagnostics | 14071 | 2019-10-18 | Talip, Abigail - 08.20.19 - $10,061.90 |
| | | | 2019-07-28 | Lia | Tristan | Stat Diagnostics | 17909 | 2020-03-25 | 827 - Talip, Abigail - 2.21.2020 - $8,850.00 - HO |
| | | | 2019-04-01 | Sam K. | Mukerji | Stat Diagnostics | 14073 | 2019-10-18 | Tennant, Donald - 07.11.19 - $4,500.00 |
| | | | 2019-07-06 | Andrew | Kumar | Stat Diagnostics | 14075 | 2019-10-18 | Thompson, Sterling - 07.30.19 - $7,450.00 |
| | | | 2019-07-06 | Andrew | Kumar | Stat Diagnostics | 14076 | 2019-10-18 | Thompson, Sterling - 08.20.19 - $3,250.00 |
| | | | 2019-05-13 | Andrew | Kumar | Stat Diagnostics | 14080 | 2019-10-18 | Tyson, Debra - 06.18.19 - $12,100.00 |
| | | | 2018-11-07 | Juan | Solis | Stat Diagnostics | 14083 | 2019-10-18 | Valle Luna, Angel Mario - 01.04.19 - $7,450.00 |
| | | | 2018-11-07 | Juan | Solis | Stat Diagnostics | 14084 | 2019-10-18 | Valle Luna, Angel Mario - 04.15.19 - $4,500.00 |
| | | | 0001-01-01 | Miguel A. | Adame | Stat Diagnostics | 14085 | 2019-10-18 | Vallejos, Linda - 04.08.19 - $4,500.00 |
| | | | 2019-04-26 | Elisa | Salazar | Stat Diagnostics | 14087 | 2019-10-18 | Vega, Maria - 06.14.19 - $10,400.00 |
| | | | 2019-04-26 | Elisa | Salazar | Stat Diagnostics | 14630 | 2020-01-20 | Vega, Maria - 11.20.19 - $4,500.00 |
| | | | 2019-06-24 | Jack | Cherry | Stat Diagnostics | 14089 | 2019-10-18 | Velasquez, Ruben - 08.06.19 - $9,000.00 |
| | | | 2019-03-25 | Elisa | Salazar | Stat Diagnostics | 14090 | 2019-10-18 | Vento, Yusimy - 07.26.19 - $4,500.00 |
| | | | 2019-03-25 | Elisa | Salazar | Stat Diagnostics | 14091 | 2019-10-18 | Vento, Yusimy - 08.27.19 - $4,500.00 |
| | | | 2019-04-06 | Smith | Hassler | Stat Diagnostics | 14092 | 2019-10-18 | Walker, Maurice - 05.14.19 - $9,000.00 |
| | | | 2019-04-29 | Joseph K. | Jones | Stat Diagnostics | 14093 | 2019-10-18 | West, Jessica - 06.06.19 - $9,000.00 |
| | | | 2019-05-10 | Andrew | Kumar | Stat Diagnostics | 14094 | 2019-10-18 | Williams, Lamar - 07.02.19 - $9,000.00 |
| | | | 2019-05-10 | Andrew | Kumar | Stat Diagnostics | 14095 | 2019-10-18 | Williams, Lamar - 07.09.19 - $2,950.00 |
| | | | 2019-04-15 | Juan | Solis | Stat Diagnostics | 14096 | 2019-10-18 | Woods, John - 05.10.19 - $4,500.00 |
| | | | 2019-05-28 | Andrew | Kumar | Stat Diagnostics | 14100 | 2019-10-18 | Young, Felicia - 06.26.19 - $9,000.00 |
| | | | 2019-04-15 | M. Andrew | Seerden | Stat Diagnostics | 14102 | 2019-10-18 | Youngers, James - 08.12.19 - $2,950.00 |
| | | | 2019-05-09 | Chance A. | McMillan | Stat Diagnostics | 14103 | 2019-10-18 | Salazar, Rita - 06.21.19 - $9,000.00 |
| | | | 2018-10-21 | Lia | Tristan | Stat Diagnostics | 14110 | 2019-10-18 | Alaniz, Roy - 09.03.2019 - $13,350.00 |
| | | | 2019-07-13 | Moises | Morales, III | Stat Diagnostics | 14111 | 2019-11-10 | Alvarez Gonzalez, Angel - 09.24.19 - $7,450.00 |
| | | | 2019-08-14 | Erik | Wilson | Stat Diagnostics | 14114 | 2019-11-10 | Asbury, Joel - 09.23.19 - $7,450.00 |
| | | | 2019-08-14 | Erik | Wilson | Stat Diagnostics | 14115 | 2019-11-10 | Asbury, Joel - 09.30.19 - $4,500.00 |
| | | | 2019-08-11 | Miguel A. | Adame | Stat Diagnostics | 14116 | 2019-11-10 | Badillo, Ezequiel - 10.17.19 - 4,500.00 |
| | | | 2019-08-11 | Miguel A. | Adame | Stat Diagnostics | 14117 | 2019-11-10 | Badillo, Juana - 10.15.19 - $7,450.00 |
| | | | 2019-08-01 | Hector L. | Sandoval | Stat Diagnostics | 14166 | 2019-11-10 | Beard, Dusty - 10.15.19 - $7,450.00 |
| | | | 2019-07-01 | Ali | Mokaram | Stat Diagnostics | 14167 | 2019-11-10 | Bells-Sells, Lessia - 09.16.19 - $4,500.00 |
| | | | 2019-08-07 | Andrew | Kumar | Stat Diagnostics | 14168 | 2019-11-10 | Bentley, Dearron - 09.27.19 - $9,000.00 |
| | | | 2019-08-25 | Major L. | Adams | Stat Diagnostics | 14170 | 2019-11-10 | Brown, Adriana - 10.08.19 - $7,450.00 |

| PatientFirstName | PatientLastName | DOB | IncidentDate | AttorneyFirstName | AttorneyLastName | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2019-09-09 | Miguel A. | Adame | Stat Diagnostics | 14174 | 2019-11-10 | Castilleja, Job - 10.16.19 - $9,000.00 |
| | | | 2019-08-08 | Moises | Morales, III | Stat Diagnostics | 14177 | 2019-11-10 | Coleman, Brittany - 10.09.19 - $4,500.00 |
| | | | 2019-07-17 | Ali | Mokaram | Stat Diagnostics | 14178 | 2019-11-10 | Collins, Tanya - 09.20.19 - $4,500.00 |
| | | | 2019-01-31 | Cynthia | Frederick | Stat Diagnostics | 14179 | 2019-11-10 | Corvera, Ana - 09.19.19 - $4,500.00 |
| | | | 2019-06-28 | Elisa | Salazar | Stat Diagnostics | 14181 | 2019-11-10 | Cruz, Lisa - 10.15.19 - $7,450.00 |
| | | | 2019-06-11 | Andrew | Kumar | Stat Diagnostics | 14182 | 2019-11-10 | Dang, Kimberly - 09.12.19 - $9,000.00 |
| | | | 0001-01-01 | Andrew | Kumar | Stat Diagnostics | 14187 | 2019-11-10 | Dixon, Eleanor - 10.18.19 - $9,000.00 |
| | | | 2019-09-28 | Ryan | Zehl | Stat Diagnostics | 14189 | 2019-11-10 | Dowling, Pakisha - 10.17.19 - $9,000.00 |
| | | | 2019-07-27 | Raciel E. | Gonzalez | Stat Diagnostics | 14190 | 2019-11-10 | Doyle, Cheryl - 09.26.19 - $4,500.00 |
| | | | 2019-08-02 | Carlos | Hughes | Stat Diagnostics | 14192 | 2019-11-10 | Enriquez, Maria - 09.30.19 - $9,000.00 |
| | | | 2019-07-10 | Smith | Hassler | Stat Diagnostics | 14193 | 2019-11-10 | Escalante, Chastity - 09.19.19 - $9,000.00 |
| | | | 2019-08-14 | Andrew | Kumar | Stat Diagnostics | 14194 | 2019-11-10 | Esquivel, Samantha - 10.07.19 - $9,000.00 |
| | | | 2019-08-08 | Andrew | Kumar | Stat Diagnostics | 14197 | 2019-11-10 | Garcia, Priscilla - 10.16.19 - $11,950.00 |
| | | | 2019-03-11 | Marcus | Spagnoletti | Stat Diagnostics | 14198 | 2019-11-10 | Gonzales, Jordie - 10.02.19 - $4,500.00 |
| | | | 2019-08-02 | Danny D. | Russell | Stat Diagnostics | 14199 | 2019-11-10 | Greenleaf, Deidre - 10.15.19 - $4,500.00 |
| | | | 2019-07-29 | Smith | Hassler | Stat Diagnostics | 14202 | 2019-11-10 | Guardado, Emanuel - 09.05.19 - $9,000.00 |
| | | | 0001-01-01 | Andrew | Kumar | Stat Diagnostics | 14205 | 2019-11-10 | Hickman, Coranne - 09.24.19 - $4,500.00 |
| | | | 2019-06-20 | Andrew | Kumar | Stat Diagnostics | 14206 | 2019-11-10 | Huerta, Monica - 10.11.19 - $4,500.00 |
| | | | 2019-07-31 | Andrew | Kumar | Stat Diagnostics | 14209 | 2019-11-10 | King, Tayla - 09.20.19 - $4,500.00 |
| | | | 2019-07-02 | Stephen R. | Walker | Stat Diagnostics | 14213 | 2019-11-10 | Labrada, Josefina - 09.10.19 - $9,000.00 |
| | | | 2019-03-16 | Kevin | Acevedo | Stat Diagnostics | 14214 | 2019-11-10 | Labrado, Maria - 09.06.19 - $4,500.00 |
| | | | 2019-05-30 | David | Hammit | Stat Diagnostics | 14216 | 2019-11-10 | Langford, Frankieton - 09.30.19 - $4,500.00 |
| | | | 2019-07-12 | Joshua R. | Leske | Stat Diagnostics | 14223 | 2019-11-10 | Lockett, Mary - 09.12.19 - $9,000.00 |
| | | | 2019-08-10 | Joseph K. | Jones | Stat Diagnostics | 14225 | 2019-11-10 | Lopez, Elizabeth - 10.04.19 - $9,000.00 |
| | | | 2019-08-28 | Andrew | Kumar | Stat Diagnostics | 14226 | 2019-11-10 | Lopez, Hairo - 10.08.19 - $7,525.00 |
| | | | 2019-08-31 | Moises | Morales, III | Stat Diagnostics | 14227 | 2019-11-10 | Lynch, Angela - 10.08.19 - $11,950.00 |
| | | | 2019-08-31 | Moises | Morales, III | Stat Diagnostics | 14371 | 2019-12-13 | Lynch, Angela - 10.30.19 - $2,950.00 |
| | | | 2019-08-27 | Miguel A. | Adame | Stat Diagnostics | 14228 | 2019-11-10 | Marquez, Karina - 10.21.19 - $9,000.00 |
| | | | 2019-09-19 | Moises | Morales, III | Stat Diagnostics | 14233 | 2019-11-10 | Martinez, Alejandro - 10.17.19 - $11,950.00 |
| | | | 2019-08-27 | Lori L. | Brown | Stat Diagnostics | 14234 | 2019-11-10 | Martinez, Kelvin - 10.07.19 - $9,000.00 |
| | | | 2019-08-19 | Clyde J. | Moore | Stat Diagnostics | 14235 | 2019-11-10 | Martinez, Salvador - 10.10.19 - $16,300.00 |
| | | | 2019-07-15 | Rob O. | Cantu | Stat Diagnostics | 14236 | 2019-11-10 | May, Reville - 10.02.19 - $9,927.58 |
| | | | 2019-08-10 | Joseph K. | Jones | Stat Diagnostics | 14240 | 2019-11-10 | Moffett, Samantha - 10.04.19 - $9,000.00 |
| | | | 2019-08-19 | Adam P. | Criaco | Stat Diagnostics | 14242 | 2019-11-10 | Morales, Esmeralda - 10.14.19 - $4,500.00 |
| | | | 2019-07-11 | Lia | Tristan | Stat Diagnostics | 14245 | 2019-11-10 | Obuekwe, Udezue - 09.09.19 - $9,000.00 |
| | | | 2019-06-10 | Carmen | Elizalde | Stat Diagnostics | 14248 | 2019-11-10 | Osorio, Norma - 10.14.19 - $9,075.00 |
| | | | 2019-08-19 | Clyde J. | Moore | Stat Diagnostics | 14250 | 2019-11-10 | Pineda, Francisco - 10.01.19 - $17,850.00 |
| | | | 2018-10-29 | Joaquin | Rodriguez | Stat Diagnostics | 14251 | 2019-11-10 | Quintanilla, Sergio - 10.07.19 - $9,000.00 |
| | | | 2019-08-02 | Kevin | Acevedo | Stat Diagnostics | 14254 | 2019-11-10 | Ramos, Christopher - 09.09.19 - $4,500.00 |
| | | | 2019-05-25 | Elisa | Salazar | Stat Diagnostics | 14256 | 2019-11-10 | Reyes, Reyneir - 08.30.19 - $9,000.00 |
| | | | 2019-08-29 | Andrew | Kumar | Stat Diagnostics | 14257 | 2019-11-10 | Rivera, Fabian - 10.11.19 - $4,500.00 |
| | | | 2019-08-27 | Joe Ray | Rodriguez | Stat Diagnostics | 14261 | 2019-11-10 | Rodriguez, Elizabeth - 10.08.19 - $11,950.00 |
| | | | 2019-08-08 | Andrew | Kumar | Stat Diagnostics | 14282 | 2019-11-10 | Sampson, Samuel - 09.26.19 - $2,950.00 |
| | | | 2019-07-06 | Andrew | Kumar | Stat Diagnostics | 14284 | 2019-11-10 | Soliz, Robert - 09.12.19 - $4,500.00 |
| | | | 2019-08-21 | Andrew | Kumar | Stat Diagnostics | 14286 | 2019-11-10 | Spears, Nicolette - 10.09.19 - $14,900.00 |
| | | | 2019-07-17 | Yesenia | Olivas | Stat Diagnostics | 14288 | 2019-11-10 | Stewart, Shannon - 09.03.19 - $9,000.00 |
| | | | 2019-08-19 | Clyde J. | Moore | Stat Diagnostics | 14289 | 2019-11-10 | Tinajero, Jose - 10.01.19 - $11,950.00 |
| | | | 2019-08-19 | Clyde J. | Moore | Stat Diagnostics | 14290 | 2019-11-10 | Tinajore, Jose - 10.03.19 - $11,800.00 |
| | | | 2019-08-19 | Clyde J. | Moore | Stat Diagnostics | 14291 | 2019-11-10 | Tinajero, Jose - 10.10.19 - $3,025.00 |
| | | | 2019-07-11 | Benny | Agosto, Jr. | Stat Diagnostics | 14292 | 2019-11-10 | Torres, Aaron - 09.17.19 - $10,400.00 |
| | | | 2019-04-11 | Stewart J. | Guss | Stat Diagnostics | 14294 | 2019-11-10 | Turner, Christina - 09.17.19&10.02.19 - $9,000.00 |
| | | | 2019-08-15 | Christopher J. | Leavitt | Stat Diagnostics | 14295 | 2019-11-10 | Valdes, Abdon - 10.16.19 - $4,500.00 |
| | | | 2019-08-02 | Cassandra | Evans-Jones | Stat Diagnostics | 14296 | 2019-11-10 | Washington, Ebonia - 09.11.19 - $9,000.00 |
| | | | 2019-07-24 | Sam K. | Mukerji | Stat Diagnostics | 14297 | 2019-11-10 | William, Marie - 09.04.19 - $9,000.00 |

| PatientFirstName | PatientLastName | DOB | IncidentDate | AttorneyFirstName | AttorneyLastName | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2019-07-24 | Sam K. | Mukerji | Stat Diagnostics | 14298 | 2019-11-10 | William, Napoleon - 09.16.19 - $11,950.00 |
| | | | 2019-08-09 | Carmen | Elizalde | Stat Diagnostics | 14299 | 2019-11-10 | Yancy, Scott - 10.10.19 - $7,450.00 |
| | | | 2019-10-03 | Miguel A. | Adame | Stat Diagnostics | 14328 | 2019-12-13 | Aguinaga, Fernando - 11.08.19 - $10,400.00 |
| | | | 2019-10-03 | Miguel A. | Adame | Stat Diagnostics | 14552 | 2020-01-20 | Aguinaga, Fernando - 12.06.19 - $4,500.00 |
| | | | 2019-10-07 | Sam K. | Mukerji | Stat Diagnostics | 14329 | 2019-12-13 | Alva, Carolina - 10.28.19 - $7,450.00 |
| | | | 2019-10-07 | Sam K. | Mukerji | Stat Diagnostics | 14330 | 2019-12-13 | Alva, Carolina - 11.18.19 - $4,500.00 |
| | | | 2019-11-22 | Elisa | Salazar | Stat Diagnostics | 14331 | 2019-12-13 | Alvarez, Yosel - 11.15.19 - $9,000.00 |
| | | | 2019-07-26 | Tarek | Fahmy | Stat Diagnostics | 14332 | 2019-12-13 | Alwedyan, Ola - 10.18.19 - $11,950.00 |
| | | | 2019-09-12 | Sam K. | Mukerji | Stat Diagnostics | 14333 | 2019-12-13 | Arias Argueta, Elena - 10.24.19 - $8,850.00 |
| | | | 2019-09-12 | Sam K. | Mukerji | Stat Diagnostics | 14334 | 2019-12-13 | Arias Argueta, Elena - 11.05.19 - $5,900.00 |
| | | | 2019-09-12 | Sam K. | Mukerji | Stat Diagnostics | 14567 | 2020-01-20 | Arias Argueta, Elena - 12.30.19 - $4,500.00 |
| | | | 2019-09-14 | Andrew | Kumar | Stat Diagnostics | 14336 | 2019-12-13 | Ayala, Julio - 11.19.19 - $13,350.00 |
| | | | 2019-09-04 | Sam K. | Mukerji | Stat Diagnostics | 14338 | 2019-12-13 | Bautista, Carlos - 11.13.19 - $9,000.00 |
| | | | 2019-10-05 | Andrew | Kumar | Stat Diagnostics | 14349 | 2019-12-13 | Cruz, Juan Carlos - 10.29.19 - $9,000.00 |
| | | | 2019-09-27 | Domingo | Garcia | Stat Diagnostics | 14350 | 2019-12-13 | De La Garza, Oscar - 11.01.19 - $7,450.00 |
| | | | 2019-10-07 | Sam K. | Mukerji | Stat Diagnostics | 14352 | 2019-12-13 | Duran, Fernando - 10.28.19 - $2,950.00 |
| | | | 2018-01-23 | Raciel E. | Gonzalez | Stat Diagnostics | 14353 | 2019-12-13 | Flax, Jarrett - 11.20.19 - $4,500.00 |
| | | | 2019-09-18 | Greg | Gladden | Stat Diagnostics | 14355 | 2019-12-13 | Franco, Alberto - 11.15.19 - $4,500.00 |
| | | | 2019-09-18 | Cassandra | Evans-Jones | Stat Diagnostics | 14357 | 2019-12-13 | Harrison, Derrick - 11.07.19 - $13,500.00 |
| | | | 0001-01-01 | Andrew | Kumar | Stat Diagnostics | 14360 | 2019-12-13 | Hernandez, Inez - 11.19.19 - $9,000.00 |
| | | | 2019-10-01 | Andrew | Kumar | Stat Diagnostics | 14362 | 2019-12-13 | Herrera, Porfirio - 11.07.19 - $9,000.00 |
| | | | 2019-09-19 | Moises | Morales, III | Stat Diagnostics | 14364 | 2019-12-13 | Humphry, Niya - 10.25.19 - $4,500.00 |
| | | | 2019-09-19 | Moises | Morales, III | Stat Diagnostics | 14365 | 2019-12-13 | Humphry, Verna - 10.25.19 - $9,000.00 |
| | | | 2019-09-28 | Gregory P. | Lee | Stat Diagnostics | 14366 | 2019-12-13 | Johnson, Melanie - 11.11.19 - $5,900.00 |
| | | | 2019-09-25 | Joshua R. | Leske | Stat Diagnostics | 14368 | 2019-12-13 | Jones, Kelci - 11.15.19 - $9,000.00 |
| | | | 2018-05-19 | Christopher J. | Leavitt | Stat Diagnostics | 14369 | 2019-12-13 | Karrick, Rodney - 11.18.19 - $4,500.00 |
| | | | 2019-10-01 | Hector L. | Sandoval | Stat Diagnostics | 14370 | 2019-12-13 | Leiva, Angel - 11.06.19 - $7,450.00 |
| | | | 2019-08-29 | Andrew | Kumar | Stat Diagnostics | 14372 | 2019-12-13 | Melo, Bryan - 10.30.19 - $9,000.00 |
| | | | 2019-09-05 | Cynthia | Frederick | Stat Diagnostics | 14375 | 2019-12-13 | Mendez, Nell - 11.18.19 - $10,400.00 |
| | | | 2019-08-18 | Christopher J. | Leavitt | Stat Diagnostics | 14377 | 2019-12-13 | Moreno, Saul - 10.30.19 - $9,000.00 |
| | | | 2019-08-24 | Andrew | Kumar | Stat Diagnostics | 14385 | 2019-12-13 | Palma, Maria - 11.04.19 - $4,500.00 |
| | | | 2019-09-11 | Miguel A. | Adame | Stat Diagnostics | 14386 | 2019-12-13 | Pupo, Geovanis - 10.29.19 - $9,000.00 |
| | | | 2019-08-30 | Miguel A. | Adame | Stat Diagnostics | 14391 | 2019-12-13 | Rivera, Claudia - 10.24.19 - $4,500.00 |
| | | | 2019-09-12 | Sam K. | Mukerji | Stat Diagnostics | 14392 | 2019-12-13 | Rodriguez, Jose - 11.07.19 - $7,600.00 |
| | | | 2019-09-12 | Sam K. | Mukerji | Stat Diagnostics | 14393 | 2019-12-13 | Salmaron, Jorge - 10.24.19 - $9,000.00 |
| | | | 2019-09-12 | Sam K. | Mukerji | Stat Diagnostics | 14394 | 2019-12-13 | Salmaron, Jorge - 11.05.19 - $2,950.00 |
| | | | 2019-10-05 | Andrew | Kumar | Stat Diagnostics | 14396 | 2019-12-13 | Sherril, David - 11.12.19 - $4,500.00 |
| | | | 2019-10-05 | Andrew | Kumar | Stat Diagnostics | 14623 | 2020-01-20 | Sherril, David - 11.27.19 - $4,500.00 |
| | | | 2019-09-12 | Jordan | Glaze | Stat Diagnostics | 14397 | 2019-12-13 | Sosa, Juana - 11.12.19 - $9,000.00 |
| | | | 2019-08-18 | Andrew | Kumar | Stat Diagnostics | 14398 | 2019-12-13 | Tolleson, Ashlyn - 10.23.19 - $9,000.00 |
| | | | 2019-08-26 | Angela C. | Garcia | Stat Diagnostics | 14400 | 2019-12-13 | Ulloa, Piedad - 10.24.19 - $9,000.00 |
| | | | 2019-10-05 | Andrew | Kumar | Stat Diagnostics | 14402 | 2019-12-13 | Vasquez, Perry - 11.11.19 - $9,000.00 |
| | | | 2019-09-13 | Andrew | Kumar | Stat Diagnostics | 14403 | 2019-12-13 | Vazquez, Heidy - 11.19.19 - $4,500.00 |
| | | | 2019-08-26 | Miguel A. | Adame | Stat Diagnostics | 14404 | 2019-12-13 | Washington, Sharon - 10.28.19 - $9,150.00 |
| | | | 2019-09-29 | Moises | Morales, III | Stat Diagnostics | 14405 | 2019-12-13 | Welch, Alvin - 10.25.19 - $4,500.00 |
| | | | 2019-08-30 | Miguel A. | Adame | Stat Diagnostics | 14406 | 2019-12-13 | Wooten, Catherlyn - 10.22.19 - $11,950.00 |
| | | | 2019-08-30 | Miguel A. | Adame | Stat Diagnostics | 14407 | 2019-12-13 | Wooten, Keisha - 10.22.19 - $9,000.00 |
| | | | 2019-11-04 | Miguel A. | Adame | Stat Diagnostics | 14545 | 2020-01-20 | 826 - Aguirre, Fernando - 12.19.2019 - $11,950.00 - MRI |
| | | | 2017-09-21 | Christopher J. | Leavitt | Stat Diagnostics | 14548 | 2020-01-20 | 898 - Alvarez, Jesus - 12.10.2019 - $4,500.00 - MRI |
| | | | 2018-03-20 | Andrew | Dao | Stat Diagnostics | 14555 | 2020-01-20 | 920 - Anderson, Jacqlyn - 12.11.2019 - $13,500.00 - MRI |
| | | | 2019-10-07 | Curtis | Bickers | Stat Diagnostics | 14556 | 2020-01-20 | 865 - Andrew, Carl - 12.16.2019 - $5,900.00 - MRI |
| | | | 2019-07-19 | Christopher J. | Leavitt | Stat Diagnostics | 14568 | 2020-01-20 | 898 - Barnett, Rickie - 12.5.2019 - $4,500.00 - MRI |
| | | | 2019-09-17 | Andrew | Kumar | Stat Diagnostics | 14569 | 2020-01-20 | 824 - Bethea, Tracey - 12.5.2019 - $7,450.00 - MRI |
| | | | 2019-07-03 | Christopher | Leonard | Stat Diagnostics | 14571 | 2020-01-20 | 921 - Bobb, Cherryl - 12.10.2019 - $11,950.00 - MRI |

| PatientFirstName | PatientLastName | DOB | IncidentDate | AttorneyFirstName | AttorneyLastName | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2019-10-24 | Miguel A. | Adame | Stat Diagnostics | 14572 | 2020-01-20 | 826 - Brown, Clifford - 11.26.2019 - $9,150.00 - MRI |
| | | | 2019-10-05 | Stewart J. | Guss | Stat Diagnostics | 14573 | 2020-01-20 | 625 - Buenrostro, Jose - 12.3.2019 - $4,500.00 - MRI |
| | | | 2019-10-30 | Cassandra | Evans-Jones | Stat Diagnostics | 14575 | 2020-01-20 | 729 - Chapman, Tanaya - 12.19.2019 - $9,000.00 - MRI |
| | | | 2019-10-05 | Jonathan B. | Zumwalt | Stat Diagnostics | 14576 | 2020-01-20 | 923 - Cosentino, Mark - 12.17.2019 - $4,500.00 - MRI |
| | | | 2019-10-21 | Tarek | Fahmy | Stat Diagnostics | 14579 | 2020-01-20 | 900 - El Khamlicki, Hind - 11.27.2019 - $11,950.00 - MRI |
| | | | 2019-10-30 | Cassandra | Evans-Jones | Stat Diagnostics | 14580 | 2020-01-20 | 729 - Etienne, Annette - 12.18.2019 - $10,400.00 - MRI |
| | | | 2019-10-30 | Cassandra | Evans-Jones | Stat Diagnostics | 14582 | 2020-01-20 | 729 - Etienne-Maule, Nativida - 12.18.2019 - $9,000.00 - MRI |
| | | | 2019-11-01 | Brian T. | Nguyen | Stat Diagnostics | 14583 | 2020-01-20 | 688 - Fang, Luo - 12.4.2019 - $9,000.00 - MRI |
| | | | 2019-10-13 | Elisa | Salazar | Stat Diagnostics | 14584 | 2020-01-20 | 837 - Ferguson-Montoya, Julio Cesar - 12.9.2019 - $9,000.00 - MRI |
| | | | 2019-09-12 | Sam K. | Mukerji | Stat Diagnostics | 14585 | 2020-01-20 | 825 - Garcia, Ana - 11.25.2019 - $7,450.00 - MRI |
| | | | 2019-10-05 | Jonathan B. | Zumwalt | Stat Diagnostics | 14586 | 2020-01-20 | 923 - Goldston, Matthew - 11.21.2019 - $5,900.00 - MRI |
| | | | 2019-12-02 | Miguel A. | Adame | Stat Diagnostics | 14587 | 2020-01-20 | 826 - Gomez, Alfredo - 12.24.2019 - $16,450.00 - MRI |
| | | | 2019-12-02 | Miguel A. | Adame | Stat Diagnostics | 17209 | 2020-02-21 | Gomez, Alfredo - 01.06.20 - $2,950.00 |
| | | | 2019-10-20 | Elisa | Salazar | Stat Diagnostics | 14591 | 2020-01-20 | 837 - Gonzalez-Flores, Edgar - 11.25.2019 - $9,000.00 - MRI |
| | | | 2019-11-15 | Manuel | Gonzales | Stat Diagnostics | 14593 | 2020-01-20 | 924 - Hernandez, Jorge - 12.16.2019 - $13,500.00 - MRI |
| | | | 2019-10-27 | Elisa | Salazar | Stat Diagnostics | 14594 | 2020-01-20 | 837 - Herrera, Danis - 12.3.2019 - $9,000.00 - MRI |
| | | | 2019-10-11 | Drew | Bivona | Stat Diagnostics | 14596 | 2020-01-20 | 926 - James, Jermaine - 12.12.2019 - $9,000.00 - MRI |
| | | | 2019-11-06 | Mark O. | Midani | Stat Diagnostics | 14599 | 2020-01-20 | 927 - Lockhart, Gabriel - 12.20.2019 - $11,950.00 - MRI |
| | | | 2019-10-14 | Moises | Morales, III | Stat Diagnostics | 14600 | 2020-01-20 | 872 - Martinez, Cresencio - 11.21.2019 - $9,000.00 - MRI |
| | | | 2019-07-28 | Miguel A. | Adame | Stat Diagnostics | 14601 | 2020-01-20 | 826 - Martinez, Moises - 12.13.2019 - $7,450.00 - MRI |
| | | | 2019-11-25 | Moises | Morales, III | Stat Diagnostics | 14602 | 2020-01-20 | 872 - Mata, Arturo - 12.12.2019 - $7,450.00 - MRI |
| | | | 2019-10-18 | Andrew | Kumar | Stat Diagnostics | 14607 | 2020-01-20 | 824 - Mitchell, Gary - 11.25.2019 - $11,950.00 - MRI |
| | | | 2019-11-13 | Major L. | Adams | Stat Diagnostics | 14610 | 2020-01-20 | 875 - Mosquera, Nicholas - 12.17.2019 - $2,950.00 - MRI |
| | | | 2019-11-13 | Major L. | Adams | Stat Diagnostics | 17236 | 2020-02-21 | Mosquera, Nicholas - 01.07.20 - $4,500.00 |
| | | | 2019-10-05 | Stewart J. | Guss | Stat Diagnostics | 14611 | 2020-01-20 | 625 - Normandia, Jacquiline - 12.3.2019 - $2,950.00 - MRI |
| | | | 2019-12-03 | Sam K. | Mukerji | Stat Diagnostics | 14613 | 2020-01-20 | 825 - Parker, Dean - 12.31.2019 - $14,900.00 - MRI |
| | | | 2019-11-10 | Miguel A. | Adame | Stat Diagnostics | 14615 | 2020-01-20 | 826 - Perez, Jesus - 12.9.2019 - $4,500.00 - MRI |
| | | | 2019-11-10 | Miguel A. | Adame | Stat Diagnostics | 14616 | 2020-01-20 | 826 - Perez-Andrade, Juan - 12.9.2019 - $2,950.00 - MRI |
| | | | 2019-12-01 | Brad R. | Matthews | Stat Diagnostics | 14617 | 2020-01-20 | 930 - Perkins, Lonnie - 12.27.2019 - $9,000.00 - MRI |
| | | | 2019-08-28 | Thomas James | Barnes | Stat Diagnostics | 14618 | 2020-01-20 | 931 - Ramirez, Martin - 12.10.2019 - $9,000.00 - MRI |
| | | | 2019-10-03 | Daniel L. | Morris | Stat Diagnostics | 14619 | 2020-01-20 | 932 - Rincon, Juan - 12.11.2019 - $4,500.00 - MRI |
| | | | 2019-10-13 | Elisa | Salazar | Stat Diagnostics | 14620 | 2020-01-20 | 837 - Rodriguez, Guadalupe - 12.27.2019 - $9,000.00 - MRI |
| | | | 2019-10-15 | Miguel A. | Adame | Stat Diagnostics | 14621 | 2020-01-20 | 826 - Rodriguez, Maria - 12.5.2019 - $9,000.00 - MRI |
| | | | 2019-10-27 | Smith | Hassler | Stat Diagnostics | 14622 | 2020-01-20 | 833 - Sandrock, Rachel - 11.20.2019 - $9,000.00 - MRI |
| | | | 2019-10-21 | Tarek | Fahmy | Stat Diagnostics | 14624 | 2020-01-20 | 900 - Shihab, Lara - 12.16.2019 - $9,000.00 - MRI |
| | | | 2019-08-17 | Miguel A. | Adame | Stat Diagnostics | 14625 | 2020-01-20 | 826 - Smith, Terry - 12.30.2019 - $7,450.00 - MRI |
| | | | 2019-09-27 | Manuel | Gonzales | Stat Diagnostics | 14626 | 2020-01-20 | 924 - Sowells, Ebony - 12.23.2019 - $5,900.00 - MRI |
| | | | 2018-10-01 | Christopher J. | Leavitt | Stat Diagnostics | 14628 | 2020-01-20 | 898 - Torres, Ricardo Rogelio - 11.26.2019 - $4,500.00 - MRI |
| | | | 2019-08-23 | Brian | Beckcom | Stat Diagnostics | 14629 | 2020-01-20 | 933 - Trevino, Alma - 12.4.2019 - $2,950.00 - MRI |
| | | | 2019-10-07 | Elisa | Salazar | Stat Diagnostics | 14631 | 2020-01-20 | 837 - Verdin Hernandez, Israel - 12.3.2019 - $11,950.00 - MRI |
| | | | 2019-12-01 | Brad R. | Matthews | Stat Diagnostics | 14632 | 2020-01-20 | 930 - Whiteside, Shaunda - 12.27.2019 - $9,000.00 - MRI |
| | | | 2019-10-23 | Andrew | Kumar | Stat Diagnostics | 14633 | 2020-01-20 | 824 - Williams, Christina - 11.22.2019 - $9,000.00 - MRI |
| | | | 2019-10-19 | Abraham | Garcia | Stat Diagnostics | 14634 | 2020-01-20 | 829 - Woodson, Brandon - 11.22.2019 - $9,000.00 - MRI |
| | | | 2019-10-20 | Elisa | Salazar | Stat Diagnostics | 14635 | 2020-01-20 | 837 - Zetina, Rocio - 11.25.2019 - $9,000.00 - MRI |
| | | | 2019-11-30 | Elisa | Salazar | Stat Diagnostics | 17191 | 2020-02-21 | Briones, Edgar - 01.10.20 - $4,500.00 |
| | | | 2019-11-14 | Elisa | Salazar | Stat Diagnostics | 17192 | 2020-02-21 | Briones, Rogelio - 01.10.20 - $9,000.00 |
| | | | 2019-11-18 | Miguel A. | Adame | Stat Diagnostics | 17193 | 2020-02-21 | Castorena, Cynthia - 01.07.20 - $10,051.45 |
| | | | 2019-11-27 | Andrew | Kumar | Stat Diagnostics | 17194 | 2020-02-21 | Clark Washington, Kimberly - 01.29.20 - $4,500.00 |
| | | | 2019-12-05 | Ali | Mokaram | Stat Diagnostics | 17195 | 2020-02-21 | Clinton, Sylvestor - 01.21.20 - $11,950.00 |
| | | | 2019-12-27 | Ali | Mokaram | Stat Diagnostics | 17196 | 2020-02-21 | Coronado, Valerie - 01.29.20 - $4,500.00 |
| | | | 2019-12-07 | Ali | Mokaram | Stat Diagnostics | 17197 | 2020-02-21 | Cortez, Luciano - 01.21.20 - $4,500.00 |
| | | | 2019-12-07 | Ali | Mokaram | Stat Diagnostics | 17198 | 2020-02-21 | Cortez, Luciano - 01.29.20 - $4,500.00 |
| | | | 2019-12-07 | Ali | Mokaram | Stat Diagnostics | 17199 | 2020-02-21 | Cortez, Maurilia - 01.21.20 - $11,950.00 |
| | | | 2019-10-16 | Andrew | Kumar | Stat Diagnostics | 17200 | 2020-02-21 | Cruz, Dunia - 01.09.20 - $5,168.40 |

| PatientFirstName | PatientLastName | DOB | IncidentDate | AttorneyFirstName | AttorneyLastName | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2019-11-27 | Cynthia | Frederick | Stat Diagnostics | 17201 | 2020-02-21 | De Aleman-Diaz, Yolanda - 01.14.20 - $7,450.00 |
| | | | 2019-11-15 | Ali | Mokaram | Stat Diagnostics | 17203 | 2020-02-21 | Fitzpatrick, Shamica - 01.02.20 - $13,500.00 |
| | | | 2019-11-26 | Domingo | Garcia | Stat Diagnostics | 17205 | 2020-02-21 | Flores, Obed - 01.23.20 - $11,950.00 |
| | | | 2019-12-04 | Ali | Mokaram | Stat Diagnostics | 17206 | 2020-02-21 | Garcia, Maria - 01.21.20 - $9,000.00 |
| | | | 2019-12-04 | Ali | Mokaram | Stat Diagnostics | 17207 | 2020-02-21 | Garcia, Maria - 01.24.20 - $2,950.00 |
| | | | 2019-10-03 | Andrew | Kumar | Stat Diagnostics | 17208 | 2020-02-21 | Gibbs, Wendell - 01.07.20 - $9,000.00 |
| | | | 2020-01-06 | Michael R. | Eddington | Stat Diagnostics | 17210 | 2020-02-21 | Gonzalez Mendez, Fernando - 01.20.20 - $4,500.00 |
| | | | 2020-01-06 | Michael R. | Eddington | Stat Diagnostics | 17211 | 2020-02-21 | Gonzalez Mendez, Fernando - 01.31.20 - $4,500.00 |
| | | | 2019-09-05 | Shaun W. | Hodge | Stat Diagnostics | 17212 | 2020-02-21 | Guidry, Adam - 01.16.20 - $4,500.00 |
| | | | 2019-12-10 | Ali | Mokaram | Stat Diagnostics | 17213 | 2020-02-21 | Harris, Latoya - 01.24.20 - $9,000.00 |
| | | | 2019-12-05 | Ali | Mokaram | Stat Diagnostics | 17214 | 2020-02-21 | Harris, Yolanda - 01.24.20 - $11,950.00 |
| | | | 2019-12-12 | Ali | Mokaram | Stat Diagnostics | 17216 | 2020-02-21 | Jackson, Chrystal - 01.17.20 - $7,450.00 |
| | | | 2019-11-22 | Sam K. | Mukerji | Stat Diagnostics | 17217 | 2020-02-21 | James, Michael - 01.02.20 - $9,000.00 |
| | | | 2019-12-27 | Cassandra | Evans-Jones | Stat Diagnostics | 17218 | 2020-02-21 | Johnson, Dearron - 01.21.20 - $9,000.00 |
| | | | 2019-07-05 | Bret | Griffin | Stat Diagnostics | 17219 | 2020-02-21 | Kelly, Jake - 01.03.20 - $4,500.00 |
| | | | 0001-01-01 | Andrew | Kumar | Stat Diagnostics | 17220 | 2020-02-21 | Leal, Samuel - 01.20.20 - $7,450.00 |
| | | | 0001-01-01 | Andrew | Kumar | Stat Diagnostics | 18430 | 2020-05-01 | 824 - Leal, Samuel - 1.20.2020 - $7,450.00 - HO |
| | | | 0001-01-01 | Andrew | Kumar | Stat Diagnostics | 18431 | 2020-05-01 | 824 - Leal, Samuel03.31.20 - $4,500.00 - HO |
| | | | 2019-12-12 | Ali | Mokaram | Stat Diagnostics | 17221 | 2020-02-21 | Lemons, Torrey - 01.17.20 - $11,950.00 |
| | | | 2019-10-12 | Beverly | Caruthers | Stat Diagnostics | 17222 | 2020-02-21 | Lindon, Corye - 01.16.20 - $9,000.00 |
| | | | 2019-12-01 | Manuel | Gonzales | Stat Diagnostics | 17223 | 2020-02-21 | Luna, Elizabeth - 01.17.20 - $7,450.00 |
| | | | 2019-12-05 | Ali | Mokaram | Stat Diagnostics | 17225 | 2020-02-21 | McClain, Lloyd - 01.15.20 - $4,500.00 |
| | | | 2019-12-27 | Ali | Mokaram | Stat Diagnostics | 17226 | 2020-02-21 | McDaniel, Aubrey - 01.29.20 - $4,500.00 |
| | | | 2019-04-01 | Dawn | Saifi | Stat Diagnostics | 17228 | 2020-02-21 | Mejia, Javier - 01.22.20 - $7,450.00 |
| | | | 2019-12-21 | Elisa | Salazar | Stat Diagnostics | 17229 | 2020-02-21 | Mendez, Norberto - 01.13.20 - $11,950.00 |
| | | | 2019-09-25 | Elisa | Salazar | Stat Diagnostics | 17231 | 2020-02-21 | Morales, Enrique - 01.20.20 - $4,500.00 |
| | | | 2019-12-09 | Darren A. | Miller | Stat Diagnostics | 17232 | 2020-02-21 | Morales, Erendira - 01.08.20 - $11,950.00 |
| | | | 2019-12-03 | Elisa | Salazar | Stat Diagnostics | 17233 | 2020-02-21 | Moran, Alicia - 01.10.20 - $9,000.00 |
| | | | 2019-12-04 | Miguel A. | Adame | Stat Diagnostics | 17235 | 2020-02-21 | Moreno, Viridiana - 01.14.20 - $7,450.00 |
| | | | 2019-10-08 | Andrew | Kumar | Stat Diagnostics | 17237 | 2020-02-21 | Myles, Fletcher - 01.24.20 - $2,950.00 |
| | | | 2019-11-21 | Ryan B. | Bormaster | Stat Diagnostics | 17239 | 2020-02-21 | Pedraza, Lazaro - 01.16.20 - $7,450.00 |
| | | | 2020-01-21 | Moises | Morales, III | Stat Diagnostics | 17240 | 2020-02-21 | Quiroz, Eric - 01.30.20 - $10,400.00 |
| | | | 2019-09-20 | Hector L. | Sandoval | Stat Diagnostics | 17241 | 2020-02-21 | Rafighi, Bruce - 01.15.20 - $4,500.00 |
| | | | 2019-12-21 | Elisa | Salazar | Stat Diagnostics | 17242 | 2020-02-21 | Ramirez, Maria de Jesus - 01.24.20 - $11,950.00 |
| | | | 2019-12-11 | Manuel | Gonzales | Stat Diagnostics | 17244 | 2020-02-21 | Revilla, Leobardo - 01.30.20 - $4,500.00 |
| | | | 2019-11-17 | Manuel | Gonzales | Stat Diagnostics | 17245 | 2020-02-21 | Rivera, Josseline - 01.22.20 - $9,000.00 |
| | | | 2019-11-20 | Miguel A. | Adame | Stat Diagnostics | 17248 | 2020-02-21 | Robinson, Amy - 01.03.20 - $7,450.00 |
| | | | 2019-11-20 | Miguel A. | Adame | Stat Diagnostics | 17249 | 2020-02-21 | Robinson, Amy - 01.06.20 - $7,450.00 |
| | | | 2018-05-19 | Christopher J. | Leavitt | Stat Diagnostics | 17250 | 2020-02-21 | Rodriguez, Eduardo - 01.27.20 - $4,500.00 |
| | | | 2019-11-17 | Manuel | Gonzales | Stat Diagnostics | 17252 | 2020-02-21 | Rodriguez, Rene - 01.23.20 - $2,950.00 |
| | | | 2019-11-17 | Manuel | Gonzales | Stat Diagnostics | 17253 | 2020-02-21 | Rodriguez, Rene - 01.09.20 - $9,000.00 |
| | | | 2019-11-04 | Manuel | Gonzales | Stat Diagnostics | 17254 | 2020-02-21 | Salazar, Angel - 01.07.20 - $4,500.00 |
| | | | 2019-12-02 | Carlos | Hughes | Stat Diagnostics | 17255 | 2020-02-21 | Sanchez, Gabriel - 01.10.20 - $4,500.00 |
| | | | 2019-11-01 | J S | Lopez | Stat Diagnostics | 17256 | 2020-02-21 | Segovia, Noe - 01.14.20 - $2,950.00 |
| | | | 2019-11-01 | J S | Lopez | Stat Diagnostics | 17257 | 2020-02-21 | Segovia, Noe - 01.30.20 - $9,000.00 |
| | | | 2018-04-06 | Christopher J. | Leavitt | Stat Diagnostics | 17258 | 2020-02-21 | Sellers, Dexter - 01.31.20 - $4,500.00 |
| | | | 2019-12-07 | Hector L. | Sandoval | Stat Diagnostics | 17259 | 2020-02-21 | Shaheed, Latifah - 01.08.20 - $5,900.00 |
| | | | 0001-01-01 | Miguel A. | Adame | Stat Diagnostics | 17260 | 2020-02-21 | Tovar, Jose - 01.29.20 - $4,500.00 |
| | | | 2019-12-07 | Miguel A. | Adame | Stat Diagnostics | 17261 | 2020-02-21 | Tristan, Maria - 01.14.19 - $9,000.00 |
| | | | 2019-12-07 | Miguel A. | Adame | Stat Diagnostics | 17263 | 2020-02-21 | Tristan, Venoncio - 01.10.20 - $9,000.00 |
| | | | 2019-12-20 | Ali | Mokaram | Stat Diagnostics | 17267 | 2020-02-21 | Williams Butler, Tangela - 01.31.20 - $9,000.00 |
| | | | 2019-11-23 | Miguel A. | Adame | Stat Diagnostics | 17268 | 2020-02-21 | Yancy, Samaya - 01.08.20 - $4,500.00 |
| | | | 2019-11-23 | Miguel A. | Adame | Stat Diagnostics | 17916 | 2020-03-25 | 826 - Yancy, Samaya - 2.7.2020 - $2,950.00 - HO |
| | | | 2019-11-23 | Miguel A. | Adame | Stat Diagnostics | 17917 | 2020-03-25 | 826 - Yancy, Samaya - 1.8.2020 - $4,500.00 - HO |

| PatientFirstName | PatientLastName | DOB | IncidentDate | AttorneyFirstName | AttorneyLastName | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1900-01-01 | Adame & Garza | | Stat Diagnostics | 17817 | 2020-03-25 | 1423 - Hill, Bobby - 2.28.2020 - $2,950.00 - HO |
| | | | 1900-01-01 | Adame & Garza | | Stat Diagnostics | 17818 | 2020-03-25 | 1423 - Thompson, Carla - 2.27.2020 - $7,600.00 - HO |
| | | | 1900-01-01 | Smith & Hassler | | Stat Diagnostics | 17819 | 2020-03-25 | 1173 - Gomez, Christina - 2.14.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | Andrew | Kumar | Stat Diagnostics | 17820 | 2020-03-25 | 824 - Quiroga, Claudia - 2.12.2020 - $10,400.00 - HO |
| | | | 1900-01-01 | Manuel | Gonzales | Stat Diagnostics | 17825 | 2020-03-25 | 924 - Rosales, Fernanda - 2.19.2020 - $4,500.00 - HO |
| | | | 1900-01-01 | Salazar & Velazquez | | Stat Diagnostics | 17832 | 2020-03-25 | 1401 - Greer, Lauren - 2.11.2020 - $4,500.00 - HO |
| | | | 1900-01-01 | Adame & Garza | | Stat Diagnostics | 17835 | 2020-03-25 | 1423 - Gamez Rodriguez, Luis - 2.17.2020 - $4,500.00 - HO |
| | | | 2020-02-05 | Adame & Garza | | Stat Diagnostics | 17838 | 2020-03-25 | 1423 - Braun, Nicholas - 2.5.2020 - $10,400.00 - HO |
| | | | 1900-01-01 | Adame & Garza | | Stat Diagnostics | 17839 | 2020-03-25 | 1423 - Zuniga, Oscar - 2.25.2020 - $4,500.00 - HO |
| | | | 1900-01-01 | Salazar & Velazquez | | Stat Diagnostics | 17840 | 2020-03-25 | 1401 - Figueroa, Rene - 2.14.2020 - $7,450.00 - HO |
| | | | 1900-01-01 | Marcus | Spagnoletti | Stat Diagnostics | 17841 | 2020-03-25 | 1404 - Brown, Ron - 2.11.2020 - $7,450.00 - HO |
| | | | 1900-01-01 | Andrew | Kumar | Stat Diagnostics | 17842 | 2020-03-25 | 824 - Walker, Sam - 2.27.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | Adame & Garza | | Stat Diagnostics | 17906 | 2020-03-25 | 1423 - Longiria, Tiffany - 2.25.2020 - $4,500.00 - HO |
| | | | 2020-01-24 | L. Lee | Thweatt | Stat Diagnostics | 17919 | 2020-03-25 | 1201 - Nieves, Alberto - 2.5.2020 - $7,450.00 - HO |
| | | | 2020-01-24 | L. Lee | Thweatt | Stat Diagnostics | 17921 | 2020-03-25 | 1201 - Nieves, Alberto - 3.2.2020 - $10,400.00 - HO |
| | | | 2020-01-24 | L. Lee | Thweatt | Stat Diagnostics | 18448 | 2020-05-01 | 1201 - Nieves, Alberto - 2.5.2020 - $7,450.00 - HO |
| | | | 2020-01-24 | L. Lee | Thweatt | Stat Diagnostics | 18449 | 2020-05-01 | 1201 - Nieves, Alberto03.02.20 - $10,400.00 - HO |
| | | | 2019-12-11 | Jonathan B. | Zumwalt | Stat Diagnostics | 17922 | 2020-03-25 | 923 - Sandoval, Alejandro - 2.24.2020 - $9,000.00 - HO |
| | | | 2020-01-10 | George K. | Farah | Stat Diagnostics | 17923 | 2020-03-25 | 855 - Ayala, Artemio - 2.7.2020 - $2,950.00 - HO |
| | | | 2020-01-18 | Mokaram Law Firm | | Stat Diagnostics | 17924 | 2020-03-25 | 1405 - Hansford, Brandon - 2.24.2020 - $9,000.00 - HO |
| | | | 2019-12-11 | Granados and Associates | | Stat Diagnostics | 17925 | 2020-03-25 | 1445 - Vigil, Carina - 2.4.2020 - $4,500.00 - HO |
| | | | 2020-01-24 | Rian | Taff | Stat Diagnostics | 17926 | 2020-03-25 | 1407 - Thurman, Christina - 2.21.2020 - $4,500.00 - HO |
| | | | 2019-12-30 | Albert | Giddens | Stat Diagnostics | 17927 | 2020-03-25 | 1198 - Harper, Christine - 2.7.2020 - $4,500.00 - HO |
| | | | 2020-01-16 | Mokaram Law Firm | | Stat Diagnostics | 17928 | 2020-03-25 | 1405 - Riascos, Consuelo - 2.6.2020 - $9,000.00 - HO |
| | | | 2019-09-24 | Peter A. | Ruman | Stat Diagnostics | 17929 | 2020-03-25 | 854 - Martinez, Daniel - 2.7.2020 - $7,450.00 - HO |
| | | | 2019-12-23 | Mokaram Law Firm | | Stat Diagnostics | 17931 | 2020-03-25 | 1405 - Reed, Dominique - 2.11.2020 - $10,400.00 - HO |
| | | | 2020-01-11 | Mokaram Law Firm | | Stat Diagnostics | 17932 | 2020-03-25 | 1405 - Marin, Eduardo - 2.25.2020 - $9,000.00 - HO |
| | | | 2020-01-02 | Albert | Giddens | Stat Diagnostics | 17936 | 2020-03-25 | 1198 - Barragan, Eugene - 2.26.2020 - $7,450.00 - HO |
| | | | 2019-12-11 | Granados and Associates | | Stat Diagnostics | 17940 | 2020-03-25 | 1445 - Castillo, Evencia - 2.4.2020 - $4,500.00 - HO |
| | | | 2020-02-24 | L. Lee | Thweatt | Stat Diagnostics | 17942 | 2020-03-25 | 1201 - Vazquez, Gabriel - 2.4.2020 - $9,000.00 - HO |
| | | | 2020-02-24 | L. Lee | Thweatt | Stat Diagnostics | 17943 | 2020-03-25 | 1201 - Vazquez, Gabriel - 2.28.2020 - $2,950.00 - HO |
| | | | 2019-12-05 | Mokaram Law Firm | | Stat Diagnostics | 17946 | 2020-03-25 | 1405 - East, Hosea - 2.4.2020 - $9,000.00 - HO |
| | | | 2019-10-30 | Peter A. | Ruman | Stat Diagnostics | 17948 | 2020-03-25 | 854 - Beltran, Irma - 2.10.2020 - $9,000.00 - HO |
| | | | 2020-01-24 | L. Lee | Thweatt | Stat Diagnostics | 17949 | 2020-02-05 | 1201 - Nieves, Irma - 2.5.2020 - $13,500.00 - HO |
| | | | 2020-01-24 | L. Lee | Thweatt | Stat Diagnostics | 17950 | 2020-03-25 | 1201 - Nieves, Irma03.02.20 - $2,950.00 - HO |
| | | | 2020-01-24 | L. Lee | Thweatt | Stat Diagnostics | 18451 | 2020-05-01 | 1201 - Nieves, Irma - 2.5.2020 - $13,500.00 - HO |
| | | | 2020-01-24 | L. Lee | Thweatt | Stat Diagnostics | 18452 | 2020-05-01 | 1201 - Nieves, Irma03.02.20 - $2,950.00 - HO |
| | | | 2020-01-24 | L. Lee | Thweatt | Stat Diagnostics | 17951 | 2020-03-25 | 1201 - Nieves, Jenny - 2.13.2020 - $7,450.00 - HO |
| | | | 2019-12-31 | Shawn E. | Ozlat | Stat Diagnostics | 17954 | 2020-03-25 | 1409 - Owens, Jo Willis - 2.24.2020 - $2,950.00 - HO |
| | | | 2020-01-17 | Shaun W. | Hodge | Stat Diagnostics | 17958 | 2020-03-25 | 963 - Branch, John - 2.19.2020 - $9,000.00 - HO |
| | | | 2020-02-18 | Manuel | Gonzales | Stat Diagnostics | 17960 | 2020-03-25 | 924 - Cuello, Jose - 2.20.2020 - $9,000.00 - HO |
| | | | 2020-02-24 | L. Lee | Thweatt | Stat Diagnostics | 17961 | 2020-03-25 | 1201 - Vazquez, Kyla - 2.13.2020 - $2,950.00 - HO |
| | | | 2020-01-06 | Mokaram Law Firm | | Stat Diagnostics | 17962 | 2020-03-25 | 1405 - Munoz, Lesly - 2.18.2020 - $9,000.00 - HO |
| | | | 2020-01-16 | Mokaram Law Firm | | Stat Diagnostics | 17964 | 2020-03-25 | 1405 - Riascos, Madison - 2.6.2020 - $9,000.00 - HO |
| | | | 2020-01-10 | George K. | Farah | Stat Diagnostics | 17965 | 2020-03-25 | 855 - Ayala, Maria - 2.7.2020 - $9,000.00 - HO |
| | | | 2019-12-18 | Jonathan B. | Zumwalt | Stat Diagnostics | 17966 | 2020-03-25 | 923 - Amador, Martin - 2.6.2020 - $7,450.00 - HO |
| | | | 2018-11-22 | Jonathan S. | Harris | Stat Diagnostics | 17967 | 2020-03-25 | 1199 - Jeffcoat, Melissa - 2.6.2020 - $4,500.00 - HO |
| | | | 2020-02-03 | Peter A. | Ruman | Stat Diagnostics | 17971 | 2020-03-25 | 854 - Funes, Olivia - 2.18.2020 - $9,000.00 - HO |
| | | | 2020-02-03 | Peter A. | Ruman | Stat Diagnostics | 17972 | 2020-03-25 | 854 - Funes, Olivia03.02.20 - $2,950.00 - HO |
| | | | 2020-02-03 | Peter A. | Ruman | Stat Diagnostics | 18402 | 2020-05-01 | 854 - Funes, Olivia - 2.18.2020 - $9,000.00 - HO |
| | | | 2020-02-03 | Peter A. | Ruman | Stat Diagnostics | 18403 | 2020-05-01 | 854 - Funes, Olivia03.02.20 - $2,950.00 - HO |
| | | | 2019-12-10 | Cassandra | Evans-Jones | Stat Diagnostics | 17973 | 2020-03-25 | 729 - Conway, Reshard - 2.11.2020 - $11,950.00 - HO |
| | | | 2020-01-22 | Manuel | Gonzales | Stat Diagnostics | 17975 | 2020-03-25 | 924 - Cartagena, Roger - 2.14.2020 - $2,950.00 - HO |
| | | | 2019-12-15 | Manuel | Gonzales | Stat Diagnostics | 18007 | 2020-03-25 | 924 - Duke, Sharon - 2.6.2020 - $9,000.00 - HO |

| PatientFirstName | PatientLastName | DOB | IncidentDate | AttorneyFirstName | AttorneyLastName | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2019-12-15 | Ciro | Samperi | Stat Diagnostics | 18018 | 2020-03-25 | 1203 - Taylor, Shemeka - 2.14.2020 - $7,450.00 - HO |
| | | | 2020-01-16 | George K. | Farah | Stat Diagnostics | 18019 | 2020-03-25 | 855 - Atkins, Tiashundra - 2.27.2020 - $9,000.00 - HO |
| | | | 2019-11-27 | George K. | Farah | Stat Diagnostics | 18020 | 2020-03-25 | 855 - Saulsberry, Tommy - 2.3.2020 - $4,500.00 - HO |
| | | | 2019-12-10 | Cassandra | Evans-Jones | Stat Diagnostics | 18021 | 2020-03-25 | 729 - Stewart, Tyrisha - 2.11.2020 - $9,000.00 - HO |
| | | | 2019-12-18 | Andrew | Kumar | Stat Diagnostics | 18022 | 2020-03-25 | 824 - Menjivar, Vedilia - 2.12.2020 - $7,450.00 - HO |
| | | | 2019-03-11 | Beverly | Caruthers | Stat Diagnostics | 18023 | 2020-03-25 | 620 - Adams, Willinda - 2.28.2020 - $2,950.00 - HO |
| | | | 2020-02-18 | Mokaram Law Firm | | Stat Diagnostics | 18337 | 2020-05-01 | 1405 - Anderson, Sharhonda - 3.28.2020 - $11,950.00 - HO |
| | | | 2017-06-11 | Christopher J. | Leavitt | Stat Diagnostics | 18343 | 2020-05-01 | 898 - Beltran, Horacio - 3.3.2020 - $4,500.00 - HO |
| | | | 2020-01-12 | Christopher J. | Leavitt | Stat Diagnostics | 18345 | 2020-05-01 | 898 - Bermudez, Jose - 3.5.2020 - $17,850.00 - HO |
| | | | 2020-01-24 | Mokaram Law Firm | | Stat Diagnostics | 18348 | 2020-05-01 | 1405 - Betancourt, Deangela - 3.11.2020 - $13,500.00 - HO |
| | | | 2020-02-02 | Marcus | Spagnoletti | Stat Diagnostics | 18349 | 2020-05-01 | 1639 - Bryant, Lance - 3.19.2020 - $2,950.00 - HO |
| | | | 1900-01-01 | Joe Ray | Rodriguez | Stat Diagnostics | 18357 | 2020-05-01 | 831 - De La Rosa, Jose - 3.13.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | Kumar Law Firm | | Stat Diagnostics | 18398 | 2020-05-01 | 1641 - Elizondo, Marco - 3.13.2020 - $4,500.00 - HO |
| | | | 2020-02-08 | Manuel | Gonzales | Stat Diagnostics | 18401 | 2020-05-01 | 924 - Flores, Elizabeth - 3.6.2020 - $9,000.00 - HO |
| | | | 2019-12-30 | Cornelia | Brandfield-Harvey | Stat Diagnostics | 18419 | 2020-05-01 | 1646 - Garcia, Lennette - 3.6.2020 - $9000.00 - HO |
| | | | 2020-02-18 | Andrew | Kumar | Stat Diagnostics | 18420 | 2020-05-01 | 824 - Garcia, Moises - 3.13.2020 - $9,000.00 - HO |
| | | | 2020-03-13 | Andrew | Kumar | Stat Diagnostics | 18421 | 2020-05-01 | 824 - Garcia, Ray - 3.13.2020 - $9,000.00 - HO |
| | | | 2020-02-11 | Cassandra | Evans-Jones | Stat Diagnostics | 18422 | 2020-05-01 | 729 - Gonzalez, Veronica - 3.3.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | DAG Law Firm | | Stat Diagnostics | 18424 | 2020-05-01 | 1647 - Hendricks, Bradley - 3.9.2020 - $9,000.00 - HO |
| | | | 2020-01-07 | Mokaram Law Firm | | Stat Diagnostics | 18425 | 2020-05-01 | 1405 - Jacome, Harold - 3.11.2020 - $11,950.00 - HO |
| | | | 2020-03-04 | Andrew | Kumar | Stat Diagnostics | 18428 | 2020-05-01 | 824 - Kirkpatrick, Mikayla - 3.4.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | Andrew | Kumar | Stat Diagnostics | 18433 | 2020-05-01 | 824 - Loera, Maria - 3.19.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | Andrew | Kumar | Stat Diagnostics | 18435 | 2020-05-01 | 824 - Loera, Maria - 3.19.2020 - $4,500.00 - HO |
| | | | 1900-01-01 | Johnny | Papantonakis | Stat Diagnostics | 18438 | 2020-05-01 | 1649 - Martinez, Jacqueline - 3.24.2020 - $4,500.00 - HO |
| | | | 1900-01-01 | Elisa | Salazar | Stat Diagnostics | 18439 | 2020-05-01 | 1645 - Mejia, Mercedes - 3.10.2020 - $9,000.00 - HO |
| | | | 2020-03-04 | Sam K. | Mukerji | Stat Diagnostics | 18444 | 2020-05-01 | 825 - Meraz, Kristopher - 3.31.2020 - $9,000.00 - HO |
| | | | 2020-03-04 | Elisa | Salazar | Stat Diagnostics | 18445 | 2020-05-01 | 1645 - Miranda, Juan - 3.16.2020 - $7,450.00 - HO |
| | | | 2020-01-13 | Andrew | Kumar | Stat Diagnostics | 18455 | 2020-05-01 | 824 - Ramirez, Fabiola - 3.12.2020 - $13,500.00 - HO |
| | | | 2020-02-05 | George K. | Farah | Stat Diagnostics | 18459 | 2020-05-01 | 855 - Rios, Dayana - 3.10.2020 - $13,500.00 - HO |
| | | | 1900-01-01 | Adame & Garza | | Stat Diagnostics | 18460 | 2020-05-01 | 1423 - Salinas, Eloy - 3.4.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | Sam K. | Mukerji | Stat Diagnostics | 18464 | 2020-05-01 | 825 - Sierra, Matilde - 3.31.2020 - $2,950.00 - HO |
| | | | 2020-02-25 | Melvin | Houston | Stat Diagnostics | 18466 | 2020-05-01 | 1475 - Suarez, Mary - 3.31.2020 - $7,450.00 - HO |
| | | | 2020-02-25 | Marcus | Spagnoletti | Stat Diagnostics | 18494 | 2020-05-01 | 1639 - Taylor, Angela - 3.5.2020 - $2,950.00 - HO |
| | | | 2020-02-02 | Law Office of Manuel Gonza | | Stat Diagnostics | 18495 | 2020-05-01 | 1643 - Udegbunam, John - 3.12.2020 - $9,000.00 - HO |
| | | | 2020-01-08 | Lozano Law Offices, P.C. | | Stat Diagnostics | 18498 | 2020-05-01 | 1651 - Valentine, Matthew - 3.9.2020 - $12,100.00 - HO |
| | | | 2019-09-18 | Hector L. | Sandoval | Stat Diagnostics | 18499 | 2020-05-01 | 844 - Williams, Theresa - 3.9.2020 - $3,100.00 - HO |
| | | | 2020-02-20 | Hector L. | Sandoval | Stat Diagnostics | 18548 | 2020-05-01 | 844 - Galicia, Roman - 3.3.2020 - $1,150.35 - HO |
| | | | 1900-01-01 | Kumar Law Firm | | Stat Diagnostics | 18858 | 2020-05-01 | 1641 - Venegas, Robert - 3.12.2020 - $7,450.00 - HO |

# **EXHIBIT 2**

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2018-08-31 | 4911 | Littleton Law Firm | Stat Diagnostics | 29975 | 2021-04-15 | 571 - Abu Dabour, Mohannad - 3.10.2021 - $4,500.00 - PI |
| | | | 2018-08-31 | 4911 | Littleton Law Firm | Stat Diagnostics | 32095 | 2021-06-30 | 571 - Abu Dabour, Mohannaad - 5.27.2021 - $9,000.00 - PI |
| | | | 2019-03-22 | 7545 | Vu Law Firm | Stat Diagnostics | 33096 | 2021-06-30 | 828 - Allen, Larry - 5.17.2021 - $9,000.00 - PI |
| | | | 2019-06-03 | 7553 | The Kumar Law Firm | Stat Diagnostics | 27084 | 2020-10-29 | 824 - Barrett, Rosa - 9.9.2020 - $4,500.00 - HO |
| | | | 2019-07-12 | 7555 | KGS Attorneys at Law | Stat Diagnostics | 27083 | 2020-10-29 | 829 - Barrett, Richard - 9.9.2020 - $2,950.00 - HO |
| | | | 2019-04-06 | 7739 | Mukerji Law Firm | Stat Diagnostics | 28095 | 2020-12-04 | 825 - Garcia, Ever - 10.28.2020 - $9,000.00 - HO |
| | | | 2019-05-11 | 7805 | Mukerji Law Firm | Stat Diagnostics | 26704 | 2020-10-15 | 825 - Knudson, Carl - 6.3.2019 - $9,000.00 - HO |
| | | | 2019-06-28 | 7809 | John K. Zaid & Assoc. | Stat Diagnostics | 26705 | 2020-10-15 | 840 - Lacy, Brandon - 7.25.2019 - $9,000.00 - HO |
| | | | 2019-03-05 | 7909 | Joe Ray Rodriguez P.C. | Stat Diagnostics | 26725 | 2020-10-15 | 831 - Pina, Adriana - 8.14.2019 - $4,650.00 - HO |
| | | | 2019-05-11 | 8003 | The Kumar Law Firm | Stat Diagnostics | 26720 | 2020-10-15 | 824 - Swain, Elicia - 6.27.2019 - $7,450.00 - HO |
| | | | 2019-09-16 | 8105 | Garcia McMillan Law Firm | Stat Diagnostics | 26697 | 2020-10-15 | 876 - Chidambaram, Guatham - 10.23.2019 - $2,950.00 - HO |
| | | | 2019-08-17 | 8206 | Smith & Hassler Attorneys at Law | Stat Diagnostics | 26710 | 2020-10-15 | 833 - Moreno, Anthony - 10.4.2019 - $4,500.00 - HO |
| | | | 2019-08-01 | 8331 | Joe Ray Rodriguez P.C. | Stat Diagnostics | 24645 | 2020-08-05 | 831 - Hernandez, Faith - 6.4.2020 - $4,500.00 - HO |
| | | | 2019-10-12 | 8481 | The Peel Law Firm | Stat Diagnostics | 29475 | 2021-03-24 | 2147 - Canas, Alec - 1.8.2021 - $4,500.00 - PI |
| | | | 2019-08-07 | 8525 | The Buzbee Law Firm | Stat Diagnostics | 24650 | 2020-08-05 | 898 - Jusino, Jose Angel - 6.5.2020 - $4,500.00 - HO |
| | | | 2019-09-29 | 8577 | Farrar & Ball LLP | Stat Diagnostics | 26905 | 2020-10-09 | 690 - Thompson, Michael - 8.3.2020 - $4,500.00 - HO |
| | | | 2019-12-07 | 8751 | The Buzbee Law Firm | Stat Diagnostics | 24623 | 2020-08-05 | 838 - Bradford, James - 6.9.2020 - $9,000.00 - HO |
| | | | 2019-12-07 | 8753 | The Buzbee Law Firm | Stat Diagnostics | 24624 | 2020-08-05 | 838 - Bradford, Malissia - 6.9.2020 - $9,000.00 - HO |
| | | | 2019-12-13 | 8775 | Mukerji Law Firm | Stat Diagnostics | 23867 | 2020-07-08 | 825 - Eddington, Amy - 5.5.2020 - $4,500.00 - HO |
| | | | 2019-12-13 | 8775 | Mukerji Law Firm | Stat Diagnostics | 23914 | 2020-07-08 | 825 - Eddington, Amy - 1.3.2020 - $11,950.00 - HO |
| | | | 2019-12-13 | 8775 | Mukerji Law Firm | Stat Diagnostics | 26828 | 2020-10-09 | 825 - Eddington, Amy - 8.25.2020 - $4,500.00 - HO |
| | | | 1900-01-01 | 9172 | Aaron Law Group | Stat Diagnostics | 22173 | 2020-06-09 | 313 - Williams, Antonia - 2.27.2020 - $2,950.00 - HO |
| | | | 1900-01-01 | 9172 | Aaron Law Group | Stat Diagnostics | 22174 | 2020-06-09 | 313 - Williams, Antonia02.27.20 - $10,400.00 - HO |
| | | | 2020-11-27 | 21060 | Smith & Hassler Attorneys at Law | Stat Diagnostics | 28797 | 2021-01-29 | 1173 - Gomez, Christina - 12.14.2020 - $2,950.00 - PI |
| | | | 2020-01-27 | 21898 | Smith & Hassler Attorneys at Law | Stat Diagnostics | 30079 | 2021-04-15 | 1173 - Gomez, Christina - 3.10.2021 - $4,500.00 - PI |
| | | | 1900-01-01 | 9188 | Salazar & Velazquez, P.C. | Stat Diagnostics | 28084 | 2020-12-04 | 837 - Diaz Sanchez, Amaury - 10.6.2020 - $4,500.00 - HO |
| | | | 2020-01-03 | 9243 | Smith & Hassler Attorneys at Law | Stat Diagnostics | 26722 | 2020-10-15 | 1173 - Young, Dexter - 2.28.2020 - $4,500.00 - HO |
| | | | 2020-01-14 | 9249 | The Buzbee Law Firm | Stat Diagnostics | 26706 | 2020-10-15 | 1407 - Lozano, Elizabeth - 2.13.2020 - $4,500.00 - HO |
| | | | 2020-02-03 | 9265 | Peter A. Ruman Attorney at Law | Stat Diagnostics | 23865 | 2020-07-08 | 854 - Chavez, Irene - 5.15.2020 - $4,500.00 - HO |
| | | | 2020-02-03 | 9265 | Peter A. Ruman Attorney at Law | Stat Diagnostics | 23913 | 2020-07-08 | 854 - Chavez, Irene - 2.18.2020 - $9,000.00 - HO |
| | | | 2019-05-18 | 9283 | The Buzbee Law Firm | Stat Diagnostics | 27124 | 2020-10-29 | 1485 - Garcia-Muniz, Lidia Liliana - 9.30.2020 - $4,500.00 - HO |
| | | | 2021-04-21 | 22951 | Crim & Villalpando Firm, P.C. | Stat Diagnostics | 32788 | 2021-08-24 | 672 - Kim, Cuong - 6.3.2021 - $2,950.00 - MRI |
| | | | 2020-01-24 | 9755 | Rahgozar Law Firm, PLLC | Stat Diagnostics | 26719 | 2020-10-15 | 1650 - Sessions, Joi - 3.26.2020 - $2,950.00 - HO |
| | | | 2020-01-24 | 9855 | Rahgozar Law Firm, PLLC | Stat Diagnostics | 26702 | 2020-10-15 | 1650 - House, Byron - 3.26.2019 - $2,950.00 - HO |
| | | | 1900-01-01 | 15287 | Mokaram Law Firm | Stat Diagnostics | 21939 | 2020-06-09 | 1405 - Alonzo, Juana - 4.30.2020 - $7,450.00 - HO |
| | | | 1900-01-01 | 15291 | The Kumar Law Firm | Stat Diagnostics | 21942 | 2020-06-09 | 1641 - Animashaun, Kazeem - 4.24.2020 - $9,000.00 - HO |
| | | | 2020-02-20 | 15399 | Farah Law | Stat Diagnostics | 22000 | 2020-06-09 | 855 - Bartolo, Leslie - 4.9.2020 - $4,500.00 - HO |
| | | | 2019-12-06 | 15425 | Mokaram Law Firm | Stat Diagnostics | 22013 | 2020-06-09 | 1405 - Bobb, Alton - 4.1.2020 - $12,100.00 - HO |
| | | | 2020-03-09 | 15437 | Law Office of Manuel Gonzales, P.C. | Stat Diagnostics | 22021 | 2020-06-09 | 924 - Bojorquez, Maria - 4.24.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | 15447 | The Kumar Law Firm | Stat Diagnostics | 22027 | 2020-06-09 | 1641 - Burney, Chaz - 4.6.2020 - $4,650.00 - HO |
| | | | 1900-01-01 | 15453 | Hilda L. Sibrian Law Office | Stat Diagnostics | 22031 | 2020-06-09 | 966 - Calderon, Alex - 4.28.2020 - $4,500.00 - HO |
| | | | 1900-01-01 | 15477 | Hilda L. Sibrian Law Office | Stat Diagnostics | 22043 | 2020-06-09 | 966 - Calderon, Tito - 4.28.2020 - $9,000.00 - HO |
| | | | 2020-02-22 | 15497 | The Law Office of Cassandra Evans-Jones | Stat Diagnostics | 22054 | 2020-06-09 | 729 - Chivers Rogers, Larsha - 4.6.2020 - $9,000.00 - HO |
| | | | 2020-02-21 | 15501 | Marcos & Associates P.C. | Stat Diagnostics | 22056 | 2020-06-09 | 1123 - Cienfuegos, Diana - 4.20.2020 - $5,900.00 - HO |
| | | | 2020-03-04 | 15529 | Rosen Law Group | Stat Diagnostics | 22070 | 2020-06-09 | 1565 - Clarke, Rebecca - 4.21.2020 - $7,450.00 - HO |
| | | | 2020-03-05 | 15531 | Johnson Garcia LLP | Stat Diagnostics | 22071 | 2020-06-09 | 986 - Dominguez, Gabriel - 4.28.2020 - $7,450.00 - HO |
| | | | 1900-01-01 | 15533 | Alexander J. Houthuijzen PLLC | Stat Diagnostics | 22072 | 2020-06-09 | 1826 - Escobar Lopez, Leonel - 4.21.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | 15535 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 22073 | 2020-06-09 | 1423 - Escobar, Marvin - 4.21.2020 - $4,500.00 - HO |
| | | | 2020-02-20 | 15541 | Farah Law | Stat Diagnostics | 22075 | 2020-06-09 | 855 - Garcia, Herminia - 4.7.2020 - $4,500.00 - HO |
| | | | 1900-01-01 | 15543 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 22076 | 2020-06-09 | 1423 - Garcia, Juan - 4.29.2020 - $3,100.00 - HO |
| | | | 2020-04-20 | 19357 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 24638 | 2020-08-05 | 1423 - Garcia, Juan - 6.2.2020 - $7,450.00 - HO |
| | | | 1900-01-01 | 15553 | Salazar & Velazquez, P.C. | Stat Diagnostics | 22082 | 2020-06-09 | 1645 - Guevara, Roberto - 4.29.2020 - $9,000.00 - HO |
| | | | 2020-02-24 | 15555 | The Huynh Law Firm | Stat Diagnostics | 22083 | 2020-06-09 | 1096 - Ha, Tan - 4.6.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | 15569 | Salazar & Velazquez, P.C. | Stat Diagnostics | 22090 | 2020-06-09 | 1645 - Hernandez, Joel - 4.1.2020 - $9,000.00 - HO |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2020-01-21 | 15577 | Sandoval Law Firm | Stat Diagnostics | 22094 | 2020-06-09 | 844 - James, Kenton - 4.6.2020 - $7,450.00 - HO |
| | | | 1900-01-01 | 15603 | The Kumar Law Firm | Stat Diagnostics | 22108 | 2020-06-09 | 729 - Jimenez, Jose - 4.6.2020 - $7,450.00 - HO |
| | | | 1978-11-10 | 15617 | The Law Office of Cassandra Evans-Jones | Stat Diagnostics | 22116 | 2020-06-09 | 1846 - Johnson, Robbie - 4.14.2020 - $4,500.00 - HO |
| | | | 1900-01-01 | 15619 | The Law Office of Cassandra Evans-Jones | Stat Diagnostics | 22117 | 2020-06-09 | 1846 - Jones, Jarvis - 4.14.2020 - $14,900.00 - HO |
| | | | 2020-02-21 | 15625 | Mokaram Law Firm | Stat Diagnostics | 22123 | 2020-06-09 | 1405 - Jordan, Adrian - 4.7.2020 - $9,000.00 - HO |
| | | | 2020-02-11 | 15627 | Law Office of Marcell Owens | Stat Diagnostics | 22124 | 2020-06-09 | 685 - Lewis, Janay - 4.1.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | 15629 | The Law Office of Cassandra Evans-Jones | Stat Diagnostics | 22125 | 2020-06-09 | 1846 - Livingston, Aaron - 4.20.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | 15631 | The Kumar Law Firm | Stat Diagnostics | 22126 | 2020-06-09 | 1641 - Loera, Lomelinda - 4.2.2020 - $11,950.00 - HO |
| | | | 2019-11-25 | 15635 | David R. Sanders | Stat Diagnostics | 22128 | 2020-06-09 | 1605 - Lopez, Alberto - 4.2.2020 - $4,500.00 - HO |
| | | | 1900-01-01 | 15637 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 22131 | 2020-06-09 | 1423 - Lopez, Maria - 4.24.2020 - $7,450.00 - HO |
| | | | 2020-02-21 | 15639 | Mokaram Law Firm | Stat Diagnostics | 22132 | 2020-06-09 | 1405 - Marks, Nicole - 4.07.2020 - $2,950.00 - HO |
| | | | 1900-01-01 | 15641 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 22133 | 2020-06-09 | 1423 - Mcghie, Brea - 4.13.2020 - $2,950.00 - HO |
| | | | 1900-01-01 | 15561 | Salazar & Velazquez, P.C. | Stat Diagnostics | 22149 | 2020-06-09 | 1645 - Morales, Yenisleidys - 4.2.2020 - $11,950.00 - HO |
| | | | 2020-04-21 | 15653 | The Buzbee Law Firm | Stat Diagnostics | 22150 | 2020-06-09 | 1827 - Moten, Marcus - 4.24.2020 - $9,000.00 - HO |
| | | | 2020-04-21 | 15653 | The Buzbee Law Firm | Stat Diagnostics | 32810 | 2021-08-24 | 2110 - Moten, Marcus - 6.28.2021 - $4,500.00 - MRI |
| | | | 1900-01-01 | 15655 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 22151 | 2020-06-09 | 1423 - Ojo, Adeyemi - 4.30.2020 - $9,000.00 - HO |
| | | | 2020-01-01 | 15659 | Longoria Law Firm | Stat Diagnostics | 22153 | 2020-06-09 | 719 - Perez, Armando - 4.13.2020 - $9,000.00 - HO |
| | | | 2020-03-09 | 15661 | Mokaram Law Firm | Stat Diagnostics | 22154 | 2020-06-09 | 1405 - Quarles, Keagan - 4.24.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | 15667 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 22157 | 2020-06-09 | 1423 - Reed, Vanessa - 4.30.2020 - $11,950.00 - HO |
| | | | 1900-01-01 | 15671 | Salazar & Velazquez, P.C. | Stat Diagnostics | 22159 | 2020-06-09 | 1645 - Renderos, Jorge - 4.28.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | 15683 | Reich & Binstock | Stat Diagnostics | 22166 | 2020-06-09 | 1847 - Roberson, Awesziana - 4.14.2020 - $4,500.00 - HO |
| | | | 1900-01-01 | 15685 | The Kumar Law Firm | Stat Diagnostics | 22167 | 2020-06-09 | 1641 - Rodgers, Robert - 4.7.2020 - $9,289.35 - HO |
| | | | 2019-12-26 | 15687 | Mokaram Law Firm | Stat Diagnostics | 22168 | 2020-06-09 | 1405 - Rodriguez, Esquiel - 4.20.2020 - $9,000.00 - HO |
| | | | 2020-02-28 | 15689 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 22170 | 2020-06-09 | 1848 - Sac, Oliver - 4.1.2020 - $11,950.00 - HO |
| | | | 2020-01-31 | 15691 | Mokaram Law Firm | Stat Diagnostics | 22171 | 2020-06-09 | 1405 - Stewart, Aundrea - 4.7.2020 - $9,000.00 - HO |
| | | | 2020-01-31 | 15693 | Mokaram Law Firm | Stat Diagnostics | 22172 | 2020-06-09 | 1405 - Stewart, Reshayla - 4.7.2020 - $11,950.00 - HO |
| | | | 1900-01-01 | 15695 | Thurlow & Associates | Stat Diagnostics | 22175 | 2020-06-09 | 1573 - Williams, Carmen - 4.2.2020 - $5,200.00 - HO |
| | | | 2019-12-26 | 18401 | Spagnoletti Law Firm | Stat Diagnostics | 23842 | 2020-07-08 | 883 - Aguilar, Seydy - 5.18.2020 - $2,950.00 - HO |
| | | | 2020-04-04 | 18403 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 23843 | 2020-07-08 | 1423 - Arroyo, Rodolfo - 5.15.2020 - $14,900.00 - HO |
| | | | 2020-03-16 | 18411 | The Martin Law Firm, PLLC | Stat Diagnostics | 23855 | 2020-07-08 | 1886 - Behbahani, Deborah - 5.26.2020 - $7,450.00 - HO |
| | | | 2018-01-01 | 18413 | The Buzbee Law Firm | Stat Diagnostics | 23857 | 2020-07-08 | 898 - Benavides, Arturo - 5.12.2020 - $15,275.00 - HO |
| | | | 2018-01-01 | 18413 | The Buzbee Law Firm | Stat Diagnostics | 23858 | 2020-07-08 | 898 - Benavides, Arturo05.19.20 - $289.35 - HO |
| | | | 2018-01-01 | 18413 | The Buzbee Law Firm | Stat Diagnostics | 26689 | 2020-10-15 | 898 - Benavides, Arturo - 5.12.2020 - $2,950.00 - HO |
| | | | 2018-01-01 | 18413 | The Buzbee Law Firm | Stat Diagnostics | 27402 | 2020-11-05 | 898 - Benavides, Arturo - 5.12.2020 - $2,950.00 - HO |
| | | | 2018-01-01 | 18413 | The Buzbee Law Firm | Stat Diagnostics | 27403 | 2020-11-05 | 898 - Benavides, Arturo - 5.12.2020 - $15,275.00 - HO |
| | | | 2020-04-14 | 18415 | Jimmy Ardoin & Associates, PLLC | Stat Diagnostics | 23859 | 2020-07-08 | 1887 - Biscamp, Betty - 5.21.2020 - $11,950.00 - HO |
| | | | 2018-05-19 | 18419 | The Buzbee Law Firm | Stat Diagnostics | 23862 | 2020-07-08 | 898 - Canalito, Anthony - 5.13.2020 - $4,500.00 - HO |
| | | | 2019-12-19 | 18421 | The Kumar Law Firm | Stat Diagnostics | 23863 | 2020-07-08 | 1641 - Carter, Earline - 5.12.2020 - $7,450.00 - HO |
| | | | 2020-04-24 | 18423 | Marcos & Associates P.C. | Stat Diagnostics | 23864 | 2020-07-08 | 1123 - Centeno, Jose - 5.29.2020 - $9,000.00 - HO |
| | | | 2020-03-25 | 18425 | The Law Office of Cassandra Evans-Jones | Stat Diagnostics | 23866 | 2020-07-08 | 1846 - Dugas, Diamone - 5.5.2020 - $9,000.00 - HO |
| | | | 2019-12-09 | 18427 | Law Office of Gloria Vallataro Flores | Stat Diagnostics | 23868 | 2020-07-08 | 694 - Espinal, Yesica - 5.5.2020 - $4,500.00 - HO |
| | | | 2020-03-26 | 18429 | Law Office of Manuel Gonzales, P.C. | Stat Diagnostics | 23869 | 2020-07-08 | 924 - Farias, Miguel - 4.21.2020 - $1,322.95 - HO |
| | | | 2020-03-26 | 18429 | Law Office of Manuel Gonzales, P.C. | Stat Diagnostics | 23870 | 2020-07-08 | 924 - Farias, Miguel05.21.20 - $9,000.00 - HO |
| | | | 2020-03-27 | 18431 | Nwora Law Firm | Stat Diagnostics | 23871 | 2020-07-08 | 1888 - Finney, Damica - 5.11.2020 - $4,500.00 - HO |
| | | | 2020-04-22 | 18433 | Joe Ray Rodriguez P.C. | Stat Diagnostics | 23872 | 2020-07-08 | 831 - Gonzalez, Crystal - 5.19.2020 - $9,275.00 - HO |
| | | | 2020-03-21 | 18435 | The Kumar Law Firm | Stat Diagnostics | 23873 | 2020-07-08 | 1641 - Gonzalez, Isaiah - 5.15.2020 - $4,500.00 - HO |
| | | | 2020-04-22 | 18437 | Joe Ray Rodriguez P.C. | Stat Diagnostics | 23874 | 2020-07-08 | 831 - Gonzalez, Nancy - 5.19.2020 - $9,000.00 - HO |
| | | | 2020-02-08 | 18439 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 23875 | 2020-07-08 | 826 - Guerrero, Mario - 5.29.2020 - $4,500.00 - HO |
| | | | 2020-02-08 | 18441 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 23876 | 2020-07-08 | 826 - Guerrero, Mercedes - 5.29.2020 - $9,000.00 - HO |
| | | | 2020-02-08 | 18441 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 24643 | 2020-08-05 | 826 - Guerrero, Mercedes - 6.10.2020 - $2,950.00 - HO |
| | | | 2018-05-19 | 18443 | The Buzbee Law Firm | Stat Diagnostics | 23877 | 2020-07-08 | 898 - Guevara, Maria - 5.5.2020 - $4,500.00 - HO |
| | | | 2009-12-02 | 18445 | The Booker Law Firm | Stat Diagnostics | 23878 | 2020-07-08 | 1898 - Gullatte, Derrian - 5.7.2020 - $15,050.00 - HO |
| | | | 2020-04-26 | 18447 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 23879 | 2020-07-08 | 1899 - Harvey, Marion - 5.11.2020 - $4,500.00 - HO |
| | | | 2018-05-19 | 18449 | The Buzbee Law Firm | Stat Diagnostics | 23880 | 2020-07-08 | 898 - Hefron, David - 5.6.2020 - $9,611.55 - HO |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2020-03-25 | 18451 | The Kumar Law Firm | Stat Diagnostics | 23881 | 2020-07-08 | 1641 - Hernandez, Michelle - 5.21.2020 - $11,950.00 - HO |
| | | | 2020-04-26 | 18453 | Salazar & Velazquez, P.C. | Stat Diagnostics | 23882 | 2020-07-08 | 1645 - Jara, Jesse - 5.7.2020 - $4,500.00 - HO |
| | | | 2020-02-26 | 18455 | The Martin Law Firm, PLLC | Stat Diagnostics | 23883 | 2020-07-08 | 1886 - Jones, Aniyah - 5.13.2020 - $7,450.00 - HO |
| | | | 2018-05-09 | 18457 | The Buzbee Law Firm | Stat Diagnostics | 23884 | 2020-07-08 | 898 - Juarez, Marco - 5.26.2020 - $4,500.00 - HO |
| | | | 2019-07-16 | 18459 | The Buzbee Law Firm | Stat Diagnostics | 23885 | 2020-07-08 | 898 - Kurtz, Norbert - 5.28.2020 - $5,900.00 - HO |
| | | | 2019-07-16 | 18459 | The Buzbee Law Firm | Stat Diagnostics | 25170 | 2020-09-09 | 898 - Kurtz, Norbert - 7.16.2020 - $4,875.00 - HO |
| | | | 2020-03-13 | 18461 | The Martin Law Firm, PLLC | Stat Diagnostics | 23886 | 2020-07-08 | 1886 - Lewis, Marvin - 5.28.2020 - $4,500.00 - HO |
| | | | 2020-03-13 | 18461 | The Martin Law Firm, PLLC | Stat Diagnostics | 24693 | 2020-08-05 | 1886 - Lewis, Marvin - 6.11.2020 - $4,500.00 - HO |
| | | | 2020-03-06 | 18463 | Robert Markland LLP | Stat Diagnostics | 23887 | 2020-07-08 | 893 - Marsh, Maria - 5.7.2020 - $4,500.00 - HO |
| | | | 2020-05-08 | 18465 | Hilda L. Sibrian Law Office | Stat Diagnostics | 23888 | 2020-07-08 | 966 - Mendoza-Nolasco, Jose - 5.16.2020 - $9,150.00 - HO |
| | | | 2020-05-08 | 18467 | Hilda L. Sibrian Law Office | Stat Diagnostics | 23889 | 2020-07-08 | 966 - Mendoza-Nolasco, Marlon - 5.16.2020 - $16,600.00 - HO |
| | | | 2020-05-08 | 18467 | Hilda L. Sibrian Law Office | Stat Diagnostics | 24696 | 2020-08-05 | 966 - Mendoza-Nolasco, Marlon - 6.3.2020 - $2,950.00 - HO |
| | | | 2002-04-14 | 18475 | The Buzbee Law Firm | Stat Diagnostics | 23893 | 2020-07-08 | 898 - Mojica, Angel - 5.13.2020 - $20,950.00 - HO |
| | | | 2002-04-14 | 18475 | The Buzbee Law Firm | Stat Diagnostics | 26709 | 2020-10-15 | 898 - Mojica, Angel - 5.13.2020 - $5,900.00 - HO |
| | | | 2020-05-07 | 18477 | Smith & Hassler Attorneys at Law | Stat Diagnostics | 23894 | 2020-07-08 | 1173 - Morales, Michael - 5.26.2020 - $10,400.00 - HO |
| | | | 2020-04-22 | 18479 | Mukerji Law Firm | Stat Diagnostics | 23895 | 2020-07-08 | 825 - Pratt, Tony - 5.28.2020 - $9,000.00 - HO |
| | | | 2020-04-28 | 18481 | Kherkher Garcia, LLP | Stat Diagnostics | 23896 | 2020-07-08 | 1901 - Rahman, Rashaad - 5.7.2020 - $9,000.00 - HO |
| | | | 2020-03-29 | 18483 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 23897 | 2020-07-08 | 1423 - Ramirez, Iris - 5.19.2020 - $5,900.00 - HO |
| | | | 2020-03-29 | 18483 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 23898 | 2020-07-08 | 1423 - Ramirez, Iris05.26.20 - $9,000.00 - HO |
| | | | 2020-03-29 | 18483 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 26712 | 2020-10-15 | 1423 - Ramirez, Iris - 5.19.2020 - $2,950.00 - HO |
| | | | 2020-04-21 | 18485 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 23899 | 2020-07-08 | 1899 - Rivas, Carlos - 5.11.2020 - $4,500.00 - HO |
| | | | 2020-03-09 | 18487 | Lozano Law Offices, P.C. | Stat Diagnostics | 23900 | 2020-07-08 | 1651 - Rodriguez De Leon, Eduardo - 5.18.2020 - $11,950.00 - HO |
| | | | 2020-05-08 | 18489 | Hilda L. Sibrian Law Office | Stat Diagnostics | 23901 | 2020-07-08 | 966 - Romero, Daniel - 5.16.2020 - $9,150.00 - HO |
| | | | 2020-02-12 | 18491 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 23902 | 2020-07-08 | 1423 - Salas, Rose - 5.19.2020 - $2,950.00 - HO |
| | | | 2020-02-12 | 18491 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 27265 | 2020-10-29 | 1423 - Salas, Rose - 9.29.2020 - $2,950.00 - HO |
| | | | 2020-02-07 | 18493 | Stewart J. Guss | Stat Diagnostics | 23903 | 2020-07-08 | 625 - Sanchez, Nicolas - 5.28.2020 - $4,500.00 - HO |
| | | | 2020-02-23 | 18495 | Stewart J. Guss | Stat Diagnostics | 23904 | 2020-07-08 | 625 - Sanchez, Virgilio - 5.18.2020 - $2,950.00 - HO |
| | | | 2020-03-25 | 18497 | The Law Office of Cassandra Evans-Jones | Stat Diagnostics | 23905 | 2020-07-08 | 1846 - Simon, Anthony - 5.5.2020 - $11,950.00 - HO |
| | | | 2020-04-19 | 18499 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 23906 | 2020-07-08 | 826 - Smith, Byron - 5.18.2020 - $11,950.00 - HO |
| | | | 2020-03-07 | 18501 | Marcos & Associates P.C. | Stat Diagnostics | 23907 | 2020-07-08 | 1123 - Suazo, Orvin - 5.29.2020 - $9,000.00 - HO |
| | | | 2020-03-07 | 18501 | Marcos & Associates P.C. | Stat Diagnostics | 24728 | 2020-08-05 | 1123 - Suazo, Orvin - 6.5.2020 - $5,900.00 - HO |
| | | | 2020-04-26 | 18503 | Salazar & Velazquez, P.C. | Stat Diagnostics | 23908 | 2020-07-08 | 1645 - Torres, Cynthia - 5.26.2020 - $9,000.00 - HO |
| | | | 2018-05-19 | 18505 | The Buzbee Law Firm | Stat Diagnostics | 23909 | 2020-07-08 | 898 - Varughese, Alex - 5.15.2020 - $4,500.00 - HO |
| | | | 2020-03-20 | 18507 | | Stat Diagnostics | 23910 | 2020-07-08 | 1645 - Vazquez, Miguel - 5.6.2020 - $4,500.00 - HO |
| | | | 2020-03-26 | 18509 | The Martin Law Firm, PLLC | Stat Diagnostics | 23911 | 2020-07-08 | 1886 - Williams, Adonica - 5.28.2020 - $9,000.00 - HO |
| | | | 2020-04-24 | 18511 | Marcos & Associates P.C. | Stat Diagnostics | 23912 | 2020-07-08 | 1123 - Miranda, Osman - 5.18.2020 - $9,000.00 - HO |
| | | | 2020-05-22 | 19315 | Law Firm of Theresa Ify Omeludike, PC | Stat Diagnostics | 24614 | 2020-08-05 | 1977 - Adeyanju, Adeolu - 6.25.2020 - $4,500.00 - HO |
| | | | 2020-05-11 | 19317 | The Buzbee Law Firm | Stat Diagnostics | 24615 | 2020-08-05 | 838 - Aina, Amie - 6.29.2020 - $4,500.00 - HO |
| | | | 2020-05-28 | 19319 | Mokaram Law Firm | Stat Diagnostics | 24616 | 2020-08-05 | 1405 - Alexander, Leah - 6.29.2020 - $9,000.00 - HO |
| | | | 2020-05-20 | 19321 | The Law Office of Cassandra Evans-Jones | Stat Diagnostics | 24617 | 2020-08-05 | 1846 - Armstead, Allison - 6.19.2020 - $5,900.00 - HO |
| | | | 2020-02-28 | 19323 | The Kumar Law Firm | Stat Diagnostics | 24618 | 2020-08-05 | 1641 - Balcazar, Diego - 6.22.2020 - $9,000.00 - HO |
| | | | 2020-04-25 | 19325 | The Kumar Law Firm | Stat Diagnostics | 24619 | 2020-08-05 | 1641 - Barrera, Nicholas - 6.18.2020 - $9,000.00 - HO |
| | | | 2020-04-25 | 19325 | The Kumar Law Firm | Stat Diagnostics | 24620 | 2020-08-05 | 1641 - Barrera, Nicholas06.19.20 - $2,950.00 - HO |
| | | | 2019-03-13 | 19327 | Abraham, Watkins, Nichols, Sorrels, Agosto | Stat Diagnostics | 24621 | 2020-08-05 | 1203 - Benavides, Christine - 6.15.2020 - $7,450.00 - HO |
| | | | 2020-01-02 | 19329 | The Kumar Law Firm | Stat Diagnostics | 24622 | 2020-08-05 | 1641 - Borrego, Yoendris - 6.29.2020 - $4,500.00 - HO |
| | | | 2020-06-29 | 19331 | Farah Law | Stat Diagnostics | 24625 | 2020-08-05 | 855 - Burciaga, Hector - 6.30.2020 - $9,000.00 - HO |
| | | | 2020-06-04 | 19333 | Thornton & Thornton | Stat Diagnostics | 24626 | 2020-08-05 | 1980 - Cadwell, Kalee - 6.30.2020 - $9,000.00 - HO |
| | | | 2020-02-29 | 19335 | Law Firm of Theresa Ify Omeludike, PC | Stat Diagnostics | 24627 | 2020-08-05 | 1977 - Canales, Jimmy - 6.1.2020 - $10,400.00 - HO |
| | | | 2020-02-29 | 19337 | Law Firm of Theresa Ify Omeludike, PC | Stat Diagnostics | 24628 | 2020-08-05 | 1977 - Canales, Maria - 6.4.2020 - $7,450.00 - HO |
| | | | 2020-05-15 | 19339 | The Buzbee Law Firm | Stat Diagnostics | 24629 | 2020-08-05 | 838 - Castaneda, Esmeralda - 6.12.2020 - $9,000.00 - HO |
| | | | 2020-05-05 | 19341 | The Kumar Law Firm | Stat Diagnostics | 24630 | 2020-08-05 | 1641 - Castro, Nancy - 6.17.2020 - $7,450.00 - HO |
| | | | 2019-12-30 | 19343 | Cedillos Law Firm | Stat Diagnostics | 24631 | 2020-08-05 | 1981 - Davis, Christopher - 6.12.2020 - $2,950.00 - HO |
| | | | 2019-11-16 | 19345 | Spagnoletti Law Firm | Stat Diagnostics | 24632 | 2020-08-05 | 1982 - Duffo, Jose - 6.26.2020 - $2,950.00 - HO |
| | | | 2019-11-16 | 19345 | Spagnoletti Law Firm | Stat Diagnostics | 27093 | 2020-10-29 | 1982 - Duffo, Jose - 9.3.2020 - $4,650.00 - HO |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2020-04-29 | 19347 | The Buzbee Law Firm | Stat Diagnostics | 24633 | 2020-08-05 | 838 - Echeveste, Luis - 6.26.2020 - $11,950.00 - HO |
| | | | 2018-05-19 | 19349 | The Buzbee Law Firm | Stat Diagnostics | 24634 | 2020-08-05 | 838 - Edwards, Richard - 6.3.2020 - $2,950.00 - HO |
| | | | 2020-05-24 | 19351 | Spagnoletti Law Firm | Stat Diagnostics | 24635 | 2020-08-05 | 1982 - Frangione, Tiffany - 6.1.2020 - $13,350.00 - HO |
| | | | 2020-05-24 | 19351 | Spagnoletti Law Firm | Stat Diagnostics | 29489 | 2021-03-24 | 883 - Frangione, Tiffany - 1.4.2021 - $4,500.00 - PI |
| | | | 2018-05-19 | 19353 | The Buzbee Law Firm | Stat Diagnostics | 24636 | 2020-08-05 | 838 - Galindo Gomez, Farid - 6.11.2020 - $4,500.00 - HO |
| | | | 2020-05-18 | 19355 | The Buzbee Law Firm | Stat Diagnostics | 24637 | 2020-08-05 | 838 - Garcia, Gerardo - 6.18.2020 - $9,000.00 - HO |
| | | | 2020-04-15 | 19359 | Stewart J. Guss | Stat Diagnostics | 24639 | 2020-08-05 | 625 - Gomez, Francisco - 6.16.2020 - $9,000.00 - HO |
| | | | 2020-04-21 | 19361 | The Buzbee Law Firm | Stat Diagnostics | 24640 | 2020-08-05 | 1978 - Gonzalez, Eleazar - 6.12.2020 - $4,500.00 - HO |
| | | | 2020-03-31 | 19363 | The Kumar Law Firm | Stat Diagnostics | 24641 | 2020-08-05 | 1641 - Gonzalez, Samuel - 6.1.2020 - $4,500.00 - HO |
| | | | 2020-03-13 | 19365 | The Kumar Law Firm | Stat Diagnostics | 24642 | 2020-08-05 | 1641 - Guerrero, Felipe - 6.10.2020 - $4,500.00 - HO |
| | | | 2020-05-13 | 19367 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 24644 | 2020-08-05 | 1199 - Harvey, Stephanie - 6.25.2020 - $9,000.00 - HO |
| | | | 2020-03-21 | 19369 | The Hughes Law Firm | Stat Diagnostics | 24647 | 2020-08-05 | 882 - Hernandez, John - 6.18.2020 - $7,450.00 - HO |
| | | | 2020-05-28 | 19371 | AK Law Firm | Stat Diagnostics | 24648 | 2020-08-05 | 1983 - Herron, Kneni - 6.17.2020 - $11,950.00 - HO |
| | | | 2020-05-18 | 19373 | Thornton & Thornton | Stat Diagnostics | 24649 | 2020-08-05 | 1980 - Jones, Alexander - 6.24.2020 - $2,950.00 - HO |
| | | | 2020-04-21 | 19375 | Lozano Law Offices, P.C. | Stat Diagnostics | 24651 | 2020-08-05 | 830 - Lagunas Moreno, Gerardo - 6.23.2020 - $10,400.00 - HO |
| | | | 2020-03-24 | 19377 | The Buzbee Law Firm | Stat Diagnostics | 24652 | 2020-08-05 | 1984 - Landor, Niketa - 6.19.2020 - $9,000.00 - HO |
| | | | 2020-05-12 | 19379 | Hilda L. Sibrian Law Office | Stat Diagnostics | 24690 | 2020-08-05 | 966 - Leija, Maria - 6.16.2020 - $7,450.00 - HO |
| | | | 2020-05-12 | 19379 | Hilda L. Sibrian Law Office | Stat Diagnostics | 24691 | 2020-09-09 | 966 - Leija, Maria07.13.20 - $4,500.00 - HO |
| | | | 2019-09-05 | 19381 | The Buzbee Law Firm | Stat Diagnostics | 24692 | 2020-08-05 | 838 - Leonpacher, Leslie - 6.24.2020 - $7,450.00 - HO |
| | | | 2020-06-04 | 19383 | The Buzbee Law Firm | Stat Diagnostics | 24694 | 2020-08-05 | 838 - Lockett, Laperisa - 6.4.2020 - $7,450.00 - HO |
| | | | 2020-01-04 | 19385 | The Martin Law Firm, PLLC | Stat Diagnostics | 24695 | 2020-08-05 | 1886 - Lodge, Kerry - 6.12.2020 - $4,500.00 - HO |
| | | | 2020-03-19 | 19387 | The Kumar Law Firm | Stat Diagnostics | 24700 | 2020-08-05 | 1641 - Morales, Maria - 6.24.2020 - $9,000.00 - HO |
| | | | 2020-06-03 | 19389 | Ramji Law Group | Stat Diagnostics | 24701 | 2020-08-05 | 709 - Muhammed, Abdul - 6.25.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | 19391 | Thomas Henry Law | Stat Diagnostics | 24702 | 2020-08-05 | 1985 - Nava, Tania - 6.8.2020 - $4,500.00 - HO |
| | | | 2020-03-25 | 19393 | The Law office of Truc T. Le, PLLC | Stat Diagnostics | 24703 | 2020-08-05 | 1986 - Nguyen, Trinh - 6.9.2020 - $9,000.00 - HO |
| | | | 2017-10-20 | 19395 | The Buzbee Law Firm | Stat Diagnostics | 24704 | 2020-08-05 | 898 - Nichols, Matthew - 6.18.2020 - $4,500.00 - HO |
| | | | 2020-02-07 | 19397 | Mukerji Law Firm | Stat Diagnostics | 24705 | 2020-08-05 | 825 - Ofuru, Jacqueline - 6.3.2020 - $9,000.00 - HO |
| | | | 2020-05-26 | 19399 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 24712 | 2020-08-05 | 1199 - Patrick, Louis - 6.11.2020 - $9,000.00 - HO |
| | | | 2020-05-05 | 19401 | The Kumar Law Firm | Stat Diagnostics | 24713 | 2020-08-05 | 1641 - Peralta, Jesus - 6.17.2020 - $7,450.00 - HO |
| | | | 2019-05-18 | 19403 | The Buzbee Law Firm | Stat Diagnostics | 24714 | 2020-08-05 | 898 - Perez, Robert - 6.15.2020 - $4,500.00 - HO |
| | | | 1900-01-01 | 19405 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 24715 | 2020-08-05 | 1423 - Perry, Kelvin - 6.8.2020 - $4,500.00 - HO |
| | | | 2020-06-10 | 19407 | The Buzbee Law Firm | Stat Diagnostics | 24716 | 2020-08-05 | 1827 - Pierre, Darell - 6.25.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | 19409 | Thomas Henry Law | Stat Diagnostics | 24717 | 2020-08-05 | 1985 - Ramirez Gonzalez, Evangelina - 6.8.2020 - $14,900.00 - HO |
| | | | 2018-05-19 | 19411 | The Buzbee Law Firm | Stat Diagnostics | 24718 | 2020-08-05 | 898 - Ramirez, Jorge Luis - 6.17.2020 - $4,500.00 - HO |
| | | | 2020-05-09 | 19413 | The Kumar Law Firm | Stat Diagnostics | 24719 | 2020-08-05 | 1641 - Raya De La Cruz, Angel - 6.30.2020 - $4,500.00 - HO |
| | | | 2017-04-21 | 19415 | The Buzbee Law Firm | Stat Diagnostics | 24720 | 2020-08-05 | 1984 - Salinas, Mark - 6.15.2020 - $2,950.00 - HO |
| | | | 2020-05-06 | 19417 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 24721 | 2020-08-05 | 1848 - Sanchez, Joe - 6.3.2020 - $9,000.00 - HO |
| | | | 2020-06-20 | 19419 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 24722 | 2020-08-05 | 1199 - Siner, Dexter - 6.26.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | 19421 | The Young Firm | Stat Diagnostics | 24723 | 2020-08-05 | 1987 - Smith, Donnie - 6.16.2020 - $2,950.00 - HO |
| | | | 1900-01-01 | 19421 | The Young Firm | Stat Diagnostics | 25189 | 2020-09-09 | 1987 - Smith, Donnie - 7.27.2020 - $9,000.00 - HO |
| | | | 2020-02-22 | 19423 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 24724 | 2020-08-05 | 1423 - Spencer, Shauna - 6.8.2020 - $9,000.00 - HO |
| | | | 2020-02-22 | 19423 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 24725 | 2020-08-05 | 1423 - Spencer, Shauna06.02.20 - $4,500.00 - HO |
| | | | 2020-02-20 | 19425 | The Kumar Law Firm | Stat Diagnostics | 24727 | 2020-08-05 | 1641 - Suarez, Lizardo - 6.12.2020 - $4,500.00 - HO |
| | | | 2020-04-15 | 19427 | Stewart J. Guss | Stat Diagnostics | 24729 | 2020-08-05 | 625 - Villarreal, Aracely - 6.22.2020 - $4,500.00 - HO |
| | | | 2020-06-04 | 19429 | Thornton & Thornton | Stat Diagnostics | 24730 | 2020-08-05 | 1980 - Wright, Sarah - 6.30.2020 - $9,000.00 - HO |
| | | | 2020-05-01 | 19431 | The Kumar Law Firm | Stat Diagnostics | 24731 | 2020-08-05 | 1641 - Yi, Daniel - 6.10.2020 - $4,500.00 - HO |
| | | | 2019-12-21 | 19530 | The Kumar Law Firm | Stat Diagnostics | 25104 | 2020-08-18 | 824 - Bailon, Gregoria - 2.18.2020 - $9,000.00 - HO |
| | | | 2020-01-14 | 19538 | Peter A. Ruman Attorney at Law | Stat Diagnostics | 25108 | 2020-08-18 | 854 - Hogue, Marshall - 2.19.2020 - $14,900.00 - HO |
| | | | 2020-01-14 | 19538 | Peter A. Ruman Attorney at Law | Stat Diagnostics | 26700 | 2020-10-15 | 854 - Hogue, Marshall - 2.19.2020 - $4,500.00 - HO |
| | | | 2019-07-07 | 19540 | Dennis Spurling | Stat Diagnostics | 25109 | 2020-08-18 | 1157 - Kilmer, Deanna - 7.29.2019 - $10,061.90 - HO |
| | | | 2020-04-03 | 19542 | The Buzbee Law Firm | Stat Diagnostics | 25110 | 2020-08-18 | 1979 - Mancia, Mirian - 6.3.2020 - $11,950.00 - HO |
| | | | 1900-01-01 | 19544 | Salazar & Velazquez, P.C. | Stat Diagnostics | 25111 | 2020-08-18 | 1997 - Martinez, Fernando - 2.18.2020 - $7,450.00 - HO |
| | | | 2020-03-07 | 19548 | Mokaram Law Firm | Stat Diagnostics | 25113 | 2020-08-18 | 1405 - Mistry, Daxa - 4.9.2020 - $14,900.00 - HO |
| | | | 2020-03-07 | 19548 | Mokaram Law Firm | Stat Diagnostics | 26708 | 2020-10-15 | 1405 - Mistry, Daxa - 4.9.2020 - $4,500.00 - HO |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2020-05-06 | 19550 | Salazar & Velazquez, P.C. | Stat Diagnostics | 25115 | 2020-08-18 | 1997 - Munoz, Jocelyn - 6.5.2020 - $7,450.00 - HO |
| | | | 2020-01-24 | 19552 | Terry & Thweatt PC | Stat Diagnostics | 25117 | 2020-08-18 | 1201 - Ordonez, Francisco - 2.21.2020 - $4,500.00 - HO |
| | | | 1900-01-01 | 19554 | Law Office of Manuel Gonzales, P.C. | Stat Diagnostics | 25118 | 2020-08-18 | 924 - Randolph, Monique - 5.24.2019 - $10,400.00 - HO |
| | | | 1900-01-01 | 19554 | Law Office of Manuel Gonzales, P.C. | Stat Diagnostics | 26713 | 2020-10-15 | 924 - Randolph, Monique - 5.24.2019 - $4,500.00 - HO |
| | | | 2020-02-26 | 19558 | The Martin Law Firm, PLLC | Stat Diagnostics | 25121 | 2020-08-18 | 1998 - Worsham, Carmen - 4.28.2020 - $9,075.00 - HO |
| | | | 2020-07-03 | 19562 | Leo & Oginni, Trial Lawyers, PLLC | Stat Diagnostics | 25123 | 2020-09-09 | 1999 - Agob, Shaunt - 7.27.2020 - $7,450.00 - HO |
| | | | 2020-05-28 | 19564 | Mingledorff Law Firm | Stat Diagnostics | 25124 | 2020-09-09 | 2000 - Anderson, Lovelle - 7.30.2020 - $4,500.00 - HO |
| | | | 2020-06-20 | 19568 | The Buzbee Law Firm | Stat Diagnostics | 25130 | 2020-09-09 | 838 - Atkinson, Jack - 7.9.2020 - $11,950.00 - HO |
| | | | 2020-06-20 | 19570 | The Buzbee Law Firm | Stat Diagnostics | 25131 | 2020-09-09 | 838 - Atkinson, Lynette - 7.9.2020 - $7,450.00 - HO |
| | | | 1900-01-01 | 19572 | The Buzbee Law Firm | Stat Diagnostics | 25132 | 2020-09-09 | 898 - Banks, Jarrett - 7.24.2020 - $11,325.00 - HO |
| | | | 2020-04-05 | 19574 | Paxton Law Firm | Stat Diagnostics | 25133 | 2020-09-09 | 858 - Barragan, Honorio - 7.22.2020 - $5,900.00 - HO |
| | | | 2020-06-02 | 19576 | The Kumar Law Firm | Stat Diagnostics | 25134 | 2020-09-09 | 1641 - Barrera, Maria - 7.8.2020 - $9,000.00 - HO |
| | | | 2020-04-03 | 19578 | J S Lopez Law | Stat Diagnostics | 25135 | 2020-09-09 | 845 - Benavides, Guadalupe - 7.2.2020 - $4,500.00 - HO |
| | | | 2020-05-20 | 19580 | McDonald Worley, PC | Stat Diagnostics | 25136 | 2020-09-09 | 2001 - Bibilari, Olamipo - 7.13.2020 - $4,500.00 - HO |
| | | | 2020-05-05 | 19582 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 25137 | 2020-09-09 | 1423 - Breaux, Nomasonto - 7.31.2020 - $4,500.00 - HO |
| | | | 2020-06-02 | 19584 | The Kumar Law Firm | Stat Diagnostics | 25138 | 2020-09-09 | 1641 - Cabrera, Luis - 7.8.2020 - $9,000.00 - HO |
| | | | 2020-05-13 | 19586 | The Kumar Law Firm | Stat Diagnostics | 25139 | 2020-09-09 | 1641 - Camacho, Rosy - 7.31.2020 - $7,450.00 - HO |
| | | | 2020-05-31 | 19588 | The Kumar Law Firm | Stat Diagnostics | 25140 | 2020-09-09 | 1641 - Cantu, Geraldo - 7.23.2020 - $7,450.00 - HO |
| | | | 2020-05-31 | 21028 | The Kumar Law Firm | Stat Diagnostics | 28781 | 2021-01-29 | 824 - Cantu, Geraldo - 12.17.2020 - $4,500.00 - PI |
| | | | 2019-12-26 | 19590 | The Buzbee Law Firm | Stat Diagnostics | 25141 | 2020-09-09 | 898 - Carlos, Mario - 7.20.2020 - $4,500.00 - HO |
| | | | 2020-05-16 | 19592 | The Hughes Law Firm | Stat Diagnostics | 25142 | 2020-09-09 | 882 - Climaco, Efrain - 7.6.2020 - $4,500.00 - HO |
| | | | 2020-06-07 | 19594 | The Kumar Law Firm | Stat Diagnostics | 25143 | 2020-09-09 | 1641 - Colunga, Lucio - 7.21.2020 - $4,500.00 - HO |
| | | | 2020-06-28 | 19596 | Hilda L. Sibrian Law Office | Stat Diagnostics | 25144 | 2020-09-09 | 966 - Diaz Alvarado, Patricia - 7.24.2020 - $19,400.00 - HO |
| | | | 2020-06-06 | 19598 | Leo & Oginni, Trial Lawyers, PLLC | Stat Diagnostics | 25145 | 2020-09-09 | 1999 - Esquivel, Jose - 7.28.2020 - $4,500.00 - HO |
| | | | 2019-05-05 | 19600 | White Harrison Trial Lawyers | Stat Diagnostics | 25146 | 2020-09-09 | 653 - Evans, Donald - 7.28.2020 - $11,950.00 - HO |
| | | | 2020-06-14 | 19602 | Terry & Thweatt PC | Stat Diagnostics | 25147 | 2020-09-09 | 2002 - Fortin, Lynn - 7.10.2020 - $9,000.00 - HO |
| | | | 2020-05-31 | 19604 | The Kumar Law Firm | Stat Diagnostics | 25155 | 2020-09-09 | 1641 - Gracia, Kathy - 7.20.2020 - $9,000.00 - HO |
| | | | 2020-06-24 | 19606 | Hilda L. Sibrian Law Office | Stat Diagnostics | 25156 | 2020-09-09 | 966 - Garcia, Luz - 7.2.2020 - $10,400.00 - HO |
| | | | 2020-02-18 | 19608 | The Kumar Law Firm | Stat Diagnostics | 25157 | 2020-09-09 | 1641 - Garcia, Ray - 7.17.2020 - $2,950.00 - HO |
| | | | 2020-06-10 | 19610 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 25158 | 2020-09-09 | 1423 - George, Jimmy - 7.13.2020 - $9,000.00 - HO |
| | | | 2020-05-25 | 19612 | McDonald Worley, PC | Stat Diagnostics | 25159 | 2020-09-09 | 2003 - Griffin, Kimberly - 7.2.2020 - $4,500.00 - HO |
| | | | 2018-05-19 | 19614 | The Buzbee Law Firm | Stat Diagnostics | 25160 | 2020-09-09 | 898 - Guillen, Ricardo - 7.2.2020 - $4,500.00 - HO |
| | | | 2018-05-19 | 19614 | The Buzbee Law Firm | Stat Diagnostics | 26846 | 2020-10-09 | 898 - Guillen, Ricardo - 8.3.2020 - $5,900.00 - HO |
| | | | 2020-04-30 | 19616 | AK Law Firm | Stat Diagnostics | 25161 | 2020-09-09 | 2008 - Hamlett, James - 7.1.2020 - $7,450.00 - HO |
| | | | 2020-04-30 | 19616 | AK Law Firm | Stat Diagnostics | 25162 | 2020-09-09 | 2008 - Hamlett, James07.23.20 - $4,500.00 - HO |
| | | | 2020-05-09 | 19618 | The Kumar Law Firm | Stat Diagnostics | 25163 | 2020-09-09 | 1641 - Henry, Robert - 7.17.2020 - $4,500.00 - HO |
| | | | 2020-05-29 | 19620 | Simon & O'Rouke Law Firm, P.C. | Stat Diagnostics | 25164 | 2020-09-09 | 1530 - Herrera Gaona, Erika - 7.21.2020 - $11,950.00 - HO |
| | | | 2020-06-13 | 19622 | Hilda L. Sibrian Law Office | Stat Diagnostics | 25165 | 2020-09-09 | 966 - Hernandez, Gilbert - 7.6.2020 - $10,550.00 - HO |
| | | | 2020-04-21 | 19624 | Hilda L. Sibrian Law Office | Stat Diagnostics | 25166 | 2020-09-09 | 1909 - Hernandez, Jose - 7.20.2020 - $11,800.00 - HO |
| | | | 2020-06-12 | 19626 | Law Office of Joseph K. Plumbar | Stat Diagnostics | 25167 | 2020-09-09 | 1680 - Howard, Senquinthia - 7.14.2020 - $2,950.00 - HO |
| | | | 2020-04-02 | 19628 | Sandoval Law Firm | Stat Diagnostics | 25168 | 2020-09-09 | 844 - Izazaga, Leonor - 7.9.2020 - $11,950.00 - HO |
| | | | 2020-04-02 | 19630 | Sandoval Law Firm | Stat Diagnostics | 25169 | 2020-09-09 | 844 - Jenkins, Donay - 7.9.2020 - $4500.00 - HO |
| | | | 1900-01-01 | 19632 | The Kumar Law Firm | Stat Diagnostics | 25171 | 2020-09-09 | 1641 - Lopez, Esteban - 7.15.2020 - $11,950.00 - HO |
| | | | 2020-06-13 | 21816 | The Kumar Law Firm | Stat Diagnostics | 30026 | 2021-04-15 | 824 - Lopez, Esteban - 3.16.2021 - $2,950.00 - PI |
| | | | 2020-06-05 | 19636 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 25172 | 2020-09-09 | 1423 - Monjarez, Ireneo - 7.21.2020 - $7,450.00 - HO |
| | | | 2020-06-20 | 19638 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 25173 | 2020-09-09 | 1423 - Patterson, Kelli - 7.30.2020 - $9,000.00 - HO |
| | | | 2016-12-02 | 19640 | The Buzbee Law Firm | Stat Diagnostics | 25174 | 2020-09-09 | 838 - Pederson, Kim - 7.17.2020 - $9,000.00 - HO |
| | | | 2020-06-13 | 19642 | The Buzbee Law Firm | Stat Diagnostics | 25175 | 2020-09-09 | 838 - Redmon, Kelly - 7.8.2020 - $4,500.00 - HO |
| | | | 2020-05-29 | 19644 | Lozano Law Offices, P.C. | Stat Diagnostics | 25176 | 2020-09-09 | 1651 - Renovato-Lopez, Abundio - 7.22.2020 - $11,950.00 - HO |
| | | | 2020-05-27 | 19646 | The Kumar Law Firm | Stat Diagnostics | 25177 | 2020-09-09 | 1641 - Rendon, Andres - 7.21.2020 - $4,500.00 - HO |
| | | | 1900-01-01 | 19648 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 25178 | 2020-09-09 | 1423 - Reyes-Arteaga, J - 7.13.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | 19648 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 26878 | 2020-10-09 | 1423 - Reyes-Arteaga, J - 8.27.2020 - $2,950.00 - HO |
| | | | 2020-03-25 | 19650 | The Kumar Law Firm | Stat Diagnostics | 25179 | 2020-09-09 | 1641 - Robles, Raymond - 7.29.2020 - $4,500.00 - HO |
| | | | 2020-06-05 | 19652 | The Kumar Law Firm | Stat Diagnostics | 25180 | 2020-09-09 | 1641 - Rodelo, Sandra - 7.20.2020 - $11,950.00 - HO |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2020-06-06 | 19654 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 25181 | 2020-09-09 | 1848 - Rogers, Patricia - 7.10.2020 - $4,500.00 - HO |
| | | | 2020-05-13 | 19656 | Marc J. Shuman & Associates, LTD | Stat Diagnostics | 25182 | 2020-09-09 | 2004 - Salaam, Admiral - 7.2.2020 - $11,950.00 - HO |
| | | | 2020-06-26 | 19658 | Salazar & Velazquez, P.C. | Stat Diagnostics | 25183 | 2020-09-09 | 1997 - Salinas, Aracely - 7.24.2020 - $9,000.00 - HO |
| | | | 2020-05-24 | 19660 | Hilda L. Sibrian Law Office | Stat Diagnostics | 25184 | 2020-09-09 | 966 - Salazar, Blanca - 7.6.2020 - $10,400.00 - HO |
| | | | 2019-11-30 | 19662 | Salazar & Velazquez, P.C. | Stat Diagnostics | 25185 | 2020-09-09 | 1997 - Sanchez, Delmy - 7.14.2020 - $4,500.00 - HO |
| | | | 2020-06-14 | 19664 | Terry & Thweatt PC | Stat Diagnostics | 25186 | 2020-09-09 | 2002 - Sanchez, Martha - 7.10.2020 - $9,000.00 - HO |
| | | | 2020-05-24 | 19666 | Farrah Martinez PLLC | Stat Diagnostics | 25187 | 2020-09-09 | 1168 - Saucedo, Alejandrina - 7.17.2020 - $9,000.00 - HO |
| | | | 2020-01-20 | 19668 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 25188 | 2020-09-09 | 1423 - Shepard, Brian - 7.31.2020 - $2,950.00 - HO |
| | | | 2020-05-26 | 19670 | Mokaram Law Firm | Stat Diagnostics | 25190 | 2020-09-09 | 1405 - Smith, Tatyana - 7.20.2020 - $9,000.00 - HO |
| | | | 2019-01-10 | 19672 | Sandoval Law Firm | Stat Diagnostics | 25191 | 2020-09-09 | 844 - Threadgill, Phyllis - 7.21.2020 - $9,000.00 - HO |
| | | | 2020-05-08 | 19674 | The Kumar Law Firm | Stat Diagnostics | 25192 | 2020-09-09 | 1641 - Tolentino, Alfonso - 7.27.2020 - $11,950.00 - HO |
| | | | 2020-06-14 | 19676 | Robert Markland LLP | Stat Diagnostics | 25193 | 2020-09-09 | 2005 - Trotter, Precious - 7.10.2020 - $11,950.00 - HO |
| | | | 1900-01-01 | 19678 | The Kumar Law Firm | Stat Diagnostics | 25194 | 2020-09-09 | 1641 - Vazquez, Louis - 7.28.2020 - $7,450.00 - HO |
| | | | 2020-05-27 | 19680 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 25195 | 2020-09-09 | 1423 - Verastegui, Edgar - 7.29.2020 - $2,950.00 - HO |
| | | | 2020-06-29 | 19682 | The Law Office of Paul Valdivieso, P.C. | Stat Diagnostics | 25196 | 2020-09-09 | 2006 - Ward, Shrita - 7.21.2020 - $2,950.00 - HO |
| | | | 2020-06-29 | 19682 | The Law Office of Paul Valdivieso, P.C. | Stat Diagnostics | 26909 | 2020-10-09 | 2006 - Ward, Shrita - 8.6.2020 - $9,000.00 - HO |
| | | | 2020-05-30 | 19684 | The Kumar Law Firm | Stat Diagnostics | 25197 | 2020-09-09 | 1641 - Washington, Illeon - 7.22.2020 - $3,100.00 - HO |
| | | | 1900-01-01 | 19686 | John K. Zaid & Assoc. | Stat Diagnostics | 25198 | 2020-09-09 | 1606 - Willis, Hannah - 7.29.2020 - $4,500.00 - HO |
| | | | 2020-06-16 | 19688 | The Martin Law Firm, PLLC | Stat Diagnostics | 25199 | 2020-09-09 | 1886 - Wilson, John - 7.23.2020 - $9,000.00 - HO |
| | | | 2020-06-13 | 19690 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 25200 | 2020-09-09 | 1423 - Williams, Ramon - 7.31.2020 - $11,950.00 - HO |
| | | | 2020-06-24 | 19692 | Gordon, Elias & Seely LLP | Stat Diagnostics | 25201 | 2020-09-09 | 1330 - Witherspoon, Mark - 7.29.2020 - $9,000.00 - HO |
| | | | 2020-06-13 | 19694 | Rodney Merwin | Stat Diagnostics | 25202 | 2020-09-09 | 2007 - Yamvorakuchi, Somchai - 7.7.2020 - $9,000.00 - HO |
| | | | 2020-06-07 | 19696 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 25203 | 2020-09-09 | 1423 - Melancon, Breannah - 7.10.2020 - $2,950.00 - HO |
| | | | 2020-06-07 | 19696 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 25204 | 2020-09-09 | 1423 - Melancon, Breannah - 7.31.2020 - $4,500.00 - HO |
| | | | 2019-04-19 | 20098 | Herrman & Herrman | Stat Diagnostics | 26695 | 2020-10-15 | 2054 - Chapa, Tina - 6.17.2019 - $9,075.00 - HO |
| | | | 2019-02-12 | 20100 | Mestemaker, Straub & Zumwalt | Stat Diagnostics | 26696 | 2020-10-15 | 923 - Villegas, Otto - 2.19.2020 - $3,100.00 - HO |
| | | | 2020-02-08 | 20102 | Farah Law | Stat Diagnostics | 26698 | 2020-10-15 | 855 - Espinosa, Javier - 3.24.2020 - $4,500.00 - HO |
| | | | 2019-03-12 | 20104 | Evans Powells | Stat Diagnostics | 26699 | 2020-10-15 | 2055 - Garcia, Abish Uribe - 6.21.2019 - $9,000.00 - HO |
| | | | 2019-10-12 | 20106 | Beverly R. Caruthers | Stat Diagnostics | 26701 | 2020-10-15 | 620 - Hornsby, Krystal - 12.5.2019 - $4,500.00 - HO |
| | | | 2019-08-07 | 20108 | Stewart J. Guss | Stat Diagnostics | 26703 | 2020-10-15 | 625 - Jimenez, Delia - 10.31.2019 - $2,950.00 - HO |
| | | | 2019-06-11 | 20110 | Mokaram Law Firm | Stat Diagnostics | 26707 | 2020-10-15 | 1405 - Mclemore, Charlisa - 8.22.2019 - $9,000.00 - HO |
| | | | 1900-01-01 | 20112 | The Buzbee Law Firm | Stat Diagnostics | 26711 | 2020-10-15 | 898 - Nunez, Jose - 12.23.2019 - $5,900.00 - HO |
| | | | 2019-11-30 | 20115 | Salazar & Velazquez, P.C. | Stat Diagnostics | 26714 | 2020-10-15 | 1997 - Rivera, Manuel - 1.9.2020 - $9,000.00 - HO |
| | | | 2019-04-24 | 20117 | Law Office of Manuel Gonzales, P.C. | Stat Diagnostics | 26715 | 2020-10-15 | 924 - Roberson, Lashanda - 5.30.2019 - $9,000.00 - HO |
| | | | 2019-10-17 | 20119 | Law Offices of Keivan S. Romero | Stat Diagnostics | 26716 | 2020-10-15 | 1183 - Rodriguez, Linda - 12.4.2019 - $9,000.00 - HO |
| | | | 2018-09-15 | 20121 | Peter A. Ruman Attorney at Law | Stat Diagnostics | 26717 | 2020-10-15 | 854 - Ruman, Melinda - 4.8.2019 - $7,450.00 - HO |
| | | | 2019-06-24 | 20123 | Law Office of Robert Davis Jr. | Stat Diagnostics | 26718 | 2020-10-15 | 2056 - Salazar, Victoria - 8.2.2019 - $4,500.00 - HO |
| | | | 2020-07-22 | 20127 | Mokaram Law Firm | Stat Diagnostics | 26727 | 2020-10-09 | 1405 - Alaniz, Adriana - 8.20.2020 - $9,000.00 - HO |
| | | | 2020-06-15 | 20129 | McDonald Worley, PC | Stat Diagnostics | 26729 | 2020-10-09 | 2057 - Alhalaby, Nidal - 8.31.2020 - $2,950.00 - HO |
| | | | 2020-06-02 | 20131 | The Kumar Law Firm | Stat Diagnostics | 26730 | 2020-10-09 | 1641 - Avelar, Bryan - 8.17.2020 - $4,500.00 - HO |
| | | | 2020-06-05 | 20133 | The Kumar Law Firm | Stat Diagnostics | 26731 | 2020-10-09 | 1641 - Avellaneda, Gabriela - 8.12.2020 - $4,500.00 - HO |
| | | | 2020-07-05 | 20135 | The Kumar Law Firm | Stat Diagnostics | 26732 | 2020-10-09 | 1641 - Aydinov, Elkhon - 8.7.2020 - $4,500.00 - HO |
| | | | 2020-02-29 | 20137 | The Buzbee Law Firm | Stat Diagnostics | 26736 | 2020-10-09 | 1984 - Bacon, Carl - 8.11.2020 - $9,000.00 - HO |
| | | | 2020-07-10 | 20139 | Benjamin Roberts Attorney at Law | Stat Diagnostics | 26737 | 2020-10-09 | 1616 - Barcenas, Jose - 8.12.2020 - $9,000.00 - HO |
| | | | 2020-07-23 | 20141 | Smith & Hassler Attorneys at Law | Stat Diagnostics | 26738 | 2020-10-09 | 1173 - Barron, Troy - 8.11.2020 - $7,450.00 - HO |
| | | | 2020-08-10 | 20143 | Kenny Perez Law | Stat Diagnostics | 26739 | 2020-10-09 | 2058 - Benavides, Lilia - 8.14.2020 - $16,450.00 - HO |
| | | | 2020-06-10 | 20145 | Latif Perez | Stat Diagnostics | 26740 | 2020-10-09 | 2059 - Bergen, Niki - 8.12.2020 - $11,950.00 - HO |
| | | | 2020-04-13 | 20147 | The Kumar Law Firm | Stat Diagnostics | 26741 | 2020-10-09 | 1641 - Briggs, Ashley - 8.13.2020 - $4,500.00 - HO |
| | | | 2018-02-04 | 20149 | Shane Pellerin Law Firm, PC | Stat Diagnostics | 26742 | 2020-10-09 | 922 - Brown, Mason - 8.24.2020 - $2,950.00 - HO |
| | | | 2020-06-23 | 20151 | The Kumar Law Firm | Stat Diagnostics | 26743 | 2020-10-09 | 1641 - Brunious, Donovan - 8.17.2020 - $11,950.00 - HO |
| | | | 2020-02-27 | 20153 | Ali Law Group | Stat Diagnostics | 26744 | 2020-10-09 | 2060 - Campos, Ruben - 8.21.2020 - $9,000.00 - HO |
| | | | 2020-06-15 | 20155 | Mokaram Law Firm | Stat Diagnostics | 26745 | 2020-10-09 | 1405 - Cancilla, Ruth - 8.4.2020 - $4,650.00 - HO |
| | | | 2020-07-21 | 20157 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 26806 | 2020-10-09 | 1423 - Cardenas, Amelia - 8.27.2020 - $11,950.00 - HO |
| | | | 2020-08-07 | 20163 | The Kumar Law Firm | Stat Diagnostics | 26813 | 2020-10-09 | 1641 - Carter, Crystal - 8.20.2020 - $4,650.00 - HO |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2020-08-07 | 20163 | The Kumar Law Firm | Stat Diagnostics | 26814 | 2020-10-09 | 1641 - Carter, Crystal08.28.20 - $4,650.00 - HO |
| | | | 2020-07-17 | 20165 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 26815 | 2020-10-09 | 1423 - Contreras, Leslie - 8.21.2020 - $7,450.00 - HO |
| | | | 2020-07-05 | 20173 | Salazar & Velazquez, P.C. | Stat Diagnostics | 26822 | 2020-10-09 | 1997 - Contreras, Yamileth - 8.3.2020 - $10,400.00 - HO |
| | | | 2020-07-05 | 20173 | Salazar & Velazquez, P.C. | Stat Diagnostics | 26823 | 2020-10-09 | 1997 - Contreras, Yamileth08.07.20 - $4,500.00 - HO |
| | | | 2020-08-10 | 20175 | Kenny Perez Law | Stat Diagnostics | 26824 | 2020-10-09 | 2058 - Covarrubias, Felicitas - 8.14.2020 - $14,900.00 - HO |
| | | | 2020-08-10 | 20177 | Salazar & Velazquez, P.C. | Stat Diagnostics | 26825 | 2020-10-09 | 1997 - Dino, Lasara - 8.26.2020 - $4,500.00 - HO |
| | | | 2020-08-16 | 20179 | Leo & Oginni, Trial Lawyers, PLLC | Stat Diagnostics | 26826 | 2020-10-09 | 1999 - Dumanlang, Daniel - 8.4.2020 - $10,400.00 - HO |
| | | | 1900-01-01 | 20181 | The Kumar Law Firm | Stat Diagnostics | 26827 | 2020-10-09 | 1641 - Duran, Miguel - 8.6.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | 20181 | The Kumar Law Firm | Stat Diagnostics | 27094 | 2020-10-29 | 1641 - Duran, Miguel - 9.8.2020 - $2,950.00 - HO |
| | | | 2020-08-09 | 20183 | Law Office of Shane R. Kadlec | Stat Diagnostics | 26829 | 2020-10-09 | 1004 - Esparza, Irma - 8.31.2020 - $14,900.00 - HO |
| | | | 2020-08-09 | 20185 | Law Office of Shane R. Kadlec | Stat Diagnostics | 26830 | 2020-10-09 | 1004 - Esparza, Jesus - 8.31.2020 - $14,900.00 - HO |
| | | | 2020-07-13 | 20187 | Brown & Musselwhite | Stat Diagnostics | 26831 | 2020-10-09 | 891 - Flores, Javier - 8.19.2020 - $9,150.00 - HO |
| | | | 2020-07-06 | 20189 | Law Office of Richard J. Presutti | Stat Diagnostics | 26832 | 2020-10-09 | 994 - Flores, Juan - 8.7.2020 - $2,950.00 - HO |
| | | | 2020-07-16 | 20191 | Law Office of Manuel Gonzales, P.C. | Stat Diagnostics | 26833 | 2020-10-09 | 924 - Freeman, Antron - 8.27.2020 - $9,000.00 - HO |
| | | | 2020-07-16 | 20191 | Law Office of Manuel Gonzales, P.C. | Stat Diagnostics | 27115 | 2020-10-29 | 924 - Freeman, Antron - 9.1.2020 - $2,950.00 - HO |
| | | | 2020-07-09 | 20193 | Law Offices of Cesar Escalante | Stat Diagnostics | 26834 | 2020-10-09 | 836 - Galindo, Jose - 8.19.2020 - $4,500.00 - HO |
| | | | 2020-11-25 | 21056 | Law Offices of Cesar Escalante | Stat Diagnostics | 28795 | 2021-01-29 | 836 - Galindo, Jose - 12.14.2020 - $4,500.00 - PI |
| | | | 2020-07-07 | 20201 | The Kumar Law Firm | Stat Diagnostics | 26837 | 2020-10-09 | 1641 - Garza, Bianca - 8.21.2020 - $9,000.00 - HO |
| | | | 2020-07-07 | 20201 | The Kumar Law Firm | Stat Diagnostics | 32767 | 2021-08-24 | 824 - Garza, Bianca - 6.23.2021 - $4,500.00 - MRI |
| | | | 2020-07-25 | 20203 | Salazar & Velazquez, P.C. | Stat Diagnostics | 26839 | 2020-10-09 | 1997 - Garcia, Raul - 8.5.2020 - $4,500.00 - HO |
| | | | 2020-07-25 | 20203 | Salazar & Velazquez, P.C. | Stat Diagnostics | 26840 | 2020-10-09 | 1997 - Garcia, Raul08.07.20 - $2,950.00 - HO |
| | | | 2020-06-11 | 20205 | Criaco & Associates | Stat Diagnostics | 26841 | 2020-10-09 | 895 - Garcia, Sirly - 8.24.2020 - $2,950.00 - HO |
| | | | 2020-06-28 | 20207 | The Kumar Law Firm | Stat Diagnostics | 26843 | 2020-10-09 | 1641 - Gonzalez, Emmanuel - 8.20.2020 - $9,000.00 - HO |
| | | | 2020-07-25 | 20209 | Sandoval Law Firm | Stat Diagnostics | 26844 | 2020-10-09 | 844 - Gonzalez, Leticia - 8.11.2020 - $7,450.00 - HO |
| | | | 2020-07-25 | 20209 | Sandoval Law Firm | Stat Diagnostics | 28799 | 2021-01-29 | 844 - Gonzalez, Leticia - 12.3.2020 - $3,100.00 - PI |
| | | | 2020-07-17 | 20211 | Leo & Oginni, Trial Lawyers, PLLC | Stat Diagnostics | 26845 | 2020-10-09 | 1999 - Guevara, Jesus - 8.21.2020 - $4,500.00 - HO |
| | | | 2020-07-05 | 20213 | The Kumar Law Firm | Stat Diagnostics | 26847 | 2020-10-09 | 1641 - Guzman, Anahi - 8.27.2020 - $4,500.00 - HO |
| | | | 2020-07-05 | 20215 | The Kumar Law Firm | Stat Diagnostics | 26849 | 2020-10-09 | 1641 - Guzman, Evelyn - 8.27.2020 - $4,500.00 - HO |
| | | | 2020-03-21 | 20217 | Crim & Villalpando Firm, P.C. | Stat Diagnostics | 26850 | 2020-10-09 | 672 - Helm, Colton - 8.5.2020 - $5,900.00 - HO |
| | | | 2020-07-10 | 20219 | The Kumar Law Firm | Stat Diagnostics | 26852 | 2020-10-09 | 1641 - Hilario, Jorge - 8.20.2020 - $14,900.00 - HO |
| | | | 2019-07-05 | 20221 | The Kumar Law Firm | Stat Diagnostics | 26853 | 2020-10-09 | 1641 - Huerta, John - 8.19.2020 - $9,150.00 - HO |
| | | | 2020-06-20 | 20225 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 26855 | 2020-10-09 | 1199 - James, John - 8.27.2020 - $9,000.00 - HO |
| | | | 2020-06-23 | 20227 | The Martin Law Firm, PLLC | Stat Diagnostics | 26856 | 2020-10-09 | 1886 - Keys, Dana - 8.10.2020 - $4,500.00 - HO |
| | | | 2020-07-05 | 20229 | AK Law Firm | Stat Diagnostics | 26857 | 2020-10-09 | 1983 - Larkin, John - 8.18.2020 - $4,500.00 - HO |
| | | | 2020-07-20 | 20231 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 26858 | 2020-10-09 | 1423 - Leon, Aurora - 8.18.2020 - $9,000.00 - HO |
| | | | 2020-03-25 | 20233 | The Kumar Law Firm | Stat Diagnostics | 26859 | 2020-10-09 | 1641 - Luna, Amaya - 8.10.2020 - $4,500.00 - HO |
| | | | 2020-07-16 | 20235 | The Kumar Law Firm | Stat Diagnostics | 26860 | 2020-10-09 | 1641 - Luzardo, Numa - 8.20.2020 - $9,000.00 - HO |
| | | | 2020-07-16 | 20235 | The Kumar Law Firm | Stat Diagnostics | 30029 | 2021-04-15 | 824 - Luzardo, Numa - 3.26.2021 - $2,950.00 - PI |
| | | | 1900-01-01 | 20237 | The Kumar Law Firm | Stat Diagnostics | 26861 | 2020-10-09 | 1641 - Martinez, Alexandria - 8.26.2020 - $9,000.00 - HO |
| | | | 2020-07-28 | 20239 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 26862 | 2020-10-09 | 1423 - Martinez, Lupita - 8.28.2020 - $7,450.00 - HO |
| | | | 2020-07-28 | 20239 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 27213 | 2020-10-29 | 1423 - Martinez, Lupita - 9.15.2020 - $2,950.00 - HO |
| | | | 1900-01-01 | 20243 | The Kumar Law Firm | Stat Diagnostics | 26863 | 2020-10-09 | 1641 - Montalvo Menendez, Felipe - 8.25.2020 - $4,500.00 - HO |
| | | | 1900-01-01 | 20243 | The Kumar Law Firm | Stat Diagnostics | 27219 | 2020-10-29 | 824 - Montalvo Menendez, Felipe - 9.23.2020 - $7,450.00 - HO |
| | | | 2020-08-01 | 20245 | The Buzbee Law Firm | Stat Diagnostics | 26864 | 2020-10-09 | 838 - Milligan, Tyrone - 8.18.2020 - $9,000.00 - HO |
| | | | 2020-06-17 | 20247 | The Kumar Law Firm | Stat Diagnostics | 26865 | 2020-10-09 | 1641 - Montano, Estefani - 8.5.2020 - $7,450.00 - HO |
| | | | 2017-12-04 | 20249 | Brian White & Associates | Stat Diagnostics | 26866 | 2020-10-09 | 1261 - Murchison, Tomorrow - 8.13.2020 - $4,500.00 - HO |
| | | | 2020-06-14 | 20251 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 26867 | 2020-10-09 | 1423 - Nucho, Nicholas - 8.13.2020 - $5,900.00 - HO |
| | | | 2020-06-14 | 20251 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 30043 | 2021-04-15 | 826 - Nucho, Nicholas - 3.13.2021 - $4,500.00 - PI |
| | | | 2020-07-03 | 20253 | The Kumar Law Firm | Stat Diagnostics | 26868 | 2020-10-09 | 1641 - Orozco, Cruz - 8.24.2020 - $7,450.00 - HO |
| | | | 2020-07-08 | 20255 | Sandoval Law Firm | Stat Diagnostics | 26869 | 2020-10-09 | 844 - Ortez, Emely - 8.14.2020 - $5,900.00 - HO |
| | | | 2020-07-20 | 20257 | Brown & Musselwhite | Stat Diagnostics | 26870 | 2020-10-09 | 891 - Ortiz, Jason - 8.19.2020 - $9,000.00 - HO |
| | | | 2020-06-01 | 20259 | Lawrence Labrowski Associates | Stat Diagnostics | 26871 | 2020-10-09 | 2063 - Ortega, Rocio - 8.14.2020 - $9,000.00 - HO |
| | | | 2020-06-13 | 20261 | Loncar Associates | Stat Diagnostics | 26872 | 2020-10-09 | 2064 - Perrodin, WIlfred - 8.5.2020 - $4,650.00 - HO |
| | | | 2020-06-01 | 20263 | Lawrence Labrowski Associates | Stat Diagnostics | 26873 | 2020-10-09 | 2065 - Pineda-Esquivel, Maritza - 8.14.2020 - $4,500.00 - HO |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2020-07-20 | 20265 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 26877 | 2020-10-09 | 1423 - Rebollar, Cristian - 8.18.2020 - $9,000.00 - HO |
| | | | 2020-06-06 | 20267 | The Kumar Law Firm | Stat Diagnostics | 26879 | 2020-10-09 | 1641 - Rodriguez, Ana - 8.24.2020 - $9,150.00 - HO |
| | | | 2020-06-18 | 20269 | Farah Law | Stat Diagnostics | 26883 | 2020-10-09 | 855 - Romo, Eduardo - 8.12.2020 - $9,000.00 - HO |
| | | | 2020-06-17 | 20271 | Womack Trail Lawyers | Stat Diagnostics | 26884 | 2020-10-09 | 2066 - Rosales, Fidencio - 8.10.2020 - $4,500.00 - HO |
| | | | 2020-02-28 | 20273 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 26885 | 2020-10-09 | 1199 - Rose, Tony - 8.13.2020 - $4,500.00 - HO |
| | | | 2015-11-27 | 20275 | The Nielsen Law Firm | Stat Diagnostics | 26886 | 2020-10-09 | 713 - Rosales, Yessenia - 8.28.2020 - $4,500.00 - HO |
| | | | 2020-07-16 | 20277 | The Kumar Law Firm | Stat Diagnostics | 26887 | 2020-10-09 | 1641 - Rubio, Jacob - 8.20.2020 - $9,150.00 - HO |
| | | | 2020-06-14 | 20279 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 26891 | 2020-10-09 | 1423 - Saba, Rosanne - 8.13.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | 20281 | The Kumar Law Firm | Stat Diagnostics | 26892 | 2020-10-09 | 1641 - Salazar, Jonathan - 8.25.2020 - $9,000.00 - HO |
| | | | 2020-06-17 | 20283 | The Kumar Law Firm | Stat Diagnostics | 26893 | 2020-10-09 | 1641 - Sandoval, Oziel - 8.3.2020 - $14,900.00 - HO |
| | | | 2020-04-01 | 20285 | The Buzbee Law Firm | Stat Diagnostics | 26894 | 2020-10-09 | 898 - Saunders, Sean - 8.6.2020 - $17,850.00 - HO |
| | | | 2020-05-31 | 20287 | The Kumar Law Firm | Stat Diagnostics | 26895 | 2020-10-09 | 1641 - Serna, Patricia - 8.20.2020 - $11,950.00 - HO |
| | | | 1900-01-01 | 20289 | The Kumar Law Firm | Stat Diagnostics | 26896 | 2020-10-09 | 1641 - Shattah, Daleena - 8.25.2020 - $11,950.00 - HO |
| | | | 2020-08-01 | 20291 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 26900 | 2020-10-09 | 1899 - Shaw, Michael - 8.13.2020 - $4,500.00 - HO |
| | | | 2020-07-05 | 20293 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 26901 | 2020-10-09 | 1423 - Soriano, Nelly - 8.20.2020 - $2,950.00 - HO |
| | | | 2020-07-05 | 20293 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 27228 | 2020-10-29 | 1423 - Soriano, Nelly - 9.18.2020 - $4,500.00 - HO |
| | | | 2020-02-23 | 20295 | Brian White & Associates | Stat Diagnostics | 26904 | 2020-10-09 | 1261 - Tayam, Eileen - 8.12.2020 - $9,000.00 - HO |
| | | | 2020-07-24 | 20297 | The Kumar Law Firm | Stat Diagnostics | 26906 | 2020-10-09 | 1641 - Torres, Leonardo - 8.28.2020 - $11,950.00 - HO |
| | | | 2020-03-11 | 20299 | Sandoval Law Firm | Stat Diagnostics | 26907 | 2020-10-09 | 844 - Vargas-Garcia, Jesmir - 8.7.2020 - $9,000.00 - HO |
| | | | 2020-02-23 | 20301 | Womack Trail Lawyers | Stat Diagnostics | 26908 | 2020-10-09 | 2066 - Walker, Jody - 8.6.2020 - $7,450.00 - HO |
| | | | 2018-09-12 | 20303 | The Buzbee Law Firm | Stat Diagnostics | 26910 | 2020-10-09 | 898 - White, Derone - 8.4.2020 - $4,500.00 - HO |
| | | | 1900-01-01 | 20305 | Leo & Oginni, Trial Lawyers, PLLC | Stat Diagnostics | 26911 | 2020-10-09 | 1999 - Wiley, Breanna - 8.26.2020 - $11,950.00 - HO |
| | | | 2020-04-15 | 20307 | Law Office of Joseph K. Plumbar | Stat Diagnostics | 26912 | 2020-10-09 | 1680 - Williams, Diana - 8.17.2020 - $5,900.00 - HO |
| | | | 2020-04-15 | 20307 | Law Office of Joseph K. Plumbar | Stat Diagnostics | 27242 | 2020-10-29 | 1680 - Williams, Diana - 9.4.2020 - $9,000.00 - HO |
| | | | 2017-05-26 | 20309 | Spagnoletti Law Firm | Stat Diagnostics | 26913 | 2020-10-09 | 1982 - Zabak, Gloria - 8.4.2020 - $4,500.00 - HO |
| | | | 2020-06-15 | 20311 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 26914 | 2020-10-09 | 1423 - Zaragoza, Emmanuel - 8.25.2020 - $2,950.00 - HO |
| | | | 2020-06-15 | 20313 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 26915 | 2020-10-09 | 1423 - Zaragoza-Hernandez, Francisco - 8.20.2020 - $2,950.00 - HO |
| | | | 2020-06-15 | 20313 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 27243 | 2020-10-29 | 1423 - Zaragoza-Hernandez, Francisco - 9.2.2020 - $7,450.00 - HO |
| | | | 2020-06-15 | 20313 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 27244 | 2020-10-29 | 1423 - Zaragoza-Hernandez, Francisco09.03.20 - $4,500.00 - HO |
| | | | 1900-01-01 | 20315 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 26916 | 2020-10-09 | 1423 - Zaragoza-Perez, Francisco - 8.25.2020 - $4,500.00 - HO |
| | | | 2020-06-27 | 20317 | Areola & Associates | Stat Diagnostics | 26917 | 2020-10-09 | 1150 - Martin, Zaniyah - 8.25.2020 - $2,950.00 - HO |
| | | | 2020-04-04 | 20319 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 26924 | 2020-10-09 | 1423 - Velazquez, Jose - 8.28.2020 - $6,050.00 - HO |
| | | | 2020-07-12 | 20321 | Salazar & Velazquez, P.C. | Stat Diagnostics | 26925 | 2020-10-09 | 1997 - Vidal-Anaya, Ernesto - 8.5.2020 - $9,000.00 - HO |
| | | | 2020-06-04 | 20323 | Law Office of Manuel Gonzales, P.C. | Stat Diagnostics | 26926 | 2020-10-09 | 924 - Villareal, Luisa - 8.6.2020 - $4,500.00 - HO |
| | | | 2020-08-13 | 20374 | The Kumar Law Firm | Stat Diagnostics | 27080 | 2020-10-19 | 1641 - Avalos-Quintanilla, Anderson - 9.24.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | 20376 | The Kumar Law Firm | Stat Diagnostics | 27081 | 2020-10-19 | 1641 - Ayala, Cristhian - 9.25.2020 - $13,350.00 - HO |
| | | | 2020-07-25 | 20378 | The Kumar Law Firm | Stat Diagnostics | 27082 | 2020-10-19 | 1641 - Barrios, Alberto - 9.2.2020 - $4,500.00 - HO |
| | | | 2020-08-19 | 20380 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 27085 | 2020-10-19 | 1423 - Bedford, Murray - 9.24.2020 - $7,525.00 - HO |
| | | | 2020-07-21 | 20382 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 27086 | 2020-10-19 | 1423 - Canales, Graciela - 9.12.2020 - $11,950.00 - HO |
| | | | 2020-08-17 | 20384 | Salazar & Velazquez, P.C. | Stat Diagnostics | 27087 | 2020-10-19 | 1997 - Caxaj-Gutierrez, Herminia - 9.16.2020 - $9,000.00 - HO |
| | | | 2020-03-21 | 20386 | Zehl & Associates PC | Stat Diagnostics | 27088 | 2020-10-19 | 880 - Chapela, Diego - 9.8.2020 - $4,500.00 - HO |
| | | | 2020-08-25 | 20388 | The Kumar Law Firm | Stat Diagnostics | 27089 | 2020-10-19 | 1641 - Chagoya, Vivian - 9.15.2020 - $11,950.00 - HO |
| | | | 2020-08-23 | 20390 | Peter A. Ruman Attorney at Law | Stat Diagnostics | 27090 | 2020-10-19 | 854 - Classen, Llora - 9.1.2020 - $14,575.00 - HO |
| | | | 2020-07-29 | 20392 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 27091 | 2020-10-19 | 1423 - Coronado, Norma - 9.11.2020 - $9,000.00 - HO |
| | | | 2020-08-29 | 20394 | The Law Offices of Owsley & Associates | Stat Diagnostics | 27092 | 2020-10-19 | 2074 - Dowthitt, Cody - 9.25.2020 - $11,950.00 - HO |
| | | | 2020-07-07 | 20400 | The Kumar Law Firm | Stat Diagnostics | 27097 | 2020-10-19 | 1641 - Escobar, Erika - 9.18.2020 - $11,950.00 - HO |
| | | | 2020-08-09 | 20402 | Law Office of Manuel Gonzales, P.C. | Stat Diagnostics | 27098 | 2020-10-19 | 924 - Estrada, Monico - 9.9.2020 - $7,450.00 - HO |
| | | | 2020-07-25 | 20404 | The Martin Law Firm, PLLC | Stat Diagnostics | 27101 | 2020-10-19 | 1886 - Etchternacht, Brenden - 9.3.2020 - $2,950.00 - HO |
| | | | 2020-07-25 | 20404 | The Martin Law Firm, PLLC | Stat Diagnostics | 27102 | 2020-10-19 | 1886 - Etchternacht, Brenden09.04.20 - $7,450.00 - HO |
| | | | 2020-07-11 | 20408 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 27113 | 2020-10-19 | 1423 - Flowers, Amanda - 9.11.2020 - $4,785.85 - HO |
| | | | 2020-08-09 | 20412 | Law Office of Manuel Gonzales, P.C. | Stat Diagnostics | 27120 | 2020-10-19 | 924 - Garcia, Jenyfer - 9.14.2020 - $4,500.00 - HO |
| | | | 2020-08-30 | 20431 | Leo & Oginni, Trial Lawyers, PLLC | Stat Diagnostics | 27184 | 2020-10-19 | 1999 - Gavin, Vernetra - 9.10.2020 - $9,000.00 - HO |
| | | | 2020-07-19 | 20433 | The Kumar Law Firm | Stat Diagnostics | 27185 | 2020-10-19 | 1641 - Glenn, Theresa - 9.12.2020 - $15,050.00 - HO |
| | | | 2020-07-19 | 20433 | The Kumar Law Firm | Stat Diagnostics | 28855 | 2021-01-29 | 1641 - Glenn, Theresa - 11.13.2020 - $2,950.00 - HO |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1900-01-01 | 20435 | The Kumar Law Firm | Stat Diagnostics | 27186 | 2020-10-29 | 1641 - Goodly, Denealia - 9.9.2020 - $9,000.00 - HO |
| | | | 2020-08-07 | 20437 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 27187 | 2020-10-29 | 1199 - Guzman, Daniel - 9.18.2020 - $9,000.00 - HO |
| | | | 2020-07-25 | 20439 | Law Office of Manuel Gonzales, P.C. | Stat Diagnostics | 27188 | 2020-10-29 | 924 - Guzman, Zulma - 9.11.2020 - $2,950.00 - HO |
| | | | 2020-07-23 | 20441 | Aqrawi Aiken & Nguyen Law Firm PLLC | Stat Diagnostics | 27189 | 2020-10-29 | 703 - Gwyn, Johnathan - 9.1.2020 - $9,000.00 - HO |
| | | | 2020-07-23 | 20441 | Aqrawi Aiken & Nguyen Law Firm PLLC | Stat Diagnostics | 27190 | 2020-10-29 | 703 - Gwyn, Johnathan09.02.20 - $2,950.00 - HO |
| | | | 2020-07-23 | 20441 | Aqrawi Aiken & Nguyen Law Firm PLLC | Stat Diagnostics | 27191 | 2020-10-29 | 703 - Gwyn, Johnathan09.03.20 - $2,950.00 - HO |
| | | | 2020-03-21 | 20443 | The Kumar Law Firm | Stat Diagnostics | 27192 | 2020-10-29 | 1641 - Hernandez, Cristian - 9.23.2020 - $4,500.00 - HO |
| | | | 2020-06-05 | 20445 | The Kumar Law Firm | Stat Diagnostics | 27193 | 2020-10-29 | 1641 - Hernandez, Dafne - 9.23.2020 - $4,500.00 - HO |
| | | | 2020-06-05 | 20447 | The Kumar Law Firm | Stat Diagnostics | 27194 | 2020-10-29 | 1641 - Hernandez, Heidy - 9.15.2020 - $7,450.00 - HO |
| | | | 2020-07-31 | 20449 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 27195 | 2020-10-29 | 1423 - Hernandez, Lorena - 9.24.2020 - $9,000.00 - HO |
| | | | 2020-08-17 | 20452 | Salazar & Velazquez, P.C. | Stat Diagnostics | 27198 | 2020-10-29 | 1997 - Hernandez, Michelle - 9.16.2020 - $4,500.00 - HO |
| | | | 2020-05-20 | 20454 | Zehl & Associates PC | Stat Diagnostics | 27199 | 2020-10-29 | 880 - Hill, Roberta - 9.8.2020 - $9,000.00 - HO |
| | | | 2020-08-29 | 20456 | The Law Offices of Owsley & Associates | Stat Diagnostics | 27200 | 2020-10-29 | 2074 - Holloway, Candace - 9.17.2020 - $9,000.00 - HO |
| | | | 2020-08-29 | 20458 | The Law Offices of Owsley & Associates | Stat Diagnostics | 27201 | 2020-10-29 | 2074 - Holloway, Zane - 9.17.2020 - $2,950.00 - HO |
| | | | 2020-06-26 | 20460 | Spagnoletti Law Firm | Stat Diagnostics | 27202 | 2020-10-29 | 883 - Jacobs, Vincent - 9.11.2020 - $9,000.00 - HO |
| | | | 2020-08-20 | 20462 | William J Hodge | Stat Diagnostics | 27203 | 2020-10-29 | 2070 - Johnson, Courtney - 9.17.2020 - $11,950.00 - HO |
| | | | 2018-12-17 | 20464 | Law Office of Joseph K. Plumbar | Stat Diagnostics | 27204 | 2020-10-29 | 1680 - Johnson, Maggie - 9.18.2020 - $4,500.00 - HO |
| | | | 2020-08-10 | 20466 | The Kumar Law Firm | Stat Diagnostics | 27205 | 2020-10-29 | 1641 - Kudowor, Brandford - 9.16.2020 - $11,950.00 - HO |
| | | | 2020-07-13 | 20468 | Lozano Law Offices, P.C. | Stat Diagnostics | 27208 | 2020-10-29 | 1651 - Lopez Angeles, Alejandro - 9.15.2020 - $9,000.00 - HO |
| | | | 2020-06-26 | 20470 | Stewart J. Guss | Stat Diagnostics | 27209 | 2020-10-29 | 625 - Marte, Alber - 9.28.2020 - $4,500.00 - HO |
| | | | 2020-07-25 | 20472 | The Kumar Law Firm | Stat Diagnostics | 27210 | 2020-10-29 | 1641 - Martinez-Torres, Alberto - 9.2.2020 - $14,900.00 - HO |
| | | | 2017-11-17 | 20474 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 27211 | 2020-10-29 | 2071 - Martinez, Diana - 9.2.2020 - $4,500.00 - HO |
| | | | 2020-08-01 | 20476 | Domingo Garcia P.C. | Stat Diagnostics | 27212 | 2020-10-29 | 1137 - Marquez, Jesus - 9.2.2020 - $4,500.00 - HO |
| | | | 2020-07-25 | 20478 | The Kumar Law Firm | Stat Diagnostics | 27214 | 2020-10-29 | 1641 - Martinez, Maria - 9.2.2020 - $9,000.00 - HO |
| | | | 2020-08-26 | 20480 | Mukerji Law Firm | Stat Diagnostics | 27215 | 2020-10-29 | 2078 - Mburu, Virgile - 9.24.2020 - $9,000.00 - HO |
| | | | 2020-08-26 | 20480 | Mukerji Law Firm | Stat Diagnostics | 27216 | 2020-10-29 | 2078 - Mburu, Virgile09.30.20 - $4,500.00 - HO |
| | | | 2020-03-04 | 9741 | The Kumar Law Firm | Stat Diagnostics | 27258 | 2020-10-29 | 1641 - Pesina, Noralba - 9.16.2020 - $2,950.00 - HO |
| | | | 2020-04-12 | 20486 | The Kumar Law Firm | Stat Diagnostics | 27220 | 2020-10-29 | 1641 - Ray, Leah - 9.8.2020 - $11,950.00 - HO |
| | | | 2020-07-27 | 20488 | The Kumar Law Firm | Stat Diagnostics | 27221 | 2020-10-29 | 1641 - Rivas, Rita - 9.24.2020 - $9,000.00 - HO |
| | | | 2020-07-13 | 20490 | Lozano Law Offices, P.C. | Stat Diagnostics | 27222 | 2020-10-29 | 830 - Robles-Barajas, Beatriz - 9.15.2020 - $4,500.00 - HO |
| | | | 2020-08-22 | 20492 | J S Lopez Law | Stat Diagnostics | 27223 | 2020-10-29 | 845 - Salas-Garcia, Jair - 9.28.2020 - $11,950.00 - HO |
| | | | 2020-08-22 | 20492 | J S Lopez Law | Stat Diagnostics | 29527 | 2021-03-24 | 845 - Salas-Garcia, Jair - 1.21.2021 - $2,950.00 - PI |
| | | | 2020-08-10 | 20494 | The Kumar Law Firm | Stat Diagnostics | 27225 | 2020-10-29 | 1641 - Samit, Ahlam - 9.30.2020 - $9,000.00 - HO |
| | | | 2020-08-27 | 20496 | Law Office of Manuel Gonzales, P.C. | Stat Diagnostics | 27226 | 2020-10-29 | 924 - Santos, Jacob - 9.16.2020 - $4,500.00 - HO |
| | | | 2020-08-17 | 20498 | Beverly R. Caruthers | Stat Diagnostics | 27227 | 2020-10-29 | 620 - Stovall, Sierra - 9.1.2020 - $9,000.00 - HO |
| | | | 2020-08-08 | 20500 | Shelley B. Ross, III & Associates | Stat Diagnostics | 27229 | 2020-10-29 | 925 - Thomas, Brandon - 9.10.2020 - $4,500.00 - HO |
| | | | 2020-08-29 | 20502 | The Law Offices of Owsley & Associates | Stat Diagnostics | 27230 | 2020-10-29 | 2074 - Toland, Ashley - 9.25.2020 - $11,950.00 - HO |
| | | | 2020-07-03 | 20504 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 27231 | 2020-10-29 | 1423 - Tum, Marcelino - 9.16.2020 - $4,650.00 - HO |
| | | | 2020-07-25 | 20506 | The Kumar Law Firm | Stat Diagnostics | 27232 | 2020-10-29 | 1641 - Turner, Drayton - 9.28.2020 - $9,000.00 - HO |
| | | | 2020-08-04 | 20508 | The Kumar Law Firm | Stat Diagnostics | 27233 | 2020-10-29 | 1641 - Valero Florez, Marlly - 9.21.2020 - $4,500.00 - HO |
| | | | 2020-07-25 | 20510 | The Kumar Law Firm | Stat Diagnostics | 27234 | 2020-10-29 | 1641 - Valero, Ryan - 9.29.2020 - $16,450.00 - HO |
| | | | 2020-07-24 | 20512 | Paranjpe & Mahadass LLP - PMR Law | Stat Diagnostics | 27235 | 2020-10-29 | 591 - Velasco, Desiree - 9.10.2020 - $9,000.00 - HO |
| | | | 2020-08-23 | 20514 | Zehl & Associates PC | Stat Diagnostics | 27236 | 2020-10-29 | 880 - Velasquez, Shanna - 9.8.2020 - $2,950.00 - HO |
| | | | 1900-01-01 | 20516 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 27237 | 2020-10-29 | 1423 - Walker, Carl - 9.4.2020 - $9,000.00 - HO |
| | | | 2020-07-25 | 20518 | The Kumar Law Firm | Stat Diagnostics | 27238 | 2020-10-29 | 1641 - Walker, Melvin - 9.3.2020 - $4,500.00 - HO |
| | | | 2020-06-14 | 20520 | The Law Office of Cassandra Evans-Jones | Stat Diagnostics | 27239 | 2020-10-29 | 1846 - Wallace, Rynecca - 9.21.2020 - $2,950.00 - HO |
| | | | 2020-08-26 | 20522 | Zehl & Associates PC | Stat Diagnostics | 27240 | 2020-10-29 | 880 - Watson, Hollis - 9.2.2020 - $7,450.00 - HO |
| | | | 1900-01-01 | 20524 | The Buzbee Law Firm | Stat Diagnostics | 27241 | 2020-10-29 | 838 - Weatherly, Corey - 9.29.2020 - $16,450.00 - HO |
| | | | 1900-01-01 | 20538 | Arnold Itkin LLP | Stat Diagnostics | 27257 | 2020-10-29 | 2072 - Vaughan, Deanna - 9.18.2020 - $2,950.00 - HO |
| | | | 2020-09-03 | 20696 | Garner & Munoz | Stat Diagnostics | 28060 | 2020-12-04 | 2087 - Adams, Janice - 10.1.2020 - $5,551.80 - HO |
| | | | 2020-09-03 | 20696 | Garner & Munoz | Stat Diagnostics | 28061 | 2020-12-04 | 2087 - Adams, Janice10.12.20 - $4,500.00 - HO |
| | | | 2020-07-28 | 20698 | Law Office of Mae Nacol & Associates, P.C. | Stat Diagnostics | 28062 | 2020-12-04 | 2088 - Aldridge, Joshua - 10.20.2020 - $7,800.00 - HO |
| | | | 2020-07-29 | 20700 | The Kumar Law Firm | Stat Diagnostics | 28063 | 2020-12-04 | 1641 - Angeles, Rosalinda - 10.5.2020 - $5,900.00 - HO |
| | | | 2020-09-30 | 20702 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28064 | 2020-12-04 | 1423 - Lara Cuin, Baldemar - 10.15.2020 - $9,000.00 - HO |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2020-09-30 | 20702 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28065 | 2020-12-04 | 1423 - Lara Cuin, Baldemar 10.27.20 - $2,950.00 - HO |
| | | | 2020-09-23 | 20705 | The Kumar Law Firm | Stat Diagnostics | 28067 | 2020-12-04 | 1641 - Barrios, Maria - 10.12.2020 - $7,450.00 - HO |
| | | | 2020-09-23 | 20707 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 28068 | 2020-12-04 | 2071 - Batiste, Beverly - 10.16.2020 - $4,500.00 - HO |
| | | | 2020-09-23 | 20707 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 28765 | 2021-01-29 | 2071 - Batiste, Beverly - 11.13.2020 - $5,900.00 - HO |
| | | | 2020-09-20 | 20709 | McDonald Worley, PC | Stat Diagnostics | 28069 | 2020-12-04 | 2003 - Bataineh, Mohamed - 10.27.2020 - $9,000.00 - HO |
| | | | 2020-08-23 | 20711 | Salazar & Velazquez, P.C. | Stat Diagnostics | 28070 | 2020-12-04 | 1997 - Bermudez, Isabel - 10.22.2020 - $4,500.00 - HO |
| | | | 2020-09-06 | 20713 | The Kumar Law Firm | Stat Diagnostics | 28071 | 2020-12-04 | 1641 - Burciaga, Lourdes - 10.30.2020 - $9,000.00 - HO |
| | | | 2020-08-06 | 20715 | D. Miller & Associates, PLLC | Stat Diagnostics | 28073 | 2020-12-04 | 590 - Caldwell, Craigoy - 10.22.2020 - $7,600.00 - PI |
| | | | 2020-07-20 | 20719 | The Kumar Law Firm | Stat Diagnostics | 28079 | 2020-12-04 | 1641 - Calderon, Jose Carlos - 10.8.2020 - $14,900.00 - HO |
| | | | 2020-09-09 | 20721 | The Kumar Law Firm | Stat Diagnostics | 28080 | 2020-12-04 | 1641 - Campos-Ochoa, Carlos - 10.27.2020 - $11,950.00 - HO |
| | | | 2020-09-24 | 20723 | The Kumar Law Firm | Stat Diagnostics | 28081 | 2020-12-04 | 1641 - Chance, Robert - 10.12.2020 - $7,450.00 - HO |
| | | | 2020-03-07 | 20725 | J S Lopez Law | Stat Diagnostics | 28082 | 2020-12-04 | 845 - Chinchilla, Lignin - 10.8.2020 - $4,650.00 - HO |
| | | | 2020-08-20 | 20727 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28083 | 2020-12-04 | 1423 - Contreras De La Rosa, Juan - 10.15.2020 - $4,500.00 - HO |
| | | | 2020-09-13 | 20729 | The Kumar Law Firm | Stat Diagnostics | 28085 | 2020-12-04 | 1641 - Flores, Eve - 10.16.2020 - $14,900.00 - HO |
| | | | 2020-09-13 | 20729 | The Kumar Law Firm | Stat Diagnostics | 28852 | 2021-01-29 | 1641 - Flores, Eve - 11.4.2020 - $2,950.00 - HO |
| | | | 2020-09-25 | 20731 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 28086 | 2020-12-04 | 2089 - Flores, Jaime - 10.13.2020 - $4,500.00 - HO |
| | | | 2020-09-18 | 20735 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28094 | 2020-12-04 | 1423 - Garcia, Ashley - 10.21.2020 - $7,600.00 - HO |
| | | | 2020-07-07 | 20737 | The Kumar Law Firm | Stat Diagnostics | 28096 | 2020-12-04 | 1641 - Garza, Blanca - 10.16.2020 - $9,000.00 - HO |
| | | | 2020-09-25 | 20739 | Law Office of Mae Nacol & Associates, P.C. | Stat Diagnostics | 28099 | 2020-12-04 | 2088 - Garza, Geronimo - 10.2.2020 - $9,000.00 - HO |
| | | | 2020-09-25 | 20739 | Law Office of Mae Nacol & Associates, P.C. | Stat Diagnostics | 29704 | 2021-03-29 | 2088 - Garza, Geronimo - 2.4.2021 - $2,950.00 - PI |
| | | | 2020-05-11 | 20741 | Arnold Itkin LLP | Stat Diagnostics | 28100 | 2020-12-04 | 2072 - Gartmond, Maurice - 10.5.2020 - $4,500.00 - HO |
| | | | 2020-09-03 | 20743 | The Kumar Law Firm | Stat Diagnostics | 28101 | 2020-12-04 | 1641 - Garcia Jr, Rafael - 10.9.2020 - $11,950.00 - HO |
| | | | 2020-09-25 | 20745 | Salazar & Velazquez, P.C. | Stat Diagnostics | 28102 | 2020-12-04 | 1997 - Rubio Gomez, David - 10.23.2020 - $9,150.00 - HO |
| | | | 2020-09-05 | 20747 | Lozano Law Offices, P.C. | Stat Diagnostics | 28103 | 2020-12-04 | 1651 - Gonzalez, Veronica - 10.7.2020 - $9,000.00 - HO |
| | | | 2020-09-09 | 20749 | The Martin Law Firm, PLLC | Stat Diagnostics | 28104 | 2020-12-04 | 1998 - Graves, Jasmine - 10.2.2020 - $2,950.00 - HO |
| | | | 2020-08-20 | 20751 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28105 | 2020-12-04 | 1423 - Gutierrez, Candelaria - 10.15.2020 - $7,450.00 - HO |
| | | | 2020-08-20 | 20751 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28859 | 2021-01-29 | 1423 - Gutierrez, Candelaria - 11.16.2020 - $4,500.00 - HO |
| | | | 1900-01-01 | 20753 | Arnold Itkin LLP | Stat Diagnostics | 28106 | 2020-12-04 | 2072 - Gutierrez, Eric - 10.29.2020 - $7,450.00 - HO |
| | | | 1900-01-01 | 20753 | Arnold Itkin LLP | Stat Diagnostics | 28802 | 2021-01-29 | 2072 - Gutierrez, Eric - 12.1.2020 - $2,950.00 - PI |
| | | | 2020-10-05 | 20755 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28108 | 2020-12-04 | 1423 - Hernandez, Angel - 10.28.2020 - $10,400.00 - HO |
| | | | 2020-03-24 | 20757 | Heriberto Ramos & Associates | Stat Diagnostics | 28109 | 2020-12-04 | 732 - Hernandez, Billy Joe - 10.28.2020 - $9,000.00 - HO |
| | | | 2020-08-25 | 20759 | DeSimone Law Office | Stat Diagnostics | 28110 | 2020-12-04 | 594 - Holt, Gregdashia - 10.8.2020 - $11,950.00 - HO |
| | | | 2020-01-13 | 20761 | The Martin Law Firm, PLLC | Stat Diagnostics | 28111 | 2020-12-04 | 1886 - Huntington, Kobie - 10.23.2020 - $2,950.00 - HO |
| | | | 2020-09-17 | 20763 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28112 | 2020-12-04 | 1423 - Jackson, Reginald - 10.29.2020 - $7,450.00 - HO |
| | | | 2020-09-17 | 20765 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28113 | 2020-12-04 | 1423 - Jackson, Willie - 10.29.2020 - $2,950.00 - HO |
| | | | 2020-06-05 | 20767 | Bergquist Law Firm | Stat Diagnostics | 28114 | 2020-12-04 | 731 - Jimenez, Guillermo - 10.6.2020 - $4,500.00 - HO |
| | | | 2020-09-06 | 20769 | Robert Markland LLP | Stat Diagnostics | 28115 | 2020-12-04 | 2005 - Jones, Demion - 10.26.2020 - $7,450.00 - HO |
| | | | 2020-09-08 | 20771 | The Martin Law Firm, PLLC | Stat Diagnostics | 28116 | 2020-12-04 | 1886 - Jones, Khris - 10.28.2020 - $4,500.00 - HO |
| | | | 2020-09-08 | 20771 | The Martin Law Firm, PLLC | Stat Diagnostics | 28809 | 2021-01-29 | 1886 - Jones, Khris - 12.10.2020 - $7,450.00 - PI |
| | | | 2020-09-30 | 20773 | The Kumar Law Firm | Stat Diagnostics | 28117 | 2020-12-04 | 1641 - Langley, Daniel - 10.30.2020 - $4,500.00 - HO |
| | | | 2020-10-10 | 20775 | Firouzbakht Law Firm | Stat Diagnostics | 28118 | 2020-12-04 | 2090 - Lange, Emily - 10.23.2020 - $4,500.00 - HO |
| | | | 2020-10-10 | 20775 | Firouzbakht Law Firm | Stat Diagnostics | 28866 | 2021-01-29 | 2090 - Lange, Emily - 11.12.2020 - $4,500.00 - HO |
| | | | 2020-10-10 | 20775 | Firouzbakht Law Firm | Stat Diagnostics | 32120 | 2021-06-30 | 2090 - Lange, Emily - 5.27.2021 - $5,900.00 - PI |
| | | | 2020-09-30 | 20777 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28119 | 2020-12-04 | 1423 - Lanier, Kimberlene - 10.29.2020 - $10,400.00 - HO |
| | | | 2020-09-30 | 20777 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29680 | 2021-03-29 | 826 - Lanier, Kimberlene - 2.23.2021 - $2,950.00 - PI |
| | | | 2020-09-18 | 20779 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28121 | 2020-12-04 | 1423 - Lawrence, Fredrick - 10.13.2020 - $7,450.00 - HO |
| | | | 2020-09-18 | 20779 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28867 | 2021-01-29 | 1423 - Lawrence, Fredrick - 11.24.2020 - $4,500.00 - HO |
| | | | 2020-10-02 | 20781 | Steven M. Lee, P.C. | Stat Diagnostics | 28123 | 2020-12-04 | 823 - Lee, Samuel - 10.16.2020 - $4,500.00 - HO |
| | | | 2020-07-31 | 20784 | The Hodge Law Firm | Stat Diagnostics | 28147 | 2020-12-04 | 963 - Little, John - 10.1.2020 - $4,500.00 - HO |
| | | | 2020-07-27 | 20786 | Herbert Law Firm, PLLC | Stat Diagnostics | 28148 | 2020-12-04 | 627 - Lozano, Brenda - 10.20.2020 - $9,000.00 - HO |
| | | | 2020-08-17 | 20788 | Mike V. Vadie Attorney at Law | Stat Diagnostics | 28149 | 2020-12-04 | 1478 - Macias, Juan - 10.8.2020 - $9,000.00 - HO |
| | | | 2020-08-17 | 20788 | Mike V. Vadie Attorney at Law | Stat Diagnostics | 28150 | 2020-12-04 | 1478 - Macias, Juan 10.27.20 - $2,950.00 - HO |
| | | | 2020-08-13 | 20790 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28151 | 2020-12-04 | 1423 - Magana, Edsel - 10.9.2020 - $9,000.00 - HO |
| | | | 2020-09-21 | 20792 | Peter A. Ruman Attorney at Law | Stat Diagnostics | 28152 | 2020-12-04 | 854 - Martinez, Irene - 10.21.2020 - $9,000.00 - HO |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2020-09-20 | 20794 | The NMW Law Firm | Stat Diagnostics | 28153 | 2020-12-04 | 609 - Mcneal, Dencel - 10.22.2020 - $2,950.00 - HO |
| | | | 2020-09-20 | 20794 | The NMW Law Firm | Stat Diagnostics | 28154 | 2020-12-04 | 609 - Mcneal, Dencel10.29.20 - $4,500.00 - HO |
| | | | 2020-05-04 | 20796 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28155 | 2020-12-04 | 1423 - Melendez, Rene - 10.26.2020 - $13,500.00 - HO |
| | | | 2020-05-04 | 20798 | The Kumar Law Firm | Stat Diagnostics | 28156 | 2020-12-04 | 1641 - Moreno, Ma De Jesus - 10.22.2020 - $4,500.00 - HO |
| | | | 2020-09-03 | 20800 | Cedillos Law Firm | Stat Diagnostics | 28157 | 2020-12-04 | 1981 - Nevarez, Gregoria - 10.14.2020 - $9,150.00 - HO |
| | | | 2020-08-06 | 20802 | Rosen Law Group | Stat Diagnostics | 28158 | 2020-12-04 | 1565 - Ngondo, Allowed - 10.19.2020 - $11,950.00 - HO |
| | | | 2020-08-24 | 20806 | Salazar & Velazquez, P.C. | Stat Diagnostics | 28159 | 2020-12-04 | 1997 - Ovalle, Martin - 10.2.2020 - $4,500.00 - HO |
| | | | 2020-08-24 | 20808 | Salazar & Velazquez, P.C. | Stat Diagnostics | 28160 | 2020-12-04 | 1997 - Ovalle, Manuel - 10.2.2020 - $11,950.00 - HO |
| | | | 2020-08-22 | 20810 | McDonald Worley, PC | Stat Diagnostics | 28161 | 2020-12-04 | 2057 - Parker, Donna - 10.6.2020 - $4,500.00 - HO |
| | | | 2020-10-05 | 20812 | Beverly R. Caruthers | Stat Diagnostics | 28162 | 2020-12-04 | 620 - Parker, Jerodrick - 10.21.2020 - $11,950.00 - HO |
| | | | 2020-10-05 | 20812 | Beverly R. Caruthers | Stat Diagnostics | 30045 | 2021-04-15 | 620 - Parker, Jerodrick - 3.15.2021 - $4,500.00 - PI |
| | | | 2020-09-23 | 20814 | Mike V. Vadie Attorney at Law | Stat Diagnostics | 28163 | 2020-12-04 | 1478 - Pena, Ana - 10.15.2020 - $7,450.00 - HO |
| | | | 2020-08-22 | 20816 | J S Lopez Law | Stat Diagnostics | 28164 | 2020-12-04 | 845 - Perez, Manuel - 10.20.2020 - $9,150.00 - HO |
| | | | 2020-08-17 | 20818 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28165 | 2020-12-04 | 1423 - Phillips, Kendall - 10.6.2020 - $4,500.00 - HO |
| | | | 2020-10-22 | 20820 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 28166 | 2020-12-04 | 1899 - Ramos, Jaime - 10.30.2020 - $14,900.00 - HO |
| | | | 2020-08-04 | 20822 | McCarthy & Associates | Stat Diagnostics | 28167 | 2020-12-04 | 578 - Reynoso, Perla - 10.6.2020 - $4,500.00 - HO |
| | | | 2020-09-13 | 20824 | Salazar & Velazquez, P.C. | Stat Diagnostics | 28168 | 2020-12-04 | 1997 - Rivera, Austreberto - 10.20.2020 - $9,000.00 - HO |
| | | | 2020-09-08 | 20826 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28169 | 2020-12-04 | 1423 - Rodriguez, Sergio - 10.27.2020 - $5,900.00 - HO |
| | | | 2020-01-24 | 20828 | The Kumar Law Firm | Stat Diagnostics | 28170 | 2020-12-04 | 1641 - Alvarado, Roxana - 10.22.2020 - $4,500.00 - HO |
| | | | 2020-01-24 | 20828 | The Kumar Law Firm | Stat Diagnostics | 28771 | 2021-01-29 | 824 - Alvarado, Roxana - 12.2.2020 - $2,950.00 - PI |
| | | | 2020-09-11 | 20830 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28171 | 2020-12-04 | 1423 - Runnels, Ebony - 10.21.2020 - $9,000.00 - HO |
| | | | 2020-09-28 | 20832 | Calhoun Meredith Simms PLLC | Stat Diagnostics | 28172 | 2020-12-04 | 1429 - Salas, Judith - 10.29.2020 - $9,000.00 - HO |
| | | | 2020-08-01 | 20834 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28173 | 2020-12-04 | 1423 - Sevilla, Oscar - 10.9.2020 - $9,000.00 - HO |
| | | | 2019-05-19 | 20836 | The Buzbee Law Firm | Stat Diagnostics | 28174 | 2020-12-04 | 838 - Sullivant, Elizabeth - 10.13.2020 - $4,500.00 - HO |
| | | | 2020-03-16 | 20838 | The Buzbee Law Firm | Stat Diagnostics | 28175 | 2020-12-04 | 1979 - Taylor, Trevor - 10.16.2020 - $2,950.00 - HO |
| | | | 2020-09-25 | 20840 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 28176 | 2020-12-04 | 2089 - Ugalde, Jesus - 10.9.2020 - $9,000.00 - HO |
| | | | 2020-02-17 | 20842 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28177 | 2020-12-04 | 1423 - Valadez, Elton J - 10.6.2020 - $2,950.00 - HO |
| | | | 2020-10-18 | 20844 | Arnold Itkin LLP | Stat Diagnostics | 28178 | 2020-12-04 | 2072 - Villareal, Miguel - 10.27.2020 - $10,400.00 - HO |
| | | | 1900-01-01 | 20846 | Arnold Itkin LLP | Stat Diagnostics | 28179 | 2020-12-04 | 2072 - Ward, Gussie - 10.5.2020 - $4,500.00 - HO |
| | | | 2020-05-12 | 20848 | Sandoval Law Firm | Stat Diagnostics | 28180 | 2020-12-04 | 844 - Young, Ramona - 10.27.2020 - $2,950.00 - HO |
| | | | 2020-05-05 | 20850 | The Kumar Law Firm | Stat Diagnostics | 28181 | 2020-12-04 | 1641 - Zangre, Cephas - 10.9.2020 - $11,950.00 - HO |
| | | | 2020-09-18 | 20852 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28182 | 2020-12-04 | 1423 - Zermeno, Crystal - 10.22.2020 - $10,400.00 - HO |
| | | | 2020-05-17 | 20856 | Farrar & Ball LLP | Stat Diagnostics | 28184 | 2020-12-04 | 690 - Obrien, Jerry - 10.19.2020 - $2,950.00 - HO |
| | | | 2020-09-24 | 20992 | GWJ Law Firm | Stat Diagnostics | 28759 | 2021-01-29 | 2106 - Adolphe, Christine - 11.16.2020 - $4,500.00 - HO |
| | | | 2020-09-24 | 20992 | GWJ Law Firm | Stat Diagnostics | 28760 | 2021-01-29 | 2106 - Adolphe, Christine11.17.20 - $9,000.00 - HO |
| | | | 2020-10-14 | 20994 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28761 | 2021-01-29 | 1423 - Aguirre, Demi - 11.24.2020 - $11,950.00 - HO |
| | | | 2020-10-14 | 20996 | Mike V. Vadie Attorney at Law | Stat Diagnostics | 28762 | 2021-01-29 | 1478 - Assaf, Joseph - 11.16.2020 - $14,900.00 - HO |
| | | | 2020-07-30 | 20998 | McCarthy & Associates | Stat Diagnostics | 28763 | 2021-01-29 | 578 - August, Solomon - 11.30.2020 - $4,500.00 - HO |
| | | | 2020-10-01 | 21000 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28764 | 2021-01-29 | 1423 - Bailey, Michael - 11.12.2020 - $9,000.00 - HO |
| | | | 2020-10-01 | 21000 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 31514 | 2021-06-03 | 826 - Bailey, Michael - 4.22.2021 - $2,950.00 - PI |
| | | | 2020-10-12 | 21002 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28766 | 2021-01-29 | 1423 - Bautista-Betancourt, Abelardo - 11.5.2020 - $13,350.00 - HO |
| | | | 2020-10-12 | 21002 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 31515 | 2021-06-03 | 826 - Bautista- Betancourt,  Abelardo - 4.5.2021 - $4,500.00 - PI |
| | | | 2020-10-09 | 21004 | The Kumar Law Firm | Stat Diagnostics | 28767 | 2021-01-29 | 1641 - Belt, Tamisha - 11.9.2020 - $7,450.00 - HO |
| | | | 2020-08-10 | 21006 | The Kumar Law Firm | Stat Diagnostics | 28768 | 2021-01-29 | 1641 - Benbarka, Shirine - 11.13.2020 - $4,500.00 - HO |
| | | | 2020-08-10 | 21006 | The Kumar Law Firm | Stat Diagnostics | 28769 | 2021-01-29 | 1641 - Benbarka, Shirine11.17.20 - $4,500.00 - HO |
| | | | 2020-10-14 | 21008 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28770 | 2021-01-29 | 826 - Agirre, John - 12.3.2020 - $9,000.00 - HO |
| | | | 2020-10-14 | 21008 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29467 | 2021-03-24 | 826 - Agirre, John - 1.28.2021 - $2,950.00 - PI |
| | | | 2020-10-26 | 21010 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 28772 | 2021-01-29 | 2071 - Amleh, Ahmad - 12.18.2020 - $9,000.00 - PI |
| | | | 2020-10-09 | 21012 | The Kumar Law Firm | Stat Diagnostics | 28773 | 2021-01-29 | 824 - Belt, Benjamin - 12.8.2020 - $4,500.00 - PI |
| | | | 2020-10-31 | 21014 | Manuel Gonzalez Attorney at Law | Stat Diagnostics | 28774 | 2021-01-29 | 2115 - Benford, Brandy - 12.16.2020 - $4,650.00 - PI |
| | | | 2020-08-24 | 21016 | The Kumar Law Firm | Stat Diagnostics | 28775 | 2021-01-29 | 824 - Bitterman, Andrew - 12.22.2020 - $4,650.00 - PI |
| | | | 2020-10-04 | 21018 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28776 | 2021-01-29 | 826 - Boyette, Latonia - 12.10.2020 - $9,000.00 - PI |
| | | | 2020-10-26 | 21020 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28777 | 2021-01-29 | 826 - Bullock, Kiara - 12.7.2020 - $4,500.00 - PI |
| | | | 2020-11-15 | 21022 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28778 | 2021-01-29 | 826 - Cabrera, Vicente - 12.29.2020 - $10,400.00 - PI |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2020-10-28 | 21024 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28779 | 2021-01-29 | 826 - Calderon, Gloria - 12.9.2020 - $11,950.00 - PI |
| | | | 2019-07-11 | 21026 | The West Law Office | Stat Diagnostics | 28780 | 2021-01-29 | 1106 - Callejo, Jerry - 12.18.2020 - $9,150.00 - PI |
| | | | 2020-09-21 | 21030 | The Kumar Law Firm | Stat Diagnostics | 28782 | 2021-01-29 | 824 - Cardenas, Sophia - 12.7.2020 - $9,000.00 - PI |
| | | | 2020-10-01 | 21032 | The Kumar Law Firm | Stat Diagnostics | 28783 | 2021-01-29 | 824 - Carmona, Michelle - 12.2.2020 - $14,900.00 - PI |
| | | | 2020-11-04 | 21034 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 28784 | 2021-01-29 | 2071 - Catter, Richard - 12.21.2020 - $9,000.00 - PI |
| | | | 2020-10-07 | 21036 | The Kumar Law Firm | Stat Diagnostics | 28785 | 2021-01-29 | 824 - Chacon Guerra, Javier - 12.3.2020 - $11,950.00 - PI |
| | | | 2020-09-23 | 21038 | J S Lopez Law | Stat Diagnostics | 28786 | 2021-01-29 | 845 - Chavez, Adriana - 12.29.2020 - $9,000.00 - PI |
| | | | 2020-09-01 | 21040 | Jeff Todd Law | Stat Diagnostics | 28787 | 2021-01-29 | 1074 - Cuevas, Genoveva - 12.1.2020 - $10,400.00 - PI |
| | | | 1900-01-01 | 21042 | Arnold Itkin LLP | Stat Diagnostics | 28788 | 2021-01-29 | 2072 - Custis, Omar - 12.11.2020 - $2,950.00 - PI |
| | | | 2020-12-02 | 21044 | The Buzbee Law Firm | Stat Diagnostics | 28789 | 2021-01-29 | 838 - Diaz, Mario - 12.16.2020 - $9,000.00 - PI |
| | | | 2020-10-14 | 21046 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28790 | 2021-01-29 | 826 - Escarenio, Michelle - 12.7.2020 - $13,500.00 - PI |
| | | | 2020-11-11 | 21048 | Law Office of David J. Lopez PLLC | Stat Diagnostics | 28791 | 2021-01-29 | 2112 - Fiffe, Amanda - 12.3.2020 - $7,450.00 - PI |
| | | | 2020-11-08 | 21050 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28792 | 2021-01-29 | 826 - Flores, Rolando - 12.15.2020 - $4,500.00 - PI |
| | | | 2020-10-30 | 21052 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28793 | 2021-01-29 | 826 - Ford, Trinaka - 12.28.2020 - $9,000.00 - PI |
| | | | 2020-07-30 | 21054 | The Kumar Law Firm | Stat Diagnostics | 28794 | 2021-01-29 | 824 - Fuentes, Antonia - 12.11.2020 - $9,150.00 - PI |
| | | | 2020-09-09 | 21058 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28796 | 2021-01-29 | 826 - Gomez, Glendis - 12.22.2020 - $10,400.00 - PI |
| | | | 2020-09-09 | 21058 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29679 | 2021-03-29 | 826 - Gomez, Glendis - 2.27.2021 - $4,500.00 - PI |
| | | | 2020-08-15 | 21062 | The Kumar Law Firm | Stat Diagnostics | 28798 | 2021-01-29 | 824 - Gonzalez, Daniel - 12.16.2020 - $9,000.00 - PI |
| | | | 2020-08-19 | 21064 | Brown & Musselwhite | Stat Diagnostics | 28800 | 2021-01-29 | 891 - Gonzalez, Juan - 12.11.2020 - $7,450.00 - PI |
| | | | 2020-11-15 | 21066 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 28801 | 2021-01-29 | 1199 - Grafton, Jerald - 12.23.2020 - $2,950.00 - PI |
| | | | 2020-08-31 | 21068 | The Kumar Law Firm | Stat Diagnostics | 28803 | 2021-01-29 | 824 - Hernandez, Delphine - 12.14.2020 - $4,500.00 - PI |
| | | | 2020-08-31 | 21068 | The Kumar Law Firm | Stat Diagnostics | 29696 | 2021-03-29 | 824 - Hernandez, Delphine - 2.9.2021 - $4,500.00 - PI |
| | | | 2020-07-25 | 21070 | The Kumar Law Firm | Stat Diagnostics | 28804 | 2021-01-29 | 824 - Hernandez, Gilberto - 12.29.2020 - $7,450.00 - PI |
| | | | 2020-10-04 | 21072 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28805 | 2021-01-29 | 826 - Hyder, Mark - 12.8.2020 - $7,450.00 - PI |
| | | | 2020-12-05 | 21074 | The Buzbee Law Firm | Stat Diagnostics | 28806 | 2021-01-29 | 838 - Johnson, Joshua - 12.18.2020 - $7,450.00 - PI |
| | | | 2020-12-21 | 21076 | Peter A. Ruman Attorney at Law | Stat Diagnostics | 28807 | 2021-01-29 | 854 - Johnson, Robert - 12.30.2020 - $11,950.00 - PI |
| | | | 2020-10-30 | 21078 | The Law Offices of Eugene K. Hollander | Stat Diagnostics | 28808 | 2021-01-29 | 2113 - Jones, Brian - 12.18.2020 - $4,500.00 - PI |
| | | | 2020-12-02 | 21080 | Sneed Mitchell | Stat Diagnostics | 28810 | 2021-01-29 | 2108 - Kennedy, Claudia - 12.11.2020 - $13,350.00 - PI |
| | | | 2020-06-05 | 21082 | The Martin Law Firm, PLLC | Stat Diagnostics | 28811 | 2021-01-29 | 1886 - Kennedy, Chyonti - 12.14.2020 - $4,500.00 - PI |
| | | | 2020-07-05 | 21084 | Law Office of Joseph K. Plumbar | Stat Diagnostics | 28812 | 2021-01-29 | 1680 - Blunt, Chastidy - 11.11.2020 - $2,950.00 - HO |
| | | | 2020-06-05 | 21086 | The Martin Law Firm, PLLC | Stat Diagnostics | 28813 | 2021-01-29 | 1886 - Leachman, Donyelle - 12.14.2020 - $9,000.00 - PI |
| | | | 2020-09-30 | 21088 | Lozano Law Offices, P.C. | Stat Diagnostics | 28814 | 2021-01-29 | 1651 - Canales, Mary - 11.2.2020 - $7,450.00 - HO |
| | | | 2020-10-16 | 21090 | Hilliard Martinez Gonzalez Trial Attorneys | Stat Diagnostics | 28815 | 2021-01-29 | 2114 - Leal, Liliana - 12.17.2020 - $11,950.00 - PI |
| | | | 2020-08-21 | 21092 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 28816 | 2021-01-29 | 1899 - Carvajal, Blanca - 11.4.2020 - $2,950.00 - HO |
| | | | 2020-09-21 | 21094 | The Kumar Law Firm | Stat Diagnostics | 28817 | 2021-01-29 | 1641 - Cardenas, Joshua - 11.2.2020 - $4,500.00 - HO |
| | | | 2020-11-04 | 21096 | The Kumar Law Firm | Stat Diagnostics | 28818 | 2021-01-29 | 824 - Leday York, Devin - 12.8.2020 - $9,000.00 - PI |
| | | | 2020-11-25 | 21098 | The Law Office of Cassandra Evans-Jones | Stat Diagnostics | 28819 | 2021-01-29 | 1846 - Lewis, Cheyenne - 12.30.2020 - $4,500.00 - PI |
| | | | 2020-11-06 | 21100 | Mike V. Vadie Attorney at Law | Stat Diagnostics | 28820 | 2021-01-29 | 1478 - Lockett, Joy - 12.21.2020 - $4,500.00 - PI |
| | | | 2020-11-06 | 21102 | Mike V. Vadie Attorney at Law | Stat Diagnostics | 28821 | 2021-01-29 | 1478 - Lockett, Lia - 12.21.2020 - $9,000.00 - PI |
| | | | 2020-11-29 | 21104 | Peter A. Ruman Attorney at Law | Stat Diagnostics | 28822 | 2021-01-29 | 854 - Longdon, Robin - 12.30.2020 - $9,000.00 - PI |
| | | | 2020-11-04 | 21106 | The Kumar Law Firm | Stat Diagnostics | 28823 | 2021-01-29 | 824 - Lopez, Christopher - 12.23.2020 - $9,000.00 - PI |
| | | | 2020-11-16 | 21108 | Manuel Gonzalez Attorney at Law | Stat Diagnostics | 28824 | 2021-01-29 | 2115 - Mejia, Maria - 12.29.2020 - $9,000.00 - PI |
| | | | 2020-10-11 | 21110 | The Kumar Law Firm | Stat Diagnostics | 28825 | 2021-01-29 | 824 - Molina, Carlos - 12.10.2020 - $4,500.00 - PI |
| | | | 2020-10-11 | 21112 | The Kumar Law Firm | Stat Diagnostics | 28826 | 2021-01-29 | 824 - Molina, Kelvin - 12.10.2020 - $4,500.00 - PI |
| | | | 2020-10-26 | 21114 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28827 | 2021-01-29 | 826 - Moore, Alexis - 12.4.2020 - $2,950.00 - PI |
| | | | 2020-11-25 | 21116 | The Law Office of Cassandra Evans-Jones | Stat Diagnostics | 28828 | 2021-01-29 | 1846 - Mouton, Lamiracle - 12.30.2020 - $15,050.00 - PI |
| | | | 2020-11-23 | 21118 | Zehl & Associates PC | Stat Diagnostics | 28829 | 2021-01-29 | 880 - Nornholm, Kenneth - 12.22.2020 - $7,450.00 - PI |
| | | | 2020-11-11 | 21120 | Smith & Hassler Attorneys at Law | Stat Diagnostics | 28830 | 2021-01-29 | 1173 - Padilla Najera, Yocksira - 12.28.2020 - $14,900.00 - PI |
| | | | 2020-10-30 | 21122 | Farah Law | Stat Diagnostics | 28831 | 2021-01-29 | 855 - Pico, Lionel - 12.2.2020 - $2,950.00 - PI |
| | | | 2020-10-30 | 21122 | Farah Law | Stat Diagnostics | 28832 | 2021-01-29 | 855 - Pico, Lionel12.03.20 - $9,000.00 - PI |
| | | | 2020-10-11 | 21124 | The Kumar Law Firm | Stat Diagnostics | 28833 | 2021-01-29 | 824 - Quintanilla, Roger - 12.8.2020 - $11,950.00 - PI |
| | | | 2020-12-18 | 21126 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28834 | 2021-01-29 | 826 - Ramirez, Francisco - 12.23.2020 - $11,950.00 - PI |
| | | | 2020-10-03 | 21128 | Perdue & Kidd | Stat Diagnostics | 28835 | 2021-01-29 | 2117 - Chapa, Chandra - 11.10.2020 - $4,500.00 - HO |
| | | | 2019-03-22 | 21130 | Morley Law Firm | Stat Diagnostics | 28836 | 2021-01-29 | 1729 - Rosales Rodriguez, Maria - 12.28.2020 - $9,000.00 - PI |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2020-07-06 | 21132 | The Kumar Law Firm | Stat Diagnostics | 28837 | 2021-01-29 | 824 - Saenz, Julissa - 12.15.2020 - $11,950.00 - PI |
| | | | 2019-06-28 | 21134 | Mukerji Law Firm | Stat Diagnostics | 28838 | 2021-01-29 | 2107 - Cisneros, Daniel - 11.23.2020 - $4,500.00 - HO |
| | | | 2018-09-04 | 21136 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 28839 | 2021-01-29 | 2071 - Sanchez, Jesus - 12.21.2020 - $4,500.00 - PI |
| | | | 2020-09-23 | 21138 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28840 | 2021-01-29 | 826 - Saucedo, Shantal - 12.10.2020 - $4,500.00 - PI |
| | | | 2019-06-28 | 21140 | Mukerji Law Firm | Stat Diagnostics | 28841 | 2021-01-29 | 2107 - Cisneros, Juan - 11.23.2020 - $9,000.00 - HO |
| | | | 2020-11-02 | 21142 | Law Firm of Theresa Ify Omeludike, PC | Stat Diagnostics | 28842 | 2021-01-29 | 1977 - Scott, Gia - 12.4.2020 - $9,000.00 - PI |
| | | | 2020-07-06 | 21144 | The Kumar Law Firm | Stat Diagnostics | 28843 | 2021-01-29 | 824 - Teran, Denise - 12.8.2020 - $4,500.00 - PI |
| | | | 2020-08-27 | 21146 | Stewart J. Guss | Stat Diagnostics | 28844 | 2021-01-29 | 625 - Coreas De Arredondo, Cristina - 11.9.2020 - $9,000.00 - HO |
| | | | 2020-10-12 | 21148 | Farah Law | Stat Diagnostics | 28845 | 2021-01-29 | 855 - Coronado, Roy - 11.5.2020 - $7,450.00 - HO |
| | | | 2020-10-28 | 21150 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28846 | 2021-01-29 | 826 - Turcios Meza, Suany - 12.10.2020 - $11,950.00 - PI |
| | | | 2019-09-23 | 21152 | Sandoval Law Firm | Stat Diagnostics | 28847 | 2021-01-29 | 844 - Dewalt, Shane - 11.3.2020 - $2,950.00 - HO |
| | | | 2020-10-28 | 21154 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28848 | 2021-01-29 | 826 - Valeriano Garcia, Olga - 12.9.2020 - $9,000.00 - PI |
| | | | 2020-08-26 | 21156 | Zehl & Associates PC | Stat Diagnostics | 28849 | 2021-01-29 | 880 - Watson, Joyce - 12.21.2020 - $2,950.00 - PI |
| | | | 2017-07-27 | 21158 | J S Lopez Law | Stat Diagnostics | 28850 | 2021-01-29 | 845 - Drake, Ronnie - 11.4.2020 - $9,000.00 - HO |
| | | | 2020-10-06 | 21160 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28851 | 2021-01-29 | 1423 - Ferrera, Gregorio - 11.24.2020 - $4,500.00 - HO |
| | | | 2020-09-08 | 21162 | The Kumar Law Firm | Stat Diagnostics | 28853 | 2021-01-29 | 1641 - Garza, Edgar - 11.23.2020 - $4,500.00 - HO |
| | | | 2020-10-29 | 21164 | Sneed Mitchell | Stat Diagnostics | 28854 | 2021-01-29 | 2108 - Geiman, Nathan - 11.6.2020 - $4,500.00 - HO |
| | | | 2020-09-13 | 21166 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 28856 | 2021-01-29 | 1899 - Harris-Glover, Mary - 11.6.2020 - $11,950.00 - HO |
| | | | 2020-10-09 | 21168 | The Kumar Law Firm | Stat Diagnostics | 28857 | 2021-01-29 | 1641 - Gonzalez, Lorena - 11.9.2020 - $7,450.00 - HO |
| | | | 2020-09-02 | 21170 | McCarthy & Associates | Stat Diagnostics | 28858 | 2021-01-29 | 578 - Guilbeau, Floyd - 11.20.2020 - $4,650.00 - HO |
| | | | 2020-10-09 | 21172 | Zeno Law | Stat Diagnostics | 28860 | 2021-01-29 | 2109 - Harris, Jeremy - 11.18.2020 - $9,000.00 - HO |
| | | | 2020-06-13 | 21174 | Spagnoletti Law Firm | Stat Diagnostics | 28861 | 2021-01-29 | 883 - Henry, William - 11.10.2020 - $2,950.00 - HO |
| | | | 2019-06-28 | 21176 | Mukerji Law Firm | Stat Diagnostics | 28862 | 2021-01-29 | 2107 - Hernandez, Pedro - 11.23.2020 - $9,000.00 - HO |
| | | | 2020-09-27 | 21178 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 28863 | 2021-01-29 | 1899 - Jackson, Chloe - 11.11.2020 - $9,000.00 - HO |
| | | | 2020-09-09 | 21180 | The Kumar Law Firm | Stat Diagnostics | 28864 | 2021-01-29 | 1641 - Jones, Devin - 11.11.2020 - $7,600.00 - HO |
| | | | 2020-10-17 | 21182 | Thomas Henry Law | Stat Diagnostics | 28865 | 2021-01-29 | 1985 - Kain, Cecilia - 11.11.2020 - $9,000.00 - HO |
| | | | 2020-10-11 | 21184 | Mukerji Law Firm | Stat Diagnostics | 28868 | 2021-01-29 | 2078 - Leija, Edith - 11.19.2020 - $4,500.00 - HO |
| | | | 2020-10-11 | 21184 | Mukerji Law Firm | Stat Diagnostics | 32791 | 2021-08-24 | 825 - Leija, Edith - 6.30.2021 - $4,500.00 - MRI |
| | | | 2020-10-10 | 21186 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28869 | 2021-01-29 | 1423 - Lewis, Jada - 11.3.2020 - $7,450.00 - HO |
| | | | 2020-09-04 | 21188 | Smith & Hassler Attorneys at Law | Stat Diagnostics | 28870 | 2021-01-29 | 1173 - Mancebo, Elvio - 11.3.2020 - $11,950.00 - HO |
| | | | 2020-11-03 | 21190 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28871 | 2021-01-29 | 1423 - Martinez, Carlos - 11.19.2020 - $22,350.00 - HO |
| | | | 2020-09-21 | 21192 | Salazar & Velazquez, P.C. | Stat Diagnostics | 28872 | 2021-01-29 | 1997 - Martinez, Evelyn - 11.3.2020 - $4,500.00 - HO |
| | | | 2020-09-21 | 21194 | Salazar & Velazquez, P.C. | Stat Diagnostics | 28873 | 2021-01-29 | 1997 - Martinez, Ruby - 11.3.2020 - $4,500.00 - HO |
| | | | 2020-09-21 | 21194 | Salazar & Velazquez, P.C. | Stat Diagnostics | 28874 | 2021-01-29 | 1997 - Martinez, Ruby11.10.20 - $4,500.00 - HO |
| | | | 1900-01-01 | 21196 | Arnold Itkin LLP | Stat Diagnostics | 28875 | 2021-01-29 | 2072 - Mayer, Carolyn - 11.17.2020 - $4,500.00 - HO |
| | | | 2020-10-27 | 21198 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28876 | 2021-01-29 | 1423 - Medrano, Kevin - 11.20.2020 - $4,500.00 - HO |
| | | | 2020-11-02 | 21200 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 28877 | 2021-01-29 | 1899 - Milligan, Jasmine - 11.17.2020 - $7,450.00 - HO |
| | | | 2020-10-10 | 21202 | The Hodge Law Firm | Stat Diagnostics | 28878 | 2021-01-29 | 963 - Morris, Grace - 11.12.2020 - $15,050.00 - HO |
| | | | 2020-11-16 | 21204 | The Buzbee Law Firm | Stat Diagnostics | 28879 | 2021-01-29 | 2110 - Morga, Valerie - 11.19.2020 - $9,000.00 - HO |
| | | | 2020-10-07 | 21206 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28880 | 2021-01-29 | 1423 - Ortega, Ricardo - 11.12.2020 - $7,450.00 - HO |
| | | | 2020-09-29 | 21208 | Alfred Law | Stat Diagnostics | 28881 | 2021-01-29 | 2118 - Patton, Frederic - 11.5.2020 - $16,450.00 - HO |
| | | | 2020-09-27 | 21210 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 28882 | 2021-01-29 | 1899 - Perkins, Joshua - 11.11.2020 - $9,000.00 - HO |
| | | | 2020-10-03 | 21212 | Perdue & Kidd | Stat Diagnostics | 28883 | 2021-01-29 | 2117 - Phagan, Carol - 11.10.2020 - $9,000.00 - HO |
| | | | 2020-10-10 | 21214 | Salazar & Velazquez, P.C. | Stat Diagnostics | 28884 | 2021-01-29 | 1997 - Pineda-Ramirez, Ma Olimpia - 11.5.2020 - $11,950.00 - HO |
| | | | 2020-09-21 | 21216 | The Kumar Law Firm | Stat Diagnostics | 28885 | 2021-01-29 | 1641 - Potts, Alfreda - 11.2.2020 - $2,950.00 - HO |
| | | | 2020-09-18 | 21218 | Farah Law | Stat Diagnostics | 28886 | 2021-01-29 | 855 - Rodriguez, Kegan - 11.6.2020 - $10,400.00 - HO |
| | | | 2020-09-28 | 21220 | Lozano Law Offices, P.C. | Stat Diagnostics | 28888 | 2021-01-29 | 1651 - Rodriguez, Oscar - 11.3.2020 - $9,000.00 - HO |
| | | | 2020-09-06 | 21222 | Robert Markland LLP | Stat Diagnostics | 28889 | 2021-01-29 | 2005 - Rosemore, Kena - 11.12.2020 - $7,450.00 - HO |
| | | | 2020-10-08 | 21224 | Hussain Law | Stat Diagnostics | 28890 | 2021-01-29 | 2119 - Sanchez-Quintero, Juan - 11.18.2020 - $13,650.00 - HO |
| | | | 2020-10-06 | 21226 | Law Office of Marcell Owens | Stat Diagnostics | 28891 | 2021-01-29 | 685 - Steverson, Sherry - 11.24.2020 - $4,500.00 - HO |
| | | | 2020-07-07 | 21228 | The Kumar Law Firm | Stat Diagnostics | 28893 | 2021-01-29 | 1641 - Tellez, Ariel - 11.18.2020 - $9,000.00 - HO |
| | | | 2020-10-03 | 21230 | The Kumar Law Firm | Stat Diagnostics | 28894 | 2021-01-29 | 1641 - Trevino, Allen - 11.20.2020 - $11,950.00 - HO |
| | | | 2020-10-07 | 21232 | Salazar & Velazquez, P.C. | Stat Diagnostics | 28896 | 2021-01-29 | 1997 - Lopez-Trejo, Maria - 11.17.2020 - $9,000.00 - HO |
| | | | 2020-10-05 | 21234 | The Buzbee Law Firm | Stat Diagnostics | 28897 | 2021-01-29 | 838 - Trevino, Reynaldo - 11.2.2020 - $9,000.00 - HO |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2020-10-07 | 21236 | Salazar & Velazquez, P.C. | Stat Diagnostics | 28899 | 2021-01-29 | 1997 - Trejo, Yeni - 11.6.2020 - $9,000.00 - HO |
| | | | 2020-06-11 | 21238 | Sandoval Law Firm | Stat Diagnostics | 28900 | 2021-01-29 | 844 - Waddell, Russell - 11.13.2020 - $2,950.00 - HO |
| | | | 2020-09-03 | 21240 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28901 | 2021-01-29 | 1423 - Williams, Brook - 11.30.2020 - $9,000.00 - HO |
| | | | 1900-01-01 | 21242 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 28902 | 2021-01-29 | 1423 - Zook, Ashley - 11.4.2020 - $7,450.00 - HO |
| | | | 2020-11-14 | 21451 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29468 | 2021-03-24 | 826 - Alvarez, Carlos - 1.4.2021 - $4,500.00 - PI |
| | | | 2020-11-16 | 21453 | Manuel Gonzalez Attorney at Law | Stat Diagnostics | 29469 | 2021-03-24 | 2115 - Aristizabal, Tatiana - 1.6.2021 - $4,500.00 - PI |
| | | | 2020-11-04 | 21455 | The Martin Law Firm, PLLC | Stat Diagnostics | 29470 | 2021-03-24 | 1886 - Banks, Eric - 1.8.2021 - $9,000.00 - PI |
| | | | 2017-06-08 | 21457 | Arnold Itkin LLP | Stat Diagnostics | 29471 | 2021-03-24 | 2072 - Brown, Zachariah - 1.14.2021 - $9,000.00 - PI |
| | | | 2017-06-08 | 21457 | Arnold Itkin LLP | Stat Diagnostics | 29986 | 2021-04-15 | 2072 - Brown, Zachariah - 3.10.2021 - $2,950.00 - PI |
| | | | 2020-11-02 | 21459 | The Martin Law Firm, PLLC | Stat Diagnostics | 29472 | 2021-03-24 | 1886 - Brown, Valarie - 1.13.2021 - $4,500.00 - PI |
| | | | 2020-11-23 | 21461 | The Martin Law Firm, PLLC | Stat Diagnostics | 29473 | 2021-03-24 | 1886 - Buenrostro, Zayra - 1.21.2021 - $4,500.00 - PI |
| | | | 2020-12-15 | 21463 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29474 | 2021-03-24 | 826 - Bustillo, Jose - 1.14.2021 - $7,450.00 - PI |
| | | | 2020-12-13 | 21465 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29476 | 2021-03-24 | 826 - Castillo, Gloria - 1.25.2021 - $4,500.00 - PI |
| | | | 2020-11-18 | 21467 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29477 | 2021-03-24 | 826 - Castro, Norma - 1.7.2021 - $9,000.00 - PI |
| | | | 2018-12-22 | 21469 | Ozlat Injury Lawyers | Stat Diagnostics | 29478 | 2021-03-24 | 1202 - Collins, Shateria - 1.13.2021 - $9,000.00 - PI |
| | | | 2020-09-14 | 21471 | Manuel Gonzalez Attorney at Law | Stat Diagnostics | 29479 | 2021-03-24 | 2115 - Cuello, Joahan - 1.19.2021 - $4,500.00 - PI |
| | | | 2020-11-29 | 21473 | The Kumar Law Firm | Stat Diagnostics | 29480 | 2021-03-24 | 824 - Davidson, Axle - 1.21.2021 - $9,000.00 - PI |
| | | | 2019-12-19 | 21475 | The Kumar Law Firm | Stat Diagnostics | 29481 | 2021-03-24 | 824 - Davis, Lennie - 1.20.2021 - $2,950.00 - PI |
| | | | 2020-12-03 | 21477 | Law Offices of Scott Warmuth | Stat Diagnostics | 29482 | 2021-03-24 | 2141 - Dominguez, Jarol - 1.19.2021 - $4,500.00 - PI |
| | | | 2020-07-07 | 21479 | The Kumar Law Firm | Stat Diagnostics | 29483 | 2021-03-24 | 824 - Duong, Loan - 1.4.2021 - $9,000.00 - PI |
| | | | 2020-07-05 | 21481 | The Kumar Law Firm | Stat Diagnostics | 29484 | 2021-03-24 | 824 - Duong, Thao - 1.4.2021 - $2,950.00 - PI |
| | | | 2020-11-22 | 21483 | Stewart J. Guss | Stat Diagnostics | 29485 | 2021-03-24 | 625 - Duque Gonzalez, Jorge - 1.20.2021 - $4,500.00 - PI |
| | | | 2020-10-25 | 21485 | Sandoval Law Firm | Stat Diagnostics | 29486 | 2021-03-24 | 844 - Elkhayyat, Noor - 1.22.2021 - $7,450.00 - PI |
| | | | 2020-11-18 | 21487 | Farah Law | Stat Diagnostics | 29487 | 2021-03-24 | 855 - Esquivel, Raul - 1.5.2021 - $7,450.00 - PI |
| | | | 2020-10-17 | 21489 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29488 | 2021-03-24 | 826 - Fays, Guillermo - 1.5.2021 - $9,000.00 - PI |
| | | | 2020-12-19 | 21491 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29490 | 2021-03-24 | 826 - Gabriel, Timmy - 1.26.2021 - $4,650.00 - PI |
| | | | 2020-12-19 | 21491 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29678 | 2021-03-29 | 826 - Gabriel, Timmy - 2.2.2021 - $4,650.00 - PI |
| | | | 2020-12-20 | 21493 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29491 | 2021-03-24 | 826 - Garcia, Crystin - 1.25.2021 - $9,000.00 - PI |
| | | | 2020-12-18 | 21766 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29998 | 2021-04-15 | 826 - Garcia, Crystin - 3.26.2021 - $2,950.00 - PI |
| | | | 0202-11-19 | 21495 | Williams Hart | Stat Diagnostics | 29492 | 2021-03-24 | 1592 - Gomez, Aldair - 1.11.2021 - $2,950.00 - PI |
| | | | 2020-11-22 | 21497 | Stewart J. Guss | Stat Diagnostics | 29493 | 2021-03-24 | 625 - Gonsales, Sandra - 1.11.2021 - $3,100.00 - PI |
| | | | 2020-11-22 | 21497 | Stewart J. Guss | Stat Diagnostics | 30003 | 2021-03-24 | 625 - Gonsales, Sandra - 3.1.2021 - $3,100.00 - PI |
| | | | 2020-11-15 | 21499 | Lozano Law Offices, P.C. | Stat Diagnostics | 29494 | 2021-03-24 | 830 - Gonzalez, Mariah - 1.27.2021 - $9,000.00 - PI |
| | | | 2020-12-11 | 21501 | The Kumar Law Firm | Stat Diagnostics | 29495 | 2021-03-24 | 824 - Guevara, Ernesto - 1.25.2021 - $9,000.00 - PI |
| | | | 2020-11-29 | 21503 | Beverly R. Caruthers | Stat Diagnostics | 29496 | 2021-03-24 | 620 - Hall, Tashawna - 1.12.2021 - $4,500.00 - PI |
| | | | 2020-11-10 | 21505 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 29497 | 2021-03-24 | 2089 - Hassan, Adam - 1.20.2021 - $24,625.00 - PI |
| | | | 2020-11-21 | 21507 | The Kumar Law Firm | Stat Diagnostics | 29498 | 2021-03-24 | 824 - Hernandez, Joe - 1.21.2021 - $9,000.00 - PI |
| | | | 2020-12-21 | 21509 | The Kumar Law Firm | Stat Diagnostics | 29499 | 2021-03-24 | 824 - Hernandez Cespedes, Yiliam - 1.8.2021 - $9,000.00 - PI |
| | | | 2020-11-28 | 21511 | The Kumar Law Firm | Stat Diagnostics | 29500 | 2021-03-24 | 824 - Jackson, Jarrett - 1.28.2021 - $9,075.00 - PI |
| | | | 2021-01-02 | 21513 | Gogo U. K. Owor & Associates | Stat Diagnostics | 29501 | 2021-03-24 | 1344 - Jackson, Da'Shira - 1.28.2021 - $9,000.00 - PI |
| | | | 2020-09-04 | 21515 | Chad Jones Law | Stat Diagnostics | 29502 | 2021-03-24 | 2138 - James, Dawn - 1.18.2021 - $4,500.00 - PI |
| | | | 2020-12-12 | 21517 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29503 | 2021-03-24 | 826 - Jolivette, Jared - 1.12.2021 - $7,450.00 - PI |
| | | | 2020-12-18 | 21519 | Mike V. Vadie Attorney at Law | Stat Diagnostics | 29504 | 2021-03-24 | 1478 - Kegler, Tameka - 1.14.2021 - $9,000.00 - PI |
| | | | 2020-11-23 | 21521 | Beverly R. Caruthers | Stat Diagnostics | 29505 | 2021-03-24 | 620 - Lang, Jayla - 1.15.2021 - $9,000.00 - PI |
| | | | 2020-11-26 | 21523 | The Kumar Law Firm | Stat Diagnostics | 29506 | 2021-03-24 | 824 - Lara Uceda, Jose - 1.21.2021 - $9,000.00 - PI |
| | | | 2020-11-14 | 21525 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29507 | 2021-03-24 | 826 - Larios, Rafael - 1.4.2021 - $4,500.00 - PI |
| | | | 2020-11-14 | 21527 | The Kumar Law Firm | Stat Diagnostics | 29508 | 2021-03-24 | 824 - Lopez, Vincent - 1.7.2021 - $9,000.00 - PI |
| | | | 2020-11-07 | 21529 | The Kumar Law Firm | Stat Diagnostics | 29509 | 2021-03-24 | 826 - Lopez Tajiboy, Mynor - 1.18.2021 - $9,000.00 - PI |
| | | | 2020-12-03 | 21531 | Sergio Reyes Jr. | Stat Diagnostics | 29510 | 2021-03-24 | 2142 - Marcia, Maria - 1.20.2021 - $9,000.00 - PI |
| | | | 2020-12-18 | 21533 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29511 | 2021-03-24 | 826 - Mcbride, Lydia - 1.29.2021 - $9,000.00 - PI |
| | | | 2020-06-11 | 21535 | Arnold Itkin LLP | Stat Diagnostics | 29512 | 2021-03-24 | 2072 - Mick, Patrick - 1.13.2021 - $2,950.00 - PI |
| | | | 2020-12-29 | 21537 | Beverly R. Caruthers | Stat Diagnostics | 29513 | 2021-03-24 | 620 - Moody, Melvin - 1.12.2021 - $10,051.45 - PI |
| | | | 2020-12-29 | 21537 | Beverly R. Caruthers | Stat Diagnostics | 29514 | 2021-03-24 | 620 - Moody, Melvin01.15.21 - $4,500.00 - PI |
| | | | 2020-12-23 | 21539 | Law Firm of Theresa Ify Omeludike, PC | Stat Diagnostics | 29515 | 2021-03-24 | 1977 - Odigie, Lawretta - 1.27.2021 - $10,400.00 - PI |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2020-12-01 | 21541 | The Kumar Law Firm | Stat Diagnostics | 29516 | 2021-03-24 | 824 - Picot, Carlton - 1.22.2021 - $9,000.00 - PI |
| | | | 2020-11-28 | 21543 | Simon & O'Rouke Law Firm, P.C. | Stat Diagnostics | 29517 | 2021-03-24 | 1530 - Plant, Rebecca - 1.13.2021 - $9,000.00 - PI |
| | | | 2020-11-18 | 21545 | J S Lopez Law | Stat Diagnostics | 29518 | 2021-03-24 | 845 - Ramirez, Cesar - 1.11.2021 - $4,500.00 - PI |
| | | | 2020-11-18 | 21547 | J S Lopez Law | Stat Diagnostics | 29519 | 2021-03-24 | 845 - Ramirez, Gaspar - 1.11.2021 - $2,950.00 - PI |
| | | | 2020-08-13 | 21549 | Mike V. Vadie Attorney at Law | Stat Diagnostics | 29520 | 2021-03-24 | 1478 - Ramirez, Tito - 1.26.2021 - $7,450.00 - PI |
| | | | 2020-11-18 | 21551 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29521 | 2021-03-24 | 826 - Rodriguez, Jose - 1.13.2021 - $4,500.00 - PI |
| | | | 2020-11-18 | 21551 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29682 | 2021-03-29 | 826 - Rodriguez, Jose - 2.12.2021 - $4,500.00 - PI |
| | | | 2020-11-14 | 21553 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29522 | 2021-03-24 | 826 - Rodriguez, Jose - 1.11.2021 - $4,500.00 - PI |
| | | | 2020-10-25 | 21555 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29523 | 2021-03-24 | 826 - Rodriguez, Juan - 1.18.2021 - $4,500.00 - PI |
| | | | 2020-11-02 | 21557 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29524 | 2021-03-24 | 826 - Rodriguez, Lincoln - 1.14.2021 - $4,500.00 - PI |
| | | | 2020-11-05 | 21866 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 30057 | 2021-04-15 | 826 - Rodriguez, Lincoln - 3.1.2021 - $4,500.00 - PI |
| | | | 2020-11-14 | 21559 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29525 | 2021-03-24 | 826 - Rodriguez, Maria - 1.29.2021 - $4,500.00 - PI |
| | | | 2020-10-03 | 21561 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29526 | 2021-03-24 | 826 - Rosembert, Gerardo - 1.7.2021 - $4,500.00 - PI |
| | | | 2020-10-03 | 21561 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 30060 | 2021-04-15 | 826 - Rosembert, Gerardo - 3.12.2021 - $4,500.00 - PI |
| | | | 2020-11-23 | 21563 | The Hodge Law Firm | Stat Diagnostics | 29528 | 2021-03-24 | 963 - Siegfried, Dana - 1.12.2021 - $9,000.00 - PI |
| | | | 2020-09-07 | 21565 | The Martin Law Firm, PLLC | Stat Diagnostics | 29529 | 2021-03-24 | 1886 - Trotter, Ruby - 1.19.2021 - $11,950.00 - PI |
| | | | 1985-06-10 | 21567 | Ramji Law Group | Stat Diagnostics | 29530 | 2021-03-24 | 709 - Trout, Elizabeth - 1.25.2021 - $9,000.00 - PI |
| | | | 1995-01-19 | 21569 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29531 | 2021-03-24 | 826 - Tubbs, Kiara - 1.13.2021 - $10,400.00 - PI |
| | | | 2020-12-12 | 21886 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 30071 | 2021-04-15 | 826 - Tubbs, Kiara - 3.8.2021 - $4,500.00 - PI |
| | | | 2020-12-12 | 22398 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 31578 | 2021-06-03 | 826 - Tubbs, Kiara - 4.26.2021 - $4,500.00 - PI |
| | | | 2020-12-11 | 21571 | J. Gonzalez Injury Attorneys | Stat Diagnostics | 29532 | 2021-03-24 | 2139 - Valdez, Falisha - 1.29.2021 - $9,000.00 - PI |
| | | | 2020-11-03 | 21573 | Lozano Law Offices, P.C. | Stat Diagnostics | 29533 | 2021-03-24 | 830 - Vallecillo, Cesar - 1.25.2021 - $11,950.00 - PI |
| | | | 2020-04-03 | 21575 | Zehl & Associates PC | Stat Diagnostics | 29534 | 2021-03-24 | 880 - Vaughn, Otis - 1.26.2021 - $13,350.00 - PI |
| | | | 2020-11-29 | 21577 | Law Firm of Theresa Ify Omeludike, PC | Stat Diagnostics | 29535 | 2021-03-24 | 1977 - Washington, Terry - 1.11.2021 - $4,500.00 - PI |
| | | | 2020-12-04 | 21579 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29536 | 2021-03-24 | 826 - Waugh, Christopher - 1.5.2021 - $9,000.00 - PI |
| | | | 2020-11-13 | 21581 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29537 | 2021-03-24 | 826 - West, Kelvin - 1.5.2021 - $11,950.00 - PI |
| | | | 2020-10-13 | 21583 | Robert Markland LLP | Stat Diagnostics | 29538 | 2021-03-24 | 2005 - Whiting, Terry - 1.7.2021 - $11,950.00 - PI |
| | | | 2020-12-28 | 21585 | Leo & Oginni, Trial Lawyers, PLLC | Stat Diagnostics | 29539 | 2021-03-24 | 2148 - Wright, Walter - 1.26.2021 - $9,000.00 - PI |
| | | | 2020-09-04 | 21587 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29540 | 2021-03-24 | 826 - Zamora, Di'Vani - 1.15.2021 - $9,000.00 - PI |
| | | | 2019-12-05 | 21615 | Abraham, Watkins, Nichols, Sorrels, Agosto | Stat Diagnostics | 29676 | 2021-03-29 | 2164 - Mcclendon, Ben - 2.8.2021 - $4,500.00 - PI |
| | | | 2020-11-05 | 21617 | Abraham, Watkins, Nichols, Sorrels, Agosto | Stat Diagnostics | 29677 | 2021-03-29 | 2164 - Vazquez, Yonatan - 2.4.2021 - $4,500.00 - PI |
| | | | 2021-01-12 | 21619 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29681 | 2021-03-29 | 826 - Lawson, Jonathan - 2.22.2021 - $2,950.00 - PI |
| | | | 2020-12-10 | 21621 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29683 | 2021-03-29 | 826 - Lima, Martha - 2.10.2021 - $9,000.00 - PI |
| | | | 2020-11-20 | 21623 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29684 | 2021-03-29 | 826 - Suarez, Iris - 2.26.2021 - $9,000.00 - PI |
| | | | 2020-12-29 | 21625 | Calhoun Meredith Simms PLLC | Stat Diagnostics | 29685 | 2021-03-29 | 1429 - Gentles, Alexandria - 2.22.2021 - $2,950.00 - PI |
| | | | 2020-12-29 | 21625 | Calhoun Meredith Simms PLLC | Stat Diagnostics | 29686 | 2021-03-29 | 1429 - Gentles, Alexandria - 2.5.2021 - $4,500.00 - PI |
| | | | 2020-06-17 | 21627 | Chenkin Law Firm | Stat Diagnostics | 29687 | 2021-03-29 | 2162 - Sanders, Jenise - 2.12.2021 - $4,650.00 - PI |
| | | | 2021-01-12 | 21629 | Dag Law Firm | Stat Diagnostics | 29688 | 2021-03-29 | 2163 - Swindoll, Canon - 2.25.2021 - $9,000.00 - PI |
| | | | 2021-02-22 | 21631 | Hernandez Redden & Sunosky LLP | Stat Diagnostics | 29689 | 2021-03-29 | 2161 - Arzola, Cesar - 2.22.2021 - $2,950.00 - PI |
| | | | 2020-12-20 | 21633 | JWS Law | Stat Diagnostics | 29690 | 2021-03-29 | 1336 - Miller, Paula - 2.1.2021 - $4,500.00 - PI |
| | | | 2020-02-09 | 21635 | Johnson Garcia LLP | Stat Diagnostics | 29691 | 2021-03-29 | 986 - Cortez, Juvenal - 2.1.2021 - $7,450.00 - PI |
| | | | 2020-11-04 | 21637 | The Kumar Law Firm | Stat Diagnostics | 29692 | 2021-03-29 | 824 - Akabounce, Ouadie - 2.27.2021 - $4,500.00 - PI |
| | | | 2021-01-04 | 21639 | The Kumar Law Firm | Stat Diagnostics | 29693 | 2021-03-29 | 824 - Cooper, Janice - 2.23.2021 - $2,950.00 - PI |
| | | | 2020-12-30 | 21641 | The Kumar Law Firm | Stat Diagnostics | 29694 | 2021-03-29 | 824 - Cortes, Martiniano - 2.22.2021 - $4,500.00 - PI |
| | | | 2020-12-09 | 21643 | The Kumar Law Firm | Stat Diagnostics | 29695 | 2021-03-29 | 824 - Estrada, Alondra - 2.25.2021 - $4,500.00 - PI |
| | | | 2020-12-09 | 21643 | The Kumar Law Firm | Stat Diagnostics | 29995 | 2021-04-15 | 824 - Estrada, Alondra - 3.4.2021 - $7,450.00 - PI |
| | | | 2021-01-11 | 21645 | The Kumar Law Firm | Stat Diagnostics | 29697 | 2021-03-29 | 824 - Loredo, Jose - 2.24.2021 - $4,500.00 - PI |
| | | | 2021-01-11 | 21647 | The Kumar Law Firm | Stat Diagnostics | 29698 | 2021-03-29 | 824 - Artellano, Elizabeth - 2.24.2021 - $9,000.00 - PI |
| | | | 2020-12-27 | 21649 | The Kumar Law Firm | Stat Diagnostics | 29699 | 2021-03-29 | 824 - Chavez, Kerin - 2.4.2021 - $9,000.00 - PI |
| | | | 2020-12-21 | 21651 | The Kumar Law Firm | Stat Diagnostics | 29700 | 2021-03-29 | 824 - Espino, Carla - 2.27.2021 - $9,000.00 - PI |
| | | | 2020-11-21 | 21653 | The Kumar Law Firm | Stat Diagnostics | 29701 | 2021-03-29 | 824 - Robles, Yanet - 2.2.2021 - $9,000.00 - PI |
| | | | 2020-12-29 | 21655 | The Kumar Law Firm | Stat Diagnostics | 29702 | 2021-03-29 | 824 - Serrano, Santiago - 2.11.2021 - $9,000.00 - PI |
| | | | 2020-12-26 | 21657 | The Kumar Law Firm | Stat Diagnostics | 29703 | 2021-03-29 | 824 - Turks, Gene - 2.1.2021 - $9,000.00 - PI |
| | | | 2020-11-05 | 21659 | Leo & Oginni, Trial Lawyers, PLLC | Stat Diagnostics | 29705 | 2021-03-29 | 2148 - Price, Reginald - 2.3.2021 - $4,500.00 - PI |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2020-11-05 | 21659 | Leo & Oginni, Trial Lawyers, PLLC | Stat Diagnostics | 29706 | 2021-03-29 | 2148 - Price, Reginald - 2.8.2021 - $5,001.00 - PI |
| | | | 2021-01-07 | 21661 | Leo & Oginni, Trial Lawyers, PLLC | Stat Diagnostics | 29707 | 2021-03-29 | 2148 - Frazier, Allen - 2.2.2021 - $9,000.00 - PI |
| | | | 2020-11-04 | 21663 | Loncar Associates | Stat Diagnostics | 29708 | 2021-03-29 | 2064 - Ford, Dedsimon - 2.24.2021 - $4,500.00 - PI |
| | | | 2020-11-26 | 21665 | Loncar Associates | Stat Diagnostics | 29709 | 2021-03-29 | 727 - Monroe, Walter - 2.5.2021 - $4,650.00 - PI |
| | | | 2020-12-20 | 21667 | Lozano Law Offices, P.C. | Stat Diagnostics | 29710 | 2021-03-29 | 830 - Vargas, Cindy - 2.26.2021 - $4,500.00 - PI |
| | | | 2020-12-20 | 21669 | Lozano Law Offices, P.C. | Stat Diagnostics | 29711 | 2021-03-29 | 830 - Vargas, Felix - 2.26.2021 - $4,500.00 - PI |
| | | | 2021-01-06 | 21671 | Major L. Adams II, PC | Stat Diagnostics | 29712 | 2021-03-29 | 875 - Evans, Laura - 2.2.2021 - $9,000.00 - PI |
| | | | 2020-12-02 | 21673 | The Martin Law Firm, PLLC | Stat Diagnostics | 29713 | 2021-03-29 | 1886 - Freeman, Deonica - 2.5.2021 - $4,500.00 - PI |
| | | | 2020-11-04 | 21675 | The Martin Law Firm, PLLC | Stat Diagnostics | 29714 | 2021-03-29 | 1886 - Parson, Zelphia - 2.4.2021 - $4,500.00 - PI |
| | | | 2020-11-04 | 21675 | The Martin Law Firm, PLLC | Stat Diagnostics | 29715 | 2021-03-29 | 1886 - Parson, Zelphia - 2.25.2021 - $4,500.00 - PI |
| | | | 2020-12-31 | 21677 | The Martin Law Firm, PLLC | Stat Diagnostics | 29716 | 2021-03-29 | 1886 - Marquis, Bernard - 2.3.2021 - $9,000.00 - PI |
| | | | 2020-12-16 | 21679 | The Martin Law Firm, PLLC | Stat Diagnostics | 29717 | 2021-03-29 | 1886 - Johnson, Charles - 2.9.2021 - $12,100.00 - PI |
| | | | 2021-02-23 | 21681 | Robert Markland LLP | Stat Diagnostics | 29718 | 2021-03-29 | 1515 - Arzate, Noemi - 2.23.2021 - $11,950.00 - PI |
| | | | 2020-12-30 | 21683 | Salazar & Velazquez, P.C. | Stat Diagnostics | 29719 | 2021-03-29 | 837 - Hernandez, Clemente - 2.23.2021 - $9,000.00 - PI |
| | | | 2020-12-30 | 21683 | Salazar & Velazquez, P.C. | Stat Diagnostics | 30013 | 2021-04-15 | 837 - Hernandez, Clemente - 3.12.2021 - $4,500.00 - PI |
| | | | 2020-12-07 | 21685 | Salazar & Velazquez, P.C. | Stat Diagnostics | 29720 | 2021-03-29 | 837 - Nunez, Jose - 2.23.2021 - $9,000.00 - PI |
| | | | 2020-07-14 | 21687 | Sandoval Law Firm | Stat Diagnostics | 29721 | 2021-03-29 | 844 - Lopez, Jesus - 2.9.2021 - $2,950.00 - PI |
| | | | 2020-09-17 | 21689 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 29722 | 2021-03-29 | 2071 - Torres, Angelique - 2.12.2021 - $4,500.00 - PI |
| | | | 2021-01-09 | 21691 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 29723 | 2021-03-29 | 1848 - Tall, Nicole - 2.24.2021 - $7,450.00 - PI |
| | | | 2021-01-09 | 21691 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 30069 | 2021-04-15 | 1848 - Tall, Nicole - 3.25.2021 - $4,500.00 - PI |
| | | | 2020-12-31 | 21693 | Spagnoletti Law Firm | Stat Diagnostics | 29724 | 2021-03-29 | 883 - Nino, Abraham - 2.4.2021 - $9,000.00 - PI |
| | | | 2020-12-22 | 21695 | Spagnoletti Law Firm | Stat Diagnostics | 29725 | 2021-03-29 | 883 - Lawson, Deltrin - 2.12.2021 - $11,950.00 - PI |
| | | | 2020-12-25 | 21697 | Stewart J. Guss | Stat Diagnostics | 29726 | 2021-03-29 | 625 - Sarmientos, Juan - 2.3.2021 - $7,450.00 - PI |
| | | | 2020-08-31 | 21699 | The Booker Law Firm | Stat Diagnostics | 29727 | 2021-03-29 | 1271 - Haywood, Darrian - 2.27.2021 - $4,500.00 - PI |
| | | | 2020-12-17 | 21701 | The Booker Law Firm | Stat Diagnostics | 29728 | 2021-03-29 | 1271 - Proctor, Torsha - 2.10.2021 - $9,000.00 - PI |
| | | | 2020-10-30 | 21703 | The Booker Law Firm | Stat Diagnostics | 29733 | 2021-03-29 | 1271 - Proctor Williams, Latorsha - 2.10.2021 - $5,900.00 - PI |
| | | | 2019-09-06 | 21705 | The Buzbee Law Firm | Stat Diagnostics | 29729 | 2021-03-29 | 1984 - Hubisz, William - 2.3.2021 - $4,500.00 - PI |
| | | | 2020-12-01 | 21707 | Chandler Law Firm, L.L.P. | Stat Diagnostics | 29730 | 2021-03-29 | 618 - Castillo, Connie - 2.1.2021 - $5,900.00 - PI |
| | | | 2021-02-02 | 21709 | Joe Ray Rodriguez P.C. | Stat Diagnostics | 29731 | 2021-03-29 | 831 - Bolanos, Samantha - 2.2.2021 - $9,000.00 - PI |
| | | | 2021-02-11 | 21711 | The Kumar Law Firm | Stat Diagnostics | 29732 | 2021-03-29 | 824 - Bustamante, Azminda - 2.11.2021 - $9,000.00 - PI |
| | | | 2021-01-07 | 21713 | Joe Ray Rodriguez P.C. | Stat Diagnostics | 29734 | 2021-03-29 | 831 - Campos, Alexandra - 2.9.2021 - $11,950.00 - PI |
| | | | 2020-05-24 | 21715 | Zehl & Associates PC | Stat Diagnostics | 29735 | 2021-03-29 | 880 - Coats, Dakota - 2.26.2021 - $9,000.00 - PI |
| | | | 2020-02-14 | 21717 | Zehl & Associates PC | Stat Diagnostics | 29736 | 2021-03-29 | 880 - Shirazi, Laura - 2.8.2021 - $5,900.00 - PI |
| | | | 2020-12-10 | 21734 | The Kumar Law Firm | Stat Diagnostics | 29976 | 2021-04-15 | 824 - Adams, Shea - 3.3.2021 - $4,500.00 - PI |
| | | | 2021-02-01 | 21736 | The Kumar Law Firm | Stat Diagnostics | 29977 | 2021-04-15 | 824 - Albo, Cesar - 3.30.2021 - $9,000.00 - PI |
| | | | 2021-01-16 | 21738 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29978 | 2021-04-15 | 826 - Aristondo-Alvarado, Roberto - 3.10.2021 - $10,400.00 - PI |
| | | | 2021-01-16 | 21738 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29979 | 2021-04-15 | 826 - Aristondo-Alvarado, Roberto03.20.21 - $9,000.00 - PI |
| | | | 2021-03-05 | 21740 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29980 | 2021-04-15 | 826 - Armstrong, Robert - 3.26.2021 - $7,450.00 - PI |
| | | | 2021-03-05 | 21740 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29981 | 2021-04-15 | 826 - Armstrong, Robert03.31.21 - $4,500.00 - PI |
| | | | 2020-12-13 | 21742 | The Law Office of Cassandra Evans-Jones | Stat Diagnostics | 29982 | 2021-04-15 | 1846 - Aziz, Cynthia - 3.11.2021 - $11,950.00 - PI |
| | | | 2021-02-01 | 21744 | The Kumar Law Firm | Stat Diagnostics | 29983 | 2021-04-15 | 824 - Bailey, Natalie - 3.17.2021 - $7,450.00 - PI |
| | | | 2021-02-01 | 21744 | The Kumar Law Firm | Stat Diagnostics | 29984 | 2021-04-15 | 824 - Bailey, Natalie03.18.21 - $4,500.00 - PI |
| | | | 2021-02-03 | 21746 | Garciaq Ochoa Law Firm | Stat Diagnostics | 29985 | 2021-04-15 | 2167 - Bennis, Eric - 3.4.2021 - $2,950.00 - PI |
| | | | 2021-02-03 | 21746 | Garciaq Ochoa Law Firm | Stat Diagnostics | 31582 | 2021-06-03 | 2203 - Bennis, Eric - 4.27.2021 - $2,950.00 - PI |
| | | | 2021-02-04 | 21748 | Salazar & Velazquez, P.C. | Stat Diagnostics | 29987 | 2021-04-15 | 837 - Carter, Whitley - 3.20.2021 - $9,000.00 - PI |
| | | | 2021-01-04 | 21750 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29988 | 2021-04-15 | 826 - Cebrian, Aaron - 3.16.2021 - $4,500.00 - PI |
| | | | 2021-02-01 | 21752 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29989 | 2021-04-15 | 826 - Chapa, Alejandra - 3.4.2021 - $4,650.00 - PI |
| | | | 2021-02-01 | 21752 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29990 | 2021-04-15 | 826 - Chapa, Alejandra03.23.21 - $4,500.00 - PI |
| | | | 2020-05-04 | 21754 | Spagnoletti Law Firm | Stat Diagnostics | 29991 | 2021-04-15 | 883 - Christiansen, Beverly - 3.10.2021 - $4,500.00 - PI |
| | | | 2021-03-11 | 21756 | The Buzbee Law Firm | Stat Diagnostics | 29992 | 2021-04-15 | 1984 - Coots, Daniel - 3.30.2021 - $14,900.00 - PI |
| | | | 2021-01-13 | 21758 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 29993 | 2021-04-15 | 826 - Diaz, Rosabel - 3.20.2021 - $5900.00 - PI |
| | | | 2020-06-17 | 21760 | J S Lopez Law | Stat Diagnostics | 29994 | 2021-04-15 | 845 - Duron, Angelica - 3.19.2021 - $2,950.00 - PI |
| | | | 2020-06-17 | 21760 | J S Lopez Law | Stat Diagnostics | 32104 | 2021-06-30 | 845 - Duron, Angelica - 5.21.2021 - $4,500.00 - PI |
| | | | 2020-12-22 | 21762 | Law Office of Joseph K. Plumbar | Stat Diagnostics | 29996 | 2021-04-15 | 1680 - Fleurinord, Jayshawn - 3.10.2021 - $9,000.00 - PI |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2020-12-18 | 21764 | Shane Pellerin Law Firm, PC | Stat Diagnostics | 29997 | 2021-04-15 | 922 - Fuentes, Maria - 3.23.2021 - $4,500.00 - PI |
| | | | 2020-12-13 | 21768 | The Law Office of Cassandra Evans-Jones | Stat Diagnostics | 29999 | 2021-04-15 | 1846 - Garcia, Daniel - 3.16.2021 - $4,500.00 - PI |
| | | | 2018-11-01 | 21770 | Abraham, Watkins, Nichols, Sorrels, Agosto | Stat Diagnostics | 30000 | 2021-04-15 | 2164 - Gascon, Marcos - 3.25.2021 - $9,000.00 - PI |
| | | | 2021-02-23 | 21772 | The Law Office of Cassandra Evans-Jones | Stat Diagnostics | 30001 | 2021-04-15 | 1846 - Gavin, Torrence - 3.27.2021 - $7,600.00 - PI |
| | | | 2017-11-08 | 21774 | The Kumar Law Firm | Stat Diagnostics | 30002 | 2021-04-15 | 824 - Giron, Jeaneth - 3.23.2021 - $9,000.00 - PI |
| | | | 2021-01-20 | 21776 | Loncar Associates | Stat Diagnostics | 30004 | 2021-04-15 | 727 - Gonzalez, Nestor - 3.31.2021 - $7,450.00 - PI |
| | | | 2021-01-24 | 21778 | Law Office of Joseph K. Plumbar | Stat Diagnostics | 30005 | 2021-04-15 | 1680 - Gorrell, Angela - 3.3.2021 - $11,950.00 - PI |
| | | | 2020-09-02 | 21780 | McCarthy & Associates | Stat Diagnostics | 30006 | 2021-04-15 | 578 - Guilbeu, Floyd - 3.24.2021 - $4,500.00 - PI |
| | | | 2020-12-22 | 21782 | Hernandez Law Firm | Stat Diagnostics | 30007 | 2021-04-15 | 2169 - Gutierrez, Israel - 3.22.2021 - $11,950.00 - PI |
| | | | 2020-12-17 | 21784 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 30008 | 2021-04-15 | 2089 - Harris, Dorothy - 3.5.2021 - $11,950.00 - PI |
| | | | 2021-01-25 | 21786 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 30009 | 2021-04-15 | 826 - Hayward, Brandon - 3.8.2021 - $9,150.00 - PI |
| | | | 2021-01-23 | 21788 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 30010 | 2021-04-15 | 826 - Henson, Johnathan - 3.23.2021 - $7,450.00 - PI |
| | | | 2021-01-31 | 21790 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 30011 | 2021-04-15 | 826 - Hernandez, Jose - 3.19.2021 - $9,000.00 - PI |
| | | | 2021-02-06 | 21792 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 30012 | 2021-04-15 | 826 - Hernandez, Francisco - 3.16.2021 - $7,450.00 - PI |
| | | | 2021-02-24 | 21794 | The Kumar Law Firm | Stat Diagnostics | 30015 | 2021-04-15 | 824 - Hurtado, Melissa - 3.30.2021 - $11,950.00 - PI |
| | | | 2021-01-26 | 21796 | The Buzbee Law Firm | Stat Diagnostics | 30016 | 2021-04-15 | 1407 - Johnson, Jantel - 3.1.2021 - $9,000.00 - PI |
| | | | 2021-02-02 | 21798 | Jesus G. Davila Attorney at Law | Stat Diagnostics | 30017 | 2021-04-15 | 1382 - Johnson, Dejanae - 3.15.2021 - $13,500.00 - PI |
| | | | 2021-03-13 | 21800 | McCarthy & Associates | Stat Diagnostics | 30018 | 2021-04-15 | 578 - Jones, David - 3.30.2021 - $13,350.00 - PI |
| | | | 2020-12-03 | 21802 | Law Office of Joseph K. Plumbar | Stat Diagnostics | 30019 | 2021-04-15 | 1680 - Jones, Ebony - 3.16.2021 - $4,500.00 - PI |
| | | | 2021-01-14 | 21804 | Littleton Law Firm | Stat Diagnostics | 30020 | 2021-04-15 | 571 - Kaluza, Jason - 3.17.2021 - $9,000.00 - PI |
| | | | 2020-11-28 | 21806 | Hilliard Martinez Gonzalez Trial Attorneys | Stat Diagnostics | 30021 | 2021-04-15 | 2170 - Kendrick, Michael - 3.9.2021 - $9,000.00 - PI |
| | | | 2020-11-28 | 21808 | Hilliard Martinez Gonzalez Trial Attorneys | Stat Diagnostics | 30022 | 2021-04-15 | 2170 - Kern, Autumn - 3.9.2021 - $7,450.00 - PI |
| | | | 2021-02-10 | 21810 | The Martin Law Firm, PLLC | Stat Diagnostics | 30023 | 2021-04-15 | 1886 - Kulikowski, Theodore - 3.18.2021 - $11,950.00 - PI |
| | | | 2021-01-07 | 21812 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 30024 | 2021-04-15 | 826 - Lee, Evelyn - 3.2.2021 - $4,500.00 - PI |
| | | | 2020-02-12 | 21814 | Shlosman Law Firm | Stat Diagnostics | 30025 | 2021-04-15 | 2171 - Lenard, Reida - 3.30.2021 - $2,950.00 - PI |
| | | | 2020-11-05 | 21818 | Mansfield Melancon Cranmer & Dick | Stat Diagnostics | 30027 | 2021-04-15 | 2172 - Louis, Sabrin - 3.25.2021 - $7,450.00 - PI |
| | | | 2020-11-05 | 21818 | Mansfield Melancon Cranmer & Dick | Stat Diagnostics | 30028 | 2021-04-15 | 2172 - Louis, Sabrin03.30.21 - $4,500.00 - PI |
| | | | 2020-12-03 | 21820 | Hernandez Redden & Sunosky LLP | Stat Diagnostics | 30030 | 2021-04-15 | 2161 - Manning, Kerry - 3.2.2021 - $10,400.00 - PI |
| | | | 2020-12-22 | 21822 | Sloan Firm | Stat Diagnostics | 30031 | 2021-04-15 | 2173 - Martinez, Sonia - 3.19.2021 - $9,000.00 - PI |
| | | | 2021-03-18 | 21824 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 30032 | 2021-04-15 | 2071 - Martinez, Jose - 3.26.2021 - $4,500.00 - PI |
| | | | 2020-12-22 | 21826 | Sloan Firm | Stat Diagnostics | 30033 | 2021-04-15 | 2173 - Martinez, Jennifer - 3.19.2021 - $9,000.00 - PI |
| | | | 2021-02-12 | 21828 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 30034 | 2021-04-15 | 826 - Martinez, Joel - 3.16.2021 - $9,000.00 - PI |
| | | | 2020-01-25 | 21830 | Spagnoletti Law Firm | Stat Diagnostics | 30035 | 2021-04-15 | 883 - Matthews, Shirley - 3.24.2021 - $10,400.00 - PI |
| | | | 2021-01-13 | 21832 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 30036 | 2021-04-15 | 826 - Mcqueen, Darion - 3.2.2021 - $4,500.00 - PI |
| | | | 2020-11-20 | 21834 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 30037 | 2021-04-15 | 2089 - Minor, Philip - 3.2.2021 - $9,000.00 - PI |
| | | | 2021-01-21 | 21836 | Lozano Law Offices, P.C. | Stat Diagnostics | 30038 | 2021-04-15 | 830 - Munoz, Angel - 3.4.2021 - $9,000.00 - PI |
| | | | 2021-01-30 | 21838 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 30039 | 2021-04-15 | 2089 - Navarro, Jerell - 3.8.2021 - $4,500.00 - PI |
| | | | 2021-02-17 | 21840 | Abraham, Watkins, Nichols, Sorrels, Agosto | Stat Diagnostics | 30040 | 2021-04-15 | 2168 - Nicoladis, Juanita - 3.17.2021 - $4,500.00 - PI |
| | | | 2021-02-13 | 21842 | Kanner & Pintaluga Accident Attorneys | Stat Diagnostics | 30041 | 2021-04-15 | 605 - Nix, Shantavia - 3.30.2021 - $5,900.00 - PI |
| | | | 2020-12-11 | 21844 | Spagnoletti Law Firm | Stat Diagnostics | 30042 | 2021-04-15 | 883 - Nixon, Travis - 3.25.2021 - $3,500.00 - PI |
| | | | 2020-11-11 | 21846 | Smith & Hassler Attorneys at Law | Stat Diagnostics | 30044 | 2021-04-15 | 1173 - Padilla-Najera, Nolvia - 3.12.2021 - $11,950.00 - PI |
| | | | 2021-02-14 | 21848 | J.D. Silva & Associates PLLC | Stat Diagnostics | 30046 | 2021-04-15 | 2174 - Parras, Cristoval - 3.29.2021 - $9,000.00 - PI |
| | | | 2020-06-25 | 21850 | Abraham, Watkins, Nichols, Sorrels, Agosto | Stat Diagnostics | 30047 | 2021-04-15 | 2164 - Pelico, Sebastian - 3.15.2021 - $4,575.00 - PI |
| | | | 2021-01-26 | 21852 | Pereira Law Firm, PLLC | Stat Diagnostics | 30048 | 2021-04-15 | 2175 - Pena, Irma - 3.3.2021 - $4,500.00 - PI |
| | | | 2021-01-26 | 21852 | Pereira Law Firm, PLLC | Stat Diagnostics | 30049 | 2021-04-15 | 2175 - Pena, Irma03.16.21 - $11,950.00 - PI |
| | | | 2021-01-26 | 21854 | The Buzbee Law Firm | Stat Diagnostics | 30050 | 2021-04-15 | 2110 - Pineda, Iris - 3.8.2021 - $9,000.00 - PI |
| | | | 2021-01-26 | 21854 | The Buzbee Law Firm | Stat Diagnostics | 30051 | 2021-04-15 | 2110 - Pineda, Iris03.09.21 - $4,500.00 - PI |
| | | | 2021-01-13 | 21856 | The Martin Law Firm, PLLC | Stat Diagnostics | 30052 | 2021-04-15 | 1886 - Preston, Mantrell - 3.8.2021 - $11,950.00 - PI |
| | | | 2021-02-07 | 21858 | Robert Markland LLP | Stat Diagnostics | 30053 | 2021-04-15 | 2005 - Priddy, James - 3.31.2021 - $13,500.00 - PI |
| | | | 2019-09-26 | 21860 | Ramji Law Group | Stat Diagnostics | 30054 | 2021-04-15 | 709 - Ramirez, Ana - 3.12.2021 - $4,500.00 - PI |
| | | | 2021-01-23 | 21862 | The Martin Law Firm, PLLC | Stat Diagnostics | 30055 | 2021-04-15 | 1886 - Reyes, Rosa - 3.29.2021 - $17,850.00 - PI |
| | | | 2021-01-26 | 21864 | Law Office of Richard J. Presutti | Stat Diagnostics | 30056 | 2021-04-15 | 994 - Rivera, Janet - 3.16.2021 - $11,950.00 - PI |
| | | | 2021-01-22 | 21868 | Farah Law | Stat Diagnostics | 30058 | 2021-04-15 | 855 - Rodriguez-Corpa, Nery - 3.3.2021 - $11,950.00 - MR |
| | | | 2021-01-03 | 21870 | The Buzbee Law Firm | Stat Diagnostics | 30059 | 2021-04-15 | 838 - Rodriguez-Pimentel, Diana - 3.18.2021 - $9,000.00 - PI |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2021-02-07 | 21872 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 30061 | 2021-04-15 | 826 - Ruiz, Viviana - 3.19.2021 - $2,950.00 - PI |
| | | | 2021-02-07 | 21872 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 30062 | 2021-04-15 | 826 - Ruiz, Viviana03.22.21 - $4,500.00 - PI |
| | | | 2019-03-01 | 21874 | Abraham, Watkins, Nichols, Sorrels, Agosto | Stat Diagnostics | 30064 | 2021-04-15 | 2164 - Safi, Ezatullah - 3.22.2021 - $7,450.00 - PI |
| | | | 2021-01-09 | 21876 | Law Offices of Cesar Escalante | Stat Diagnostics | 30065 | 2021-04-15 | 836 - Sanchez, Susana - 3.1.2021 - $11,950.00 - PI |
| | | | 2021-02-14 | 21878 | Law Office of Barbara J. Hudson | Stat Diagnostics | 30066 | 2021-04-15 | 646 - Sandles, Lyshanique - 3.26.2021 - $4,500.00 - PI |
| | | | 2021-02-11 | 21880 | JWS Law | Stat Diagnostics | 30067 | 2021-04-15 | 1336 - Segura, Raul - 3.25.2021 - $4,500.00 - PI |
| | | | 2020-10-30 | 21882 | Manuel Gonzalez Attorney at Law | Stat Diagnostics | 30068 | 2021-04-15 | 2115 - Serrano, Rosa - 3.9.2021 - $7,450.00 - PI |
| | | | 2021-01-30 | 21884 | Bonilla & Chapa, P.C. | Stat Diagnostics | 30070 | 2021-04-15 | 904 - Thorton, Ariana - 3.2.2021 - $11,950.00 - PI |
| | | | 1900-01-01 | 21888 | Salazar & Velazquez, P.C. | Stat Diagnostics | 30072 | 2021-04-15 | 837 - Urias, Meiveline - 3.18.2021 - $9,000.00 - PI |
| | | | 2019-05-10 | 21890 | The Kumar Law Firm | Stat Diagnostics | 30074 | 2021-04-15 | 824 - White, Dwayne - 3.18.2021 - $4,500.00 - PI |
| | | | 2020-09-19 | 21892 | Calhoun Meredith Simms PLLC | Stat Diagnostics | 30075 | 2021-04-15 | 1429 - Wilkinson, Ashley - 3.25.2021 - $4,500.00 - PI |
| | | | 2021-01-22 | 21894 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 30076 | 2021-04-15 | 1848 - Williams, Daminica - 3.12.2021 - $9,000.00 - PI |
| | | | 2021-01-29 | 21896 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 30078 | 2021-04-15 | 826 - Zavala, Jose - 3.27.2021 - $4,500.00 - PI |
| | | | 2021-01-21 | 22667 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32145 | 2021-06-30 | 826 - Zavala, Jose - 5.4.2021 - $4,500.00 - PI |
| | | | 2021-03-06 | 22276 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 31511 | 2021-06-03 | 826 - Alvarez, Alexander - 4.8.2021 - $7,450.00 - PI |
| | | | 2021-03-06 | 22276 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 31512 | 2021-06-03 | 826 - Alvarez, Alexander04.09.21 - $7,450.00 - PI |
| | | | 2021-03-20 | 22278 | Bonilla & Chapa, P.C. | Stat Diagnostics | 31513 | 2021-06-03 | 904 - Avery, Ronald - 4.23.2021 - $7,450.00 - PI |
| | | | 2021-02-22 | 22282 | Pereira Law Firm, PLLC | Stat Diagnostics | 31516 | 2021-06-03 | 2175 - Camacho, Michael - 4.1.2021 - $2,950.00 - PI |
| | | | 2021-03-10 | 22284 | Salazar & Velazquez, P.C. | Stat Diagnostics | 31517 | 2021-06-03 | 837 - Caraballo Muniz, Mino - 4.15.2021 - $9,000.00 - PI |
| | | | 2020-12-23 | 22286 | Stewart J. Guss | Stat Diagnostics | 31518 | 2021-06-03 | 625 - Castillo, Jorge - 4.5.2021 - $4,500.00 - PI |
| | | | 2021-03-16 | 22288 | The Martin Law Firm, PLLC | Stat Diagnostics | 31519 | 2021-06-03 | 1886 - Cedillo, Homer - 4.22.2021 - $14,900.00 - PI |
| | | | 2021-01-06 | 22290 | The Kumar Law Firm | Stat Diagnostics | 31520 | 2021-06-03 | 824 - Chavez, Efren - 4.8.2021 - $11,950.00 - PI |
| | | | 2021-03-23 | 22292 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 31521 | 2021-06-03 | 2071 - Colon, Ashley - 4.23.2021 - $4,500.00 - PI |
| | | | 2021-02-25 | 22294 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 31522 | 2021-06-03 | 826 - Cossey, Rose - 4.22.2021 - $11,950.00 - PI |
| | | | 2020-12-25 | 22296 | Kevin M. Chavez Attorney at Law | Stat Diagnostics | 31523 | 2021-06-03 | 1762 - Cruz, Esther - 4.12.2021 - $9,000.00 - PI |
| | | | 2021-03-03 | 22298 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 31524 | 2021-06-03 | 826 - Dominguez, Rosemary - 4.14.2021 - $11,950.00 - PI |
| | | | 2021-03-03 | 22298 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32755 | 2021-08-24 | 826 - Dominguez, Rosemary - 6.8.2021 - $2,950.00 - MRI |
| | | | 2021-03-09 | 22300 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 31525 | 2021-06-03 | 826 - Dumaine, Steven - 4.1.2021 - $11,950.00 - PI |
| | | | 2021-03-19 | 22302 | The Huynh Law Firm | Stat Diagnostics | 31526 | 2021-06-03 | 1096 - Garcia, Claudio - 4.29.2021 - $7,450.00 - PI |
| | | | 2021-02-08 | 22304 | Sandoval Law Firm | Stat Diagnostics | 31527 | 2021-06-03 | 844 - Garcia, Jesus - 4.13.2021 - $4,500.00 - PI |
| | | | 2021-02-08 | 22304 | Sandoval Law Firm | Stat Diagnostics | 32766 | 2021-08-24 | 844 - Garcia, Jesus - 6.22.2021 - $2,950.00 - MRI |
| | | | 2021-03-13 | 22306 | Kenny Perez Law | Stat Diagnostics | 31528 | 2021-06-03 | 2196 - Goins, Kori - 4.5.2021 - $9,000.00 - PI |
| | | | 2021-03-26 | 22308 | Salazar & Velazquez, P.C. | Stat Diagnostics | 31529 | 2021-06-03 | 837 - Gonzalez Sanchez, Martha - 4.9.2021 - $9,000.00 - PI |
| | | | 2021-01-31 | 22310 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 31530 | 2021-06-03 | 826 - Gonzalez, Maria - 4.29.2021 - $11,950.00 - PI |
| | | | 2021-01-31 | 22310 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32107 | 2021-06-30 | 826 - Gonzalez, Maria - 5.25.2021 - $2,950.00 - PI |
| | | | 2021-03-27 | 22312 | The Kumar Law Firm | Stat Diagnostics | 31531 | 2021-06-03 | 824 - Gonzalez, Miryam - 4.24.2021 - $9,000.00 - PI |
| | | | 2021-03-27 | 22312 | The Kumar Law Firm | Stat Diagnostics | 32108 | 2021-06-30 | 824 - Gonzalez, Miryam - 5.6.2021 - $2,950.00 - PI |
| | | | 2021-03-05 | 22314 | J.D. Silva & Associates PLLC | Stat Diagnostics | 31532 | 2021-06-03 | 2174 - Green, Freddy - 4.5.2021 - $7,450.00 - PI |
| | | | 2020-11-17 | 22316 | The Buzbee Law Firm | Stat Diagnostics | 31533 | 2021-06-03 | 1646 - Gurnell, Heaven - 4.8.2021 - $7,450.00 - PI |
| | | | 2020-08-13 | 22318 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 31534 | 2021-06-03 | 826 - Henderson, Raven - 4.13.2021 - $9,000.00 - PI |
| | | | 2021-02-19 | 22320 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 31535 | 2021-06-03 | 826 - Hernandez Alcantara, Eric - 4.2.2021 - $4,500.00 - PI |
| | | | 2021-01-29 | 22322 | The Hughes Law Firm | Stat Diagnostics | 31536 | 2021-06-03 | 882 - Hernandez, Antonino - 4.1.2021 - $9,000.00 - PI |
| | | | 2021-03-24 | 22324 | Hilliard Martinez Gonzalez Trial Attorneys | Stat Diagnostics | 31537 | 2021-06-03 | 2197 - Hoppel, Theresa - 4.9.2021 - $4,500.00 - PI |
| | | | 2021-02-28 | 22326 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 31538 | 2021-06-03 | 2089 - Hyder, Sajjad - 4.12.2021 - $7,450.00 - PI |
| | | | 2021-03-10 | 22328 | Firouzbakht Law Firm | Stat Diagnostics | 31539 | 2021-06-03 | 2090 - Jackson, Briona - 4.27.2021 - $11,950.00 - PI |
| | | | 2021-03-29 | 22330 | Robert Markland LLP | Stat Diagnostics | 31540 | 2021-06-03 | 2005 - Jean, Harley - 4.16.2021 - $4,500.00 - PI |
| | | | 2021-03-09 | 22332 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 31541 | 2021-06-03 | 826 - Johnson Raibon, Donovan - 4.27.2021 - $11,950.00 - PI |
| | | | 2021-04-04 | 22334 | Steven M. Lee, P.C. | Stat Diagnostics | 31542 | 2021-06-03 | 823 - Johnson, Tameshia - 4.14.2021 - $9,000.00 - PI |
| | | | 2017-04-12 | 22336 | Arnold Itkin LLP | Stat Diagnostics | 31543 | 2021-06-03 | 2072 - Johnson, Vandaven - 4.9.2021 - $4,500.00 - PI |
| | | | 2020-12-15 | 22338 | The Kumar Law Firm | Stat Diagnostics | 31544 | 2021-06-03 | 824 - Justice, Larissa - 4.20.2021 - $14,900.00 - PI |
| | | | 2021-03-23 | 22340 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 31545 | 2021-06-03 | 826 - Lambert, Kurt - 4.26.2021 - $16,450.00 - PI |
| | | | 2021-01-24 | 22342 | The Garcia Law Office | Stat Diagnostics | 31546 | 2021-06-03 | 906 - Lewis, Latarsha - 4.13.2021 - $4,500.00 - PI |
| | | | 2021-02-23 | 22344 | Peter A. Ruman Attorney at Law | Stat Diagnostics | 31547 | 2021-06-03 | 854 - Lewis, Robert - 4.26.2021 - $4,500.00 - PI |
| | | | 2021-05-20 | 22955 | Peter A. Ruman Attorney at Law | Stat Diagnostics | 32792 | 2021-08-24 | 854 - Lewis, Robert - 6.4.2021 - $4,500.00 - MRI |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2021-03-06 | 22346 | The Martin Law Firm, PLLC | Stat Diagnostics | 31548 | 2021-06-03 | 1886 - Mao, Charles - 4.21.2021 - $14,900.00 - PI |
| | | | 2021-02-13 | 22348 | Jeff Todd Law | Stat Diagnostics | 31549 | 2021-06-03 | 1074 - Marroquin, Diana - 4.13.2021 - $7,450.00 - PI |
| | | | 2021-02-24 | 22350 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 31550 | 2021-06-03 | 1848 - Marroquin, Juan - 4.22.2021 - $4,500.00 - PI |
| | | | 2020-11-29 | 22352 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 31551 | 2021-06-03 | 826 - Marshall, Allison - 4.14.2021 - $7,450.00 - PI |
| | | | 2021-03-18 | 22354 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 31552 | 2021-06-03 | 2089 - Mason, Rosalind - 4.28.2021 - $4,500.00 - PI |
| | | | 2021-03-18 | 22354 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 31553 | 2021-06-03 | 2089 - Mason, Rosalind04.22.21 - $4,500.00 - PI |
| | | | 2019-04-02 | 22356 | Abraham, Watkins, Nichols, Sorrels, Agosto | Stat Diagnostics | 31554 | 2021-06-03 | 2198 - Mata, Hector - 4.6.2021 - $4,500.00 - PI |
| | | | 2021-04-02 | 22358 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 31555 | 2021-06-03 | 2071 - Melendez, Yolanda - 4.20.2021 - $4,500.00 - PI |
| | | | 2021-04-02 | 22358 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32800 | 2021-08-24 | 2089 - Melendez, Yolanda - 6.9.2021 - $4,500.00 - MRI |
| | | | 2020-09-24 | 22360 | Sandoval Law Firm | Stat Diagnostics | 31556 | 2021-06-03 | 844 - Meza, Richard - 4.28.2021 - $4,500.00 - PI |
| | | | 2021-03-13 | 22362 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 31557 | 2021-06-03 | 826 - Miranda, Rubelia - 4.6.2021 - $9,000.00 - PI |
| | | | 2021-02-22 | 22364 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 31558 | 2021-06-03 | 826 - Moreno Bustamante, Mariana - 4.7.2021 - $4,500.00 - PI |
| | | | 2021-02-19 | 22366 | Robert Markland LLP | Stat Diagnostics | 31559 | 2021-06-03 | 2199 - Munive, Yomaira - 4.8.2021 - $7,450.00 - PI |
| | | | 2021-02-22 | 22368 | Law Office of Vy-Vivian Nguyen | Stat Diagnostics | 31560 | 2021-06-03 | 1223 - Nguyen Choe, Ha - 4.9.2021 - $4,500.00 - PI |
| | | | 2021-02-22 | 22368 | Law Office of Vy-Vivian Nguyen | Stat Diagnostics | 31561 | 2021-06-03 | 1223 - Nguyen Choe, Ha04.14.21 - $4,500.00 - PI |
| | | | 2021-03-25 | 22370 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 31562 | 2021-06-03 | 826 - Nunez Lorenzo, Santos - 4.29.2021 - $11,950.00 - PI |
| | | | 2021-02-23 | 22372 | Law Office of Richard J. Presutti | Stat Diagnostics | 31563 | 2021-06-03 | 994 - Ortiz, Nicholas - 4.6.2021 - $4,500.00 - PI |
| | | | 2021-02-23 | 22372 | Law Office of Richard J. Presutti | Stat Diagnostics | 31564 | 2021-06-03 | 994 - Ortiz, Nicholas04.15.21 - $4,500.00 - PI |
| | | | 2021-03-09 | 22374 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 31565 | 2021-06-03 | 826 - Ostiguin, Jabier - 4.22.2021 - $9,000.00 - PI |
| | | | 2021-03-09 | 22376 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 31566 | 2021-06-03 | 826 - Osuna, Emilio - 4.15.2021 - $9,000.00 - PI |
| | | | 2021-03-06 | 22378 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 31567 | 2021-06-03 | 826 - Perkins, Inez - 4.8.2021 - $10,400.00 - PI |
| | | | 2021-03-03 | 22380 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 31568 | 2021-06-03 | 1199 - Ritter, Samantha - 4.28.2021 - $4,500.00 - PI |
| | | | 2021-01-26 | 22382 | Law Office of Richard J. Presutti | Stat Diagnostics | 31569 | 2021-06-03 | 994 - Rivera, Jose - 4.1.2021 - $7,450.00 - PI |
| | | | 2021-04-02 | 22384 | Farah Law | Stat Diagnostics | 31570 | 2021-06-03 | 855 - Robinson, Nathaniel - 2.24.2021 - $9,000.00 - PI |
| | | | 2021-04-02 | 22384 | Farah Law | Stat Diagnostics | 32134 | 2021-06-30 | 855 - Robinson, Nathaniel - 5.7.2021 - $7,450.00 - PI |
| | | | 2021-03-01 | 22386 | The Kumar Law Firm | Stat Diagnostics | 31571 | 2021-06-03 | 824 - Rodriguez, John - 4.27.2021 - $2,950.00 - PI |
| | | | 2021-01-12 | 22388 | Potts Law Firm | Stat Diagnostics | 31572 | 2021-06-03 | 2200 - Rojugbokan, Oluwafemi - 4.16.2021 - $9,000.00 - PI |
| | | | 2021-01-12 | 22388 | Potts Law Firm | Stat Diagnostics | 31573 | 2021-06-03 | 2200 - Rojugbokan, Oluwafemi04.19.21 - $4,500.00 - PI |
| | | | 2021-01-24 | 22390 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 31574 | 2021-06-03 | 2089 - Schmaefsky, Kathleen - 4.8.2021 - $4,500.00 - PI |
| | | | 2020-09-12 | 22392 | Stewart J. Guss | Stat Diagnostics | 31575 | 2021-06-03 | 625 - Shah, Harsh - 4.27.2021 - $4,500.00 - PI |
| | | | 2021-03-23 | 22394 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 31576 | 2021-06-03 | 1899 - Sosa, Deleta - 4.22.2021 - $9,000.00 - PI |
| | | | 2021-02-03 | 22396 | Robert Markland LLP | Stat Diagnostics | 31577 | 2021-06-03 | 893 - Tamez, Maria - 4.13.2021 - $14,900.00 - PI |
| | | | 1900-01-01 | 22400 | Arnold Itkin LLP | Stat Diagnostics | 31579 | 2021-06-03 | 2072 - Valdez, Jaron - 4.13.2021 - $14,900.00 - PI |
| | | | 2021-02-22 | 22402 | The Martin Law Firm, PLLC | Stat Diagnostics | 31580 | 2021-06-03 | 1886 - Wright, Laquetta - 4.12.2021 - $9,000.00 - PI |
| | | | 2021-02-02 | 22404 | Hilliard Martinez Gonzalez Trial Attorneys | Stat Diagnostics | 31581 | 2021-06-03 | 2202 - Zemrak, Maria - 4.7.2021 - $9,000.00 - PI |
| | | | 2020-06-25 | 22406 | Hilliard Martinez Gonzalez Trial Attorneys | Stat Diagnostics | 31583 | 2021-06-03 | 2194 - Burnett, Colisa - 4.19.2021 - $4,500.00 - PI |
| | | | 2021-02-08 | 22408 | Potts Law Firm | Stat Diagnostics | 31584 | 2021-06-03 | 2200 - Cortez, Louie - 4.27.2021 - $11,950.00 - PI |
| | | | 2021-02-24 | 22410 | The Trevino Law Firm | Stat Diagnostics | 31585 | 2021-06-03 | 2201 - Romero, Mirna - 4.29.2021 - $7,450.00 - PI |
| | | | 2021-02-24 | 22410 | The Trevino Law Firm | Stat Diagnostics | 31586 | 2021-06-03 | 2201 - Romero, Mirna04.26.21 - $7,450.00 - PI |
| | | | 2020-08-04 | 22583 | Smith & Hassler Attorneys at Law | Stat Diagnostics | 32094 | 2021-06-30 | 1173 - Abney, Lewis - 5.18.2021 - $3,213.95 - PI |
| | | | 2021-03-17 | 22587 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32097 | 2021-06-30 | 826 - Alvarado, Judy - 5.3.2021 - $10,400.00 - PI |
| | | | 2021-04-20 | 22589 | J S Lopez Law | Stat Diagnostics | 32098 | 2021-06-30 | 845 - Ayala-Munoz, Fany - 5.25.2021 - $9,000.00 - PI |
| | | | 2021-03-29 | 22591 | The Kumar Law Firm | Stat Diagnostics | 32099 | 2021-06-30 | 824 - Brandy, Charletta - 5.14.2021 - $4,500.00 - PI |
| | | | 2021-04-08 | 22593 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32100 | 2021-06-30 | 826 - Brisbon, Nora - 5.11.2021 - $16,300.00 - PI |
| | | | 2021-04-08 | 22593 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32101 | 2021-06-30 | 826 - Brisbon, Nora05.18.21 - $4,500.00 - PI |
| | | | 2020-09-18 | 22595 | The Buzbee Law Firm | Stat Diagnostics | 32102 | 2021-06-30 | 2110 - Cherry, Brandon - 5.13.2021 - $2,950.00 - PI |
| | | | 2021-03-29 | 22597 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32103 | 2021-06-30 | 826 - Cobio, Enrique - 5.7.2021 - $14,900.00 - PI |
| | | | 2021-04-05 | 22599 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32105 | 2021-06-30 | 2089 - Flores, Michael - 5.10.2021 - $4,500.00 - PI |
| | | | 2021-04-13 | 22601 | Wali Law PLLC | Stat Diagnostics | 32106 | 2021-06-30 | 955 - Gonzalez, Ensy - 5.18.2021 - $7,450.00 - PI |
| | | | 2021-04-23 | 22603 | The Law Office of Cassandra Evans-Jones | Stat Diagnostics | 32109 | 2021-06-30 | 1846 - Goodwin, Michelle - 5.25.2021 - $10,400.00 - PI |
| | | | 2021-04-14 | 22605 | James P. Grantham Firm, PLLC. | Stat Diagnostics | 32110 | 2021-06-30 | 623 - Guerra, David - 5.21.2021 - $9,000.00 - PI |
| | | | 2021-02-28 | 22607 | Calhoun Meredith Simms PLLC | Stat Diagnostics | 32111 | 2021-06-30 | 1429 - Guinn, Leonard - 5.17.2021 - $2,950.00 - PI |
| | | | 2021-04-17 | 22609 | The Kumar Law Firm | Stat Diagnostics | 32112 | 2021-06-30 | 824 - Guzman, Mauricio - 5.28.2021 - $4,500.00 - PI |
| | | | 2021-04-17 | 22609 | The Kumar Law Firm | Stat Diagnostics | 32773 | 2021-08-24 | 824 - Guzman, Mauricio - 6.10.2021 - $4,500.00 - MRI |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2021-04-08 | 22611 | Smith & Hassler Attorneys at Law | Stat Diagnostics | 32113 | 2021-06-30 | 1173 - Hampton, Cory - 5.5.2021 - $13,500.00 - PI |
| | | | 2020-11-25 | 22613 | Calhoun Meredith Simms PLLC | Stat Diagnostics | 32114 | 2021-06-30 | 1429 - Harvey, Lauterion - 5.3.2021 - $9,000.00 - PI |
| | | | 2021-04-07 | 22615 | The Kumar Law Firm | Stat Diagnostics | 32115 | 2021-06-30 | 824 - Herrera, Javier - 5.27.2021 - $9,000.00 - PI |
| | | | 2021-04-07 | 22615 | The Kumar Law Firm | Stat Diagnostics | 32116 | 2021-06-30 | 824 - Herrera, Javier05.20.21 - $5,900.00 - PI |
| | | | 2021-02-03 | 22617 | Brent Coon & Associates | Stat Diagnostics | 32117 | 2021-06-30 | 2218 - Herrera, Lupita - 5.4.2021 - $3,188.18 - PI |
| | | | 2021-02-03 | 22617 | Brent Coon & Associates | Stat Diagnostics | 32777 | 2021-08-24 | 2218 - Herrera, Lupita - 6.24.2021 - $2,950.00 - MRI |
| | | | 2021-04-05 | 22619 | Stewart J. Guss | Stat Diagnostics | 32118 | 2021-06-30 | 625 - Jefferson, Toshiba - 5.4.2021 - $9,000.00 - PI |
| | | | 2021-04-05 | 22621 | Brann Sullivan Trial Lawyers | Stat Diagnostics | 32119 | 2021-06-30 | 1103 - Khorramain, Daniel - 5.6.2021 - $11,950.00 - PI |
| | | | 2021-04-05 | 22621 | Brann Sullivan Trial Lawyers | Stat Diagnostics | 32784 | 2021-08-24 | 1656 - Khorramain, Daniel - 6.15.2021 - $2,950.00 - MRI |
| | | | 2020-08-15 | 22623 | Sandoval Law Firm | Stat Diagnostics | 32121 | 2021-06-30 | 844 - Martinez, Dianelys - 5.26.2021 - $4,500.00 - PI |
| | | | 2021-04-19 | 22625 | Mukerji Law Firm | Stat Diagnostics | 32122 | 2021-06-30 | 825 - Martinez, Rhonda - 5.11.2021 - $2,950.00 - PI |
| | | | 2021-05-10 | 22627 | The Law Office of Cassandra Evans-Jones | Stat Diagnostics | 32123 | 2021-06-30 | 1846 - Mata, Lori - 5.27.2021 - $4,500.00 - PI |
| | | | 2021-04-20 | 22629 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32124 | 2021-06-30 | 826 - Moncivais, Luis - 5.24.2021 - $9,000.00 - PI |
| | | | 2021-05-10 | 22631 | The Law Office of Cassandra Evans-Jones | Stat Diagnostics | 32125 | 2021-06-30 | 1846 - Morones, Marissa - 5.27.2021 - $9,000.00 - PI |
| | | | 2021-04-07 | 22633 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32126 | 2021-06-30 | 826 - Morris, Aaron - 5.12.2021 - $13,500.00 - PI |
| | | | 2021-04-21 | 22635 | Littleton Law Firm | Stat Diagnostics | 32127 | 2021-06-30 | 571 - Navarro, Ruben - 5.14.2021 - $2,950.00 - PI |
| | | | 2018-07-18 | 22637 | Arnold Itkin LLP | Stat Diagnostics | 32128 | 2021-06-30 | 2072 - Noyola, Jaoquin - 5.21.2021 - $4,500.00 - PI |
| | | | 2019-12-29 | 22639 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32129 | 2021-06-30 | 2089 - Prieto-Diaz, Alvaro - 5.12.2021 - $4,500.00 - PI |
| | | | 2020-07-13 | 22641 | Lapeze & Johns PLLC | Stat Diagnostics | 32130 | 2021-06-30 | 2219 - Ramos, Dody - 5.13.2021 - $8,850.00 - PI |
| | | | 2021-04-01 | 22643 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32132 | 2021-06-30 | 826 - Rivera, Anne - 5.5.2021 - $7,450.00 - PI |
| | | | 2021-03-24 | 22645 | Robert Markland LLP | Stat Diagnostics | 32133 | 2021-06-30 | 2199 - Rivera, Elizabeth - 5.18.2021 - $11,950.00 - PI |
| | | | 2019-03-24 | 22649 | Jeff Todd Law | Stat Diagnostics | 32135 | 2021-06-30 | 1074 - Simmons, Zina - 5.19.2021 - $10,400.00 - PI |
| | | | 2021-04-06 | 22651 | The Law Office of Cassandra Evans-Jones | Stat Diagnostics | 32136 | 2021-06-30 | 1846 - Swanson, Haleva - 5.26.2021 - $9,000.00 - PI |
| | | | 2021-03-29 | 22653 | Littleton Law Firm | Stat Diagnostics | 32138 | 2021-06-30 | 571 - Teran, Gloria - 5.18.2021 - $11,950.00 - PI |
| | | | 2021-02-17 | 22655 | J S Lopez Law | Stat Diagnostics | 32139 | 2021-06-30 | 845 - Vernon, Roberto - 5.4.2021 - $9,000.00 - PI |
| | | | 2021-04-12 | 22657 | The Law Office of Carlie E. Young | Stat Diagnostics | 32140 | 2021-06-30 | 652 - Villareal, Lizeth - 5.17.2021 - $9,000.00 - PI |
| | | | 2021-04-16 | 22659 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32141 | 2021-06-30 | 826 - Walden, Lydia - 5.18.2021 - $14,900.00 - PI |
| | | | 2021-04-12 | 22661 | Hilliard Martinez Gonzalez Trial Attorneys | Stat Diagnostics | 32142 | 2021-06-30 | 2220 - White, Fredrick - 5.14.2021 - $9,000.00 - PI |
| | | | 2021-03-21 | 22663 | Law Office of Joseph K. Plumbar | Stat Diagnostics | 32143 | 2021-06-30 | 1680 - Williams, Triscoe - 5.3.2021 - $9,000.00 - PI |
| | | | 2021-03-14 | 22665 | J.D. Silva & Associates PLLC | Stat Diagnostics | 32144 | 2021-06-30 | 2174 - Wilson, Kalyn - 5.6.2021 - $7,450.00 - PI |
| | | | 2021-04-03 | 22669 | Daly & Black | Stat Diagnostics | 32146 | 2021-06-30 | 2221 - Espinosa, Matthew - 5.13.2021 - $2,950.00 - PI |
| | | | 2021-04-03 | 22669 | Daly & Black | Stat Diagnostics | 32147 | 2021-06-30 | 2221 - Espinosa, Matthew05.14.21 - $2,950.00 - PI |
| | | | 2021-03-25 | 22671 | Montes & Guevara | Stat Diagnostics | 32148 | 2021-06-30 | 2222 - Gomez, Olivia - 5.28.2021 - $9,000.00 - PI |
| | | | 2020-12-14 | 22673 | Montes & Guevara | Stat Diagnostics | 32149 | 2021-06-30 | 2222 - Lazcano, Ivett - 5.26.2021 - $7,450.00 - PI |
| | | | 2021-03-10 | 22675 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32150 | 2021-06-30 | 1848 - Lopez, Troy - 5.5.2021 - $4,500.00 - PI |
| | | | 2021-04-23 | 22677 | Montes & Guevara | Stat Diagnostics | 32151 | 2021-06-30 | 2222 - Negron, Yurely - 5.28.2021 - $9,000.00 - PI |
| | | | 2021-04-24 | 22895 | The Kumar Law Firm | Stat Diagnostics | 32735 | 2021-08-24 | 824 - Adame, Zuchelti - 6.15.2021 - $4,500.00 - MRI |
| | | | 2021-05-16 | 22897 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32736 | 2021-08-24 | 2089 - Aguilar, Elizabeth - 6.2.2021 - $2,950.00 - MRI |
| | | | 2021-05-16 | 22897 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32737 | 2021-08-24 | 2089 - Aguilar, Elizabeth06.02.21 - $4,500.00 - MRI |
| | | | 2021-05-16 | 22897 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32738 | 2021-08-24 | 2089 - Aguilar, Elizabeth06.02.21 - $2,950.00 - MRI |
| | | | 2021-05-02 | 22899 | Joe Ray Rodriguez P.C. | Stat Diagnostics | 32739 | 2021-08-24 | 831 - Agustin Espana, Santos Dinabel - 6.24.2021 - $4,500.00 - MRI |
| | | | 2021-05-02 | 22899 | Joe Ray Rodriguez P.C. | Stat Diagnostics | 32740 | 2021-08-24 | 831 - Agustin Espana, Santos Dinabel06.24.21 - $4,500.00 - MRI |
| | | | 2021-04-30 | 22901 | Stewart J. Guss | Stat Diagnostics | 32741 | 2021-08-24 | 625 - Alvarado, Jesse - 6.1.2021 - $4,500.00 - MRI |
| | | | 2021-06-10 | 22903 | Hernandez Redden & Sunosky LLP | Stat Diagnostics | 32742 | 2021-08-24 | 2161 - Ancira, Jose - 6.22.2021 - $4,500.00 - MRI |
| | | | 2021-04-28 | 22905 | The Kumar Law Firm | Stat Diagnostics | 32743 | 2021-08-24 | 824 - Baldwin, Bianca - 6.11.2021 - $4,500.00 - MRI |
| | | | 2021-04-28 | 22905 | The Kumar Law Firm | Stat Diagnostics | 32744 | 2021-08-24 | 824 - Baldwin, Bianca06.11.21 - $4,500.00 - MRI |
| | | | 2021-05-21 | 22907 | The Law Office of Cassandra Evans-Jones | Stat Diagnostics | 32745 | 2021-08-24 | 729 - Ballew, Devynn - 6.28.2021 - $4,500.00 - MRI |
| | | | 2021-05-08 | 22909 | McCarthy & Associates | Stat Diagnostics | 32746 | 2021-08-24 | 578 - Brady, Pamela - 6.15.2021 - $2,950.00 - MRI |
| | | | 2021-05-08 | 22909 | McCarthy & Associates | Stat Diagnostics | 32747 | 2021-08-24 | 578 - Brady, Pamela06.15.21 - $2,950.00 - MRI |
| | | | 2021-05-06 | 22911 | Joe Ray Rodriguez P.C. | Stat Diagnostics | 32748 | 2021-08-24 | 831 - Campos, Juan - 6.21.2021 - $2,950.00 - MRI |
| | | | 2021-05-06 | 22911 | Joe Ray Rodriguez P.C. | Stat Diagnostics | 32749 | 2021-08-24 | 831 - Campos, Juan06.21.21 - $4,500.00 - MRI |
| | | | 2021-04-20 | 22913 | Manuel Gonzalez Attorney at Law | Stat Diagnostics | 32750 | 2021-08-24 | 2115 - Castro, Raymond - 6.22.2021 - $2,950.00 - MRI |
| | | | 2021-04-20 | 22915 | Joe Ray Rodriguez P.C. | Stat Diagnostics | 32751 | 2021-08-24 | 831 - Ceglarek, Hailey - 6.15.2021 - $4,500.00 - MRI |
| | | | 2021-04-20 | 22915 | Joe Ray Rodriguez P.C. | Stat Diagnostics | 32752 | 2021-08-24 | 831 - Ceglarek, Hailey06.15.21 - $4,500.00 - MRI |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2021-05-27 | 22917 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32753 | 2021-08-24 | 2089 - Cisneros, Erik - 6.29.2021 - $4,500.00 - MRI |
| | | | 2021-04-20 | 22919 | Joe Ray Rodriguez P.C. | Stat Diagnostics | 32754 | 2021-08-24 | 831 - Crowe, Thomas - 6.15.2021 - $4,500.00 - MRI |
| | | | 2021-05-08 | 22921 | Calhoun Meredith Simms PLLC | Stat Diagnostics | 32756 | 2021-08-24 | 1429 - Every, Janique - 6.23.2021 - $2,950.00 - MRI |
| | | | 2021-05-08 | 22921 | Calhoun Meredith Simms PLLC | Stat Diagnostics | 32757 | 2021-08-24 | 1429 - Every, Janique06.23.21 - $4,500.00 - MRI |
| | | | 2021-05-08 | 22921 | Calhoun Meredith Simms PLLC | Stat Diagnostics | 32758 | 2021-08-24 | 1429 - Every, Janique06.23.21 - $4,500.00 - MRI |
| | | | 2021-04-22 | 22923 | The Kumar Law Firm | Stat Diagnostics | 32759 | 2021-08-24 | 824 - Faucher, Shavon - 6.2.2021 - $2,950.00 - MRI |
| | | | 2021-04-22 | 22923 | The Kumar Law Firm | Stat Diagnostics | 32760 | 2021-08-24 | 824 - Faucher, Shavon06.02.21 - $4,500.00 - MRI |
| | | | 2021-04-22 | 22923 | The Kumar Law Firm | Stat Diagnostics | 32761 | 2021-08-24 | 824 - Faucher, Shavon06.02.21 - $4,500.00 - MRI |
| | | | 2021-05-20 | 22925 | Peter A. Ruman Attorney at Law | Stat Diagnostics | 32762 | 2021-08-24 | 854 - Flowers, Christopher - 6.2.2021 - $2,950.00 - MRI |
| | | | 2021-05-20 | 22925 | Peter A. Ruman Attorney at Law | Stat Diagnostics | 32763 | 2021-08-24 | 854 - Flowers, Christopher06.02.21 - $4,500.00 - MRI |
| | | | 2021-05-20 | 22925 | Peter A. Ruman Attorney at Law | Stat Diagnostics | 32764 | 2021-08-24 | 854 - Flowers, Christopher06.02.21 - $4,500.00 - MRI |
| | | | 2021-04-30 | 22927 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32765 | 2021-08-24 | 826 - Fransaw, Stephen - 6.10.2021 - $2,950.00 - MRI |
| | | | 2021-04-23 | 22929 | The Kumar Law Firm | Stat Diagnostics | 32768 | 2021-08-24 | 824 - Garza, Desiree - 6.9.2021 - $4,500.00 - MRI |
| | | | 2021-04-23 | 22929 | The Kumar Law Firm | Stat Diagnostics | 32769 | 2021-08-24 | 824 - Garza, Desiree06.09.21 - $4,500.00 - MRI |
| | | | 2021-05-30 | 22931 | Crocket Law Firm | Stat Diagnostics | 32770 | 2021-08-24 | 2229 - Gibson, Jack - 6.21.2021 - $4,500.00 - MRI |
| | | | 2021-03-17 | 22933 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32771 | 2021-08-24 | 826 - Gonzalez, Octaviano - 6.16.2021 - $4,500.00 - MRI |
| | | | 2021-05-18 | 22935 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32772 | 2021-08-24 | 826 - Gray, La Dymond - 6.22.2021 - $4,500.00 - MRI |
| | | | 2020-10-07 | 22937 | The Kumar Law Firm | Stat Diagnostics | 32774 | 2021-08-24 | 824 - Hampton, Domonique - 6.18.2021 - $2,950.00 - MRI |
| | | | 2020-10-07 | 22937 | The Kumar Law Firm | Stat Diagnostics | 32775 | 2021-08-24 | 824 - Hampton, Domonique06.18.21 - $4,500.00 - MRI |
| | | | 2021-06-09 | 22939 | Chad Jones Law | Stat Diagnostics | 32776 | 2021-08-24 | 2138 - Harris, George - 6.18.2021 - $2,950.00 - MRI |
| | | | 2019-11-08 | 22941 | The Buzbee Law Firm | Stat Diagnostics | 32778 | 2021-08-24 | 2110 - Ho, Ngoc - 6.17.2021 - $4,500.00 - MRI |
| | | | 2021-05-17 | 22943 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32779 | 2021-08-24 | 2089 - Hutchinson, Michael - 6.25.2021 - $4,500.00 - MRI |
| | | | 2021-05-17 | 22943 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32780 | 2021-08-24 | 2089 - Hutchinson, Michael06.25.21 - $4,500.00 - MRI |
| | | | 2021-04-22 | 22945 | Stewart J. Guss | Stat Diagnostics | 32781 | 2021-08-24 | 625 - Juarez, Yessica - 6.4.2021 - $4,500.00 - MRI |
| | | | 2021-06-01 | 22947 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32782 | 2021-08-24 | 1638 - Kasahara, Mai - 6.25.2021 - $4,500.00 - MRI |
| | | | 2021-06-01 | 22947 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32783 | 2021-08-24 | 1638 - Kasahara, Mai06.25.21 - $4,500.00 - MRI |
| | | | 2021-04-13 | 22949 | Jeff Todd Law | Stat Diagnostics | 32785 | 2021-08-24 | 1074 - Kilchrist, Cynthia - 6.11.2021 - $2,950.00 - MRI |
| | | | 2021-04-13 | 22949 | Jeff Todd Law | Stat Diagnostics | 32786 | 2021-08-24 | 1074 - Kilchrist, Cynthia06.11.21 - $4,500.00 - MRI |
| | | | 2021-04-13 | 22949 | Jeff Todd Law | Stat Diagnostics | 32787 | 2021-08-24 | 1074 - Kilchrist, Cynthia06.11.21 - $4,500.00 - MRI |
| | | | 2021-04-25 | 22953 | Law Offices of Cesar Escalante | Stat Diagnostics | 32789 | 2021-08-24 | 836 - Leija Tello, Maria Diana - 6.16.2021 - $4,500.00 - MRI |
| | | | 2021-04-25 | 22953 | Law Offices of Cesar Escalante | Stat Diagnostics | 32790 | 2021-08-24 | 836 - Leija Tello, Maria Diana06.16.21 - $4,500.00 - MRI |
| | | | 2021-05-20 | 22957 | Peter A. Ruman Attorney at Law | Stat Diagnostics | 32793 | 2021-08-24 | 854 - Lewis, Sherri Lynn - 6.4.2021 - $4,500.00 - MRI |
| | | | 2021-05-20 | 22957 | Peter A. Ruman Attorney at Law | Stat Diagnostics | 32794 | 2021-08-24 | 854 - Lewis, Sherri Lynn06.04.21 - $4,500.00 - MRI |
| | | | 2021-05-05 | 22959 | Lozano Law Offices, P.C. | Stat Diagnostics | 32795 | 2021-08-24 | 830 - Lopez Martinez, Omar - 6.28.2021 - $4,500.00 - MRI |
| | | | 2021-05-05 | 22959 | Lozano Law Offices, P.C. | Stat Diagnostics | 32796 | 2021-08-24 | 830 - Lopez Martinez, Omar06.28.21 - $4,500.00 - MRI |
| | | | 2021-05-01 | 22961 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32797 | 2021-08-24 | 2089 - Luna, Stephanie - 6.3.2021 - $4,500.00 - MRI |
| | | | 2021-05-01 | 22961 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32798 | 2021-08-24 | 2089 - Luna, Stephanie06.03.21 - $4,500.00 - MRI |
| | | | 2021-04-30 | 22963 | Mukerji Law Firm | Stat Diagnostics | 32799 | 2021-08-24 | 825 - Mbonu, Nkemdi - 6.14.2021 - $4,500.00 - MRI |
| | | | 2021-04-22 | 22965 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32801 | 2021-08-24 | 826 - Mireles, Keith - 6.29.2021 - $2,950.00 - MRI |
| | | | 2021-04-22 | 22965 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32802 | 2021-08-24 | 826 - Mireles, Keith06.29.21 - $4,500.00 - MRI |
| | | | 2021-04-22 | 22965 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32803 | 2021-08-24 | 826 - Mireles, Keith06.29.21 - $2,950.00 - MRI |
| | | | 2021-05-14 | 22967 | The Kumar Law Firm | Stat Diagnostics | 32804 | 2021-08-24 | 824 - Morales Loya, Dario - 6.24.2021 - $4,500.00 - MRI |
| | | | 2021-05-14 | 22967 | The Kumar Law Firm | Stat Diagnostics | 32805 | 2021-08-24 | 824 - Morales Loya, Dario06.25.21 - $4,500.00 - MRI |
| | | | 2021-05-14 | 22967 | The Kumar Law Firm | Stat Diagnostics | 32806 | 2021-08-24 | 824 - Morales Loya, Dario06.25.21 - $2,950.00 - MRI |
| | | | 2021-05-15 | 22969 | J.D. Silva & Associates PLLC | Stat Diagnostics | 32807 | 2021-08-24 | 2174 - Mory, Ismael - 6.23.2021 - $2,950.00 - MRI |
| | | | 2021-05-15 | 22969 | J.D. Silva & Associates PLLC | Stat Diagnostics | 32808 | 2021-08-24 | 2174 - Mory, Ismael06.28.21 - $4,500.00 - MRI |
| | | | 2021-05-15 | 22969 | J.D. Silva & Associates PLLC | Stat Diagnostics | 32809 | 2021-08-24 | 2174 - Mory, Ismael06.23.21 - $4,500.00 - MRI |
| | | | 2021-04-24 | 22971 | Montes & Guevara | Stat Diagnostics | 32811 | 2021-08-24 | 2222 - Negron, Yulyanne - 6.9.2021 - $4,500.00 - MRI |
| | | | 2021-04-24 | 22971 | Montes & Guevara | Stat Diagnostics | 32812 | 2021-08-24 | 2222 - Negron, Yulyanne06.09.21 - $4,500.00 - MRI |
| | | | 2021-05-19 | 22973 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32813 | 2021-08-24 | 2089 - Norman, Kenneth - 6.29.2021 - $4,500.00 - MRI |
| | | | 2021-05-19 | 22973 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32814 | 2021-08-24 | 2089 - Norman, Kenneth06.29.21 - $4,500.00 - MRI |
| | | | 2021-04-24 | 22975 | The Kumar Law Firm | Stat Diagnostics | 32815 | 2021-08-24 | 824 - Olea, Emmanuel - 6.10.2021 - $4,500.00 - MRI |
| | | | 2021-04-24 | 22975 | The Kumar Law Firm | Stat Diagnostics | 32816 | 2021-08-24 | 824 - Olea, Emmanuel06.10.21 - $4,500.00 - MRI |
| | | | 2021-05-04 | 22977 | Rubenstein Law | Stat Diagnostics | 32817 | 2021-08-24 | 257 - Parker, Anthony - 6.29.2021 - $2,950.00 - MRI |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2021-05-04 | 22977 | Rubenstein Law | Stat Diagnostics | 32818 | 2021-08-24 | 257 - Parker, Anthony06.29.21 - $4,500.00 - MRI |
| | | | 2021-05-02 | 22979 | The Buzbee Law Firm | Stat Diagnostics | 32819 | 2021-08-24 | 2110 - Perez, Billy - 6.18.2021 - $4,500.00 - MRI |
| | | | 2021-01-25 | 22981 | Montes & Guevara | Stat Diagnostics | 32820 | 2021-08-24 | 2222 - Porter, Brandye - 6.14.2021 - $4,500.00 - MRI |
| | | | 2021-05-08 | 22983 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32821 | 2021-08-24 | 826 - Rivas, Jovani - 6.22.2021 - $2,950.00 - MRI |
| | | | 2021-05-08 | 22983 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32822 | 2021-08-24 | 826 - Rivas, Jovani06.22.21 - $4,500.00 - MRI |
| | | | 2021-03-17 | 22985 | Lozano Law Offices, P.C. | Stat Diagnostics | 32823 | 2021-08-24 | 830 - Rodriguez, Genovevo - 6.22.2021 - $5,900.00 - MRI |
| | | | 2021-03-17 | 22985 | Lozano Law Offices, P.C. | Stat Diagnostics | 32824 | 2021-08-24 | 830 - Rodriguez, Genovevo06.22.21 - $4,500.00 - MRI |
| | | | 2021-03-17 | 22985 | Lozano Law Offices, P.C. | Stat Diagnostics | 32825 | 2021-08-24 | 830 - Rodriguez, Genovevo06.22.21 - $4,500.00 - MRI |
| | | | 2020-05-07 | 22987 | Bergquist Law Firm | Stat Diagnostics | 32826 | 2021-08-24 | 731 - Rodriguez, Santos - 6.30.2021 - $4,500.00 - MRI |
| | | | 2020-05-07 | 22987 | Bergquist Law Firm | Stat Diagnostics | 32827 | 2021-08-24 | 731 - Rodriguez, Santos06.30.21 - $4,500.00 - MRI |
| | | | 2021-05-05 | 22989 | Mukerji Law Firm | Stat Diagnostics | 32828 | 2021-08-24 | 825 - Rubenstein, Eric - 6.16.2021 - $4,500.00 - MRI |
| | | | 2021-05-05 | 22989 | Mukerji Law Firm | Stat Diagnostics | 32829 | 2021-08-24 | 825 - Rubenstein, Eric06.16.21 - $4,500.00 - MRI |
| | | | 2021-05-05 | 22989 | Mukerji Law Firm | Stat Diagnostics | 32830 | 2021-08-24 | 825 - Rubenstein, Eric06.16.21 - $4,500.00 - MRI |
| | | | 2020-05-07 | 22991 | Bergquist Law Firm | Stat Diagnostics | 32831 | 2021-08-24 | 731 - Rumsey, Lauren - 6.30.2021 - $4,500.00 - MRI |
| | | | 2020-05-07 | 22991 | Bergquist Law Firm | Stat Diagnostics | 32832 | 2021-08-24 | 731 - Rumsey, Lauren06.30.21 - $4,500.00 - MRI |
| | | | 2021-08-22 | 22993 | The Gibson Law Firm | Stat Diagnostics | 32833 | 2021-08-24 | 2230 - Sauceda, Hortencia - 6.30.2021 - $2,950.00 - MRI |
| | | | 2021-08-22 | 22993 | The Gibson Law Firm | Stat Diagnostics | 32834 | 2021-08-24 | 2230 - Sauceda, Hortencia06.30.21 - $4,500.00 - MRI |
| | | | 2021-05-16 | 22995 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32835 | 2021-08-24 | 826 - Schultz, Robyn - 6.29.2021 - $2,950.00 - MRI |
| | | | 2021-05-16 | 22995 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32836 | 2021-08-24 | 826 - Schultz, Robyn06.29.21 - $4,500.00 - MRI |
| | | | 2021-03-27 | 22997 | Smith & Hassler Attorneys at Law | Stat Diagnostics | 32837 | 2021-08-24 | 833 - Scurlock, Jason - 6.1.2021 - $2,950.00 - MRI |
| | | | 2021-03-27 | 22997 | Smith & Hassler Attorneys at Law | Stat Diagnostics | 32838 | 2021-08-24 | 833 - Scurlock, Jason06.01.21 - $4,500.00 - MRI |
| | | | 2021-03-27 | 22997 | Smith & Hassler Attorneys at Law | Stat Diagnostics | 32839 | 2021-08-24 | 833 - Scurlock, Jason06.01.21 - $4,500.00 - MRI |
| | | | 2021-03-27 | 22997 | Smith & Hassler Attorneys at Law | Stat Diagnostics | 32840 | 2021-08-24 | 833 - Scurlock, Jason06.01.21 - $2,950.00 - MRI |
| | | | 2021-05-11 | 22999 | The Kumar Law Firm | Stat Diagnostics | 32841 | 2021-08-24 | 824 - Shabparva, Nasser - 6.18.2021 - $5,900.00 - MRI |
| | | | 2021-05-11 | 22999 | The Kumar Law Firm | Stat Diagnostics | 32842 | 2021-08-24 | 824 - Shabparva, Nasser06.18.21 - $4,500.00 - MRI |
| | | | 2021-04-16 | 23001 | J.D. Silva & Associates PLLC | Stat Diagnostics | 32843 | 2021-08-24 | 2174 - Shannon, Jeremy - 6.1.2021 - $2,950.00 - MRI |
| | | | 2021-04-16 | 23001 | J.D. Silva & Associates PLLC | Stat Diagnostics | 32844 | 2021-08-24 | 2174 - Shannon, Jeremy06.01.21 - $4,500.00 - MRI |
| | | | 2021-04-16 | 23001 | J.D. Silva & Associates PLLC | Stat Diagnostics | 32845 | 2021-08-24 | 2174 - Shannon, Jeremy06.01.21 - $4,500.00 - MRI |
| | | | 2021-05-30 | 23003 | Calhoun Meredith Simms PLLC | Stat Diagnostics | 32846 | 2021-08-24 | 1429 - Tedros, Eden - 6.1.2021 - $2,950.00 - MRI |
| | | | 2021-04-06 | 23005 | The Law Office of Cassandra Evans-Jones | Stat Diagnostics | 32847 | 2021-08-24 | 1846 - Theall, Dominic - 6.1.2021 - $4,500.00 - MRI |
| | | | 2021-04-06 | 23005 | The Law Office of Cassandra Evans-Jones | Stat Diagnostics | 32848 | 2021-08-24 | 1846 - Theall, Dominic06.01.21 - $4,500.00 - MRI |
| | | | 2021-04-28 | 23007 | Mukerji Law Firm | Stat Diagnostics | 32849 | 2021-08-24 | 825 - Thomas, Travis - 6.7.2021 - $4,500.00 - MRI |
| | | | 2021-04-28 | 23007 | Mukerji Law Firm | Stat Diagnostics | 32850 | 2021-08-24 | 825 - Thomas, Travis06.07.21 - $4,500.00 - MRI |
| | | | 2021-02-03 | 23009 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32851 | 2021-08-24 | 826 - Torres, Jose - 6.22.2021 - $4,500.00 - MRI |
| | | | 2021-02-13 | 23011 | Keefe and De Pauli | Stat Diagnostics | 32852 | 2021-08-24 | 2231 - Turner, Bridgett - 6.14.2021 - $4,500.00 - MRI |
| | | | 2021-02-13 | 23011 | Keefe and De Pauli | Stat Diagnostics | 32853 | 2021-08-24 | 2231 - Turner, Bridgett06.14.21 - $4,500.00 - MRI |
| | | | 2021-04-30 | 23013 | Joe Ray Rodriguez P.C. | Stat Diagnostics | 32854 | 2021-08-24 | 831 - Vasquez, Augusto - 6.8.2021 - $4,500.00 - MRI |
| | | | 2021-04-30 | 23013 | Joe Ray Rodriguez P.C. | Stat Diagnostics | 32855 | 2021-08-24 | 831 - Vasquez, Augusto06.08.21 - $4,500.00 - MRI |
| | | | 2021-04-30 | 23013 | Joe Ray Rodriguez P.C. | Stat Diagnostics | 32856 | 2021-08-24 | 831 - Vasquez, Augusto06.08.21 - $4,500.00 - MRI |
| | | | 2021-03-06 | 23015 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32857 | 2021-08-24 | 2089 - Vasquez, Wilkin - 6.21.2021 - $4,500.00 - MRI |
| | | | 2021-03-06 | 23015 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32858 | 2021-08-24 | 2089 - Vasquez, Wilkin06.21.21 - $4,500.00 - MRI |
| | | | 2021-04-16 | 23017 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32859 | 2021-08-24 | 826 - Walden, Aaron - 6.3.2021 - $2,950.00 - MRI |
| | | | 2021-04-16 | 23017 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32860 | 2021-08-24 | 826 - Walden, Aaron06.03.21 - $4,500.00 - MRI |
| | | | 2021-04-16 | 23017 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32861 | 2021-08-24 | 826 - Walden, Aaron06.03.21 - $4,500.00 - MRI |
| | | | 2021-05-12 | 23019 | Law Office of Richard J. Presutti | Stat Diagnostics | 32862 | 2021-08-24 | 994 - Watson, Anthony - 6.8.2021 - $2,950.00 - MRI |
| | | | 2021-05-12 | 23019 | Law Office of Richard J. Presutti | Stat Diagnostics | 32863 | 2021-08-24 | 994 - Watson, Anthony06.08.21 - $4,500.00 - MRI |
| | | | 2021-05-12 | 23019 | Law Office of Richard J. Presutti | Stat Diagnostics | 32864 | 2021-08-24 | 994 - Watson, Anthony06.08.21 - $4,500.00 - MRI |
| | | | 2021-05-12 | 23021 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32865 | 2021-08-24 | 2089 - Welch, David - 6.17.2021 - $2,950.00 - MRI |
| | | | 2021-05-01 | 23023 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32866 | 2021-08-24 | 2089 - Williams, James - 6.17.2021 - $2,950.00 - MRI |
| | | | 2021-05-01 | 23023 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32867 | 2021-08-24 | 2089 - Williams, James06.17.21 - $4,500.00 - MRI |
| | | | 2021-05-01 | 23023 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32868 | 2021-08-24 | 2089 - Williams, James06.17.21 - $4,500.00 - MRI |
| | | | 2021-05-02 | 23025 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32869 | 2021-08-24 | 826 - Woods, Zaria - 6.14.2021 - $2,950.00 - MRI |
| | | | 2021-05-02 | 23025 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32870 | 2021-08-24 | 826 - Woods, Zaria06.14.21 - $4,500.00 - MRI |
| | | | 2021-05-05 | 23027 | Schechter McElwee Shaffer & Harris | Stat Diagnostics | 32871 | 2021-08-24 | 2089 - Yu, Michael - 6.2.2021 - $4,500.00 - MRI |

| PatientFirstName | PatientLastName | DOB | IncidentDate | ClaimId | LawFirm | Provider | BillId | PaidDate | BillDescription |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2021-05-24 | 23029 | Joe Ray Rodriguez P.C. | Stat Diagnostics | 32872 | 2021-08-24 | 831 - Zavala, Betty - 6.29.2021 - $4,500.00 - MRI |
| | | | 2021-05-24 | 23029 | Joe Ray Rodriguez P.C. | Stat Diagnostics | 32873 | 2021-08-24 | 831 - Zavala, Betty06.29.21 - $4,500.00 - MRI |
| | | | 2021-05-17 | 23031 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32874 | 2021-08-24 | 826 - Zavala, Marcelo - 6.24.2021 - $4,500.00 - MRI |
| | | | 2021-05-17 | 23031 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32875 | 2021-08-24 | 826 - Zavala, Marcelo06.24.21 - $4,500.00 - MRI |
| | | | 2021-05-17 | 23031 | Adame & Garza Texas Trial Attorneys | Stat Diagnostics | 32876 | 2021-08-24 | 826 - Zavala, Marcelo06.24.21 - $4,500.00 - MRI |