B257 (Form 257 – Subpoena to Produce Documents, Information, or Objects or To Permit Inspection in a Bankruptcy Case or Adversary Proceeding) (12/13)

# UNITED STATES BANKRUPTCY COURT

District of **Nevada**

In re **Infinity Capital Management, Inc.**

_____
Debtor

*(Complete if issued in an adversary proceeding)*

_____
Plaintiff

v.

_____
Defendant

Case No. **21-14486-abl**

Chapter **7**

Adv. Proc. No. _____

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A BANKRUPTCY CASE (OR ADVERSARY PROCEEDING)

To: **Stephanie Lam**
_____
*(Name of person to whom the subpoena is directed)*

☑ *Production*: **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material:

| PLACE Bart K. Larsen, Esq. 1731 Village Center Circle, Suite 150, Las Vegas, Nevada 89134, blarsen@shea.law | DATE AND TIME |
|---|---|
| **Production to blarsen@shea.law is also permitted and preferred** | May 1, 2024 by 9:00 a.m. |

☐ *Inspection of Premises*: **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| PLACE | DATE AND TIME |
|---|---|
|  |  |

The following provisions of Fed. R. Civ. P. 45, made applicable in bankruptcy cases by Fed. R. Bankr. P. 9016, are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and 45(g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date: **April 10, 2024**

CLERK OF COURT

_____
Signature of Clerk or Deputy Clerk

OR

**/s/ Bart K. Larsen, Esq.**
_____
Attorney's signature

The name, address, email address, and telephone number of the attorney representing *(name of party)* HASelect-Medical Receivables Litigation Finance Fund International SP____ , who issues or requests this subpoena, are:
Bart K. Larsen, Esq. 1731 Village Center Circle, Suite 150, Las Vegas, Nevada 89134, blarsen@shea.law

### Notice to the person who issues or requests this subpoena

If this subpoena commands the production of documents, electronically stored information, or tangible things, or the inspection of premises before trial, a notice and a copy of this subpoena must be served on each party before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

B257 (Form 257 – Subpoena to Produce Documents, Information, or Objects or To Permit Inspection in a Bankruptcy Case or Adversary Proceeding) (Page 2)

## PROOF OF SERVICE
**(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)**

I received this subpoena for *(name of individual and title, if any)*: _____

on *(date)* _____ .

☐ I served the subpoena by delivering a copy to the named person as follows: _____

_____

_____ on *(date)* _____ ; or

☐ I returned the subpoena unexecuted because: _____

_____

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of  $ _____ .

My fees are $ _____ for travel and $_____ for services, for a total of $_____ .

        I declare under penalty of perjury that this information is true and correct.

Date: _____

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information concerning attempted service, etc.:

# Federal Rule of Civil Procedure 45(c), (d), (e), and (g) (Effective 12/1/13)
## (made applicable in bankruptcy cases by Rule 9016, Federal Rules of Bankruptcy Procedure)

**(c) Place of compliance.**

*(1) For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
  (A) within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
  (B) within the state where the person resides, is employed, or regularly transacts business in person, if the person
    (i) is a party or a party's officer; or
    (ii) is commanded to attend a trial and would not incur substantial expense.

*(2) For Other Discovery.* A subpoena may command:
  (A) production of documents, or electronically stored information, or things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
  (B) inspection of premises, at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

*(1) Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.

*(2) Command to Produce Materials or Permit Inspection.*
  *(A) Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
  *(B) Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing or sampling any or all of the materials or to inspecting the premises — or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
    (i) At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
    (ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

*(3) Quashing or Modifying a Subpoena.*
  *(A) When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
    (i) fails to allow a reasonable time to comply;
    (ii) requires a person to comply beyond the geographical limits specified in Rule 45(c);
    (iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
    (iv) subjects a person to undue burden.
  *(B) When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
    (i) disclosing a trade secret or other confidential research, development, or commercial information; or

    (ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
  *(C) Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
    (i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
    (ii) ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

*(1) Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
  *(A) Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
  *(B) Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
  *(C) Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
  *(D) Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

*(2) Claiming Privilege or Protection.*
  *(A) Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
    (i) expressly make the claim; and
    (ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
  *(B) Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.
…
**(g) Contempt.** The court for the district where compliance is required – and also, after a motion is transferred, the issuing court – may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

---

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013)

## EXHIBIT A TO SUBPOENA

## DEFINITIONS AND INSTRUCTIONS

1.      "**Communication**" means any oral or written statement, dialogue, colloquy, discussion, or conversation, and includes any transfer of thoughts or ideas or data or information, between persons or locations by means of any Documents or by any other means, including but not limited to electronic or similar means.

2.      "**Control**" means in your possession, custody or control or under your direction, and includes in the possession, custody or control of those under the direction of you or your employees, subordinates, counsel, accountant, consultant, expert, parent or affiliated corporation, and any person purporting to act on your behalf.

3.      "**Document**" means any written or graphic matter and other means of preserving thought or expression and all tangible things from which information can be processed or transcribed, including the originals and all non-identical copies, whether different from the original by reason of any notation made on such copy or otherwise, including, but not limited to, correspondence, emails, memoranda, notes, messages, letters, telegrams, teletype, telefax, bulletins, meetings or other communications, inter-office and intra-office telephone calls, diaries, chronological data, minutes, books, reports, studies, summaries, pamphlets, bulletins, printed matter, charts, ledgers, invoices, worksheets, receipts, returns, computer printouts, prospectuses, financial statements, schedules, affidavits, contracts, canceled checks, statements, transcripts, statistics, surveys, magazine or newspaper articles, releases (and any and all drafts, alterations or modifications, changes and amendments of any of the foregoing), graphic or aural records or representations of any kind (including without limitation, photographs, microfiche, microfilm, videotape, records and motion pictures) and electronic, mechanical or electric records or representations of any kind (including without limitation, tapes, cassettes, discs and records) as well as all Electronically Stored Information ("**ESI**"), which refers to any type of information that is created, used, or stored in digital form and accessible by digital means, including but not limited to, all data, digital documents, email, electronic documents, and metadata of the same (and is

further defined below).  For the avoidance of doubt, Document includes but is not limited to all Communications.

4.  "**HealthPlus**" refers to HealthPlus Imaging of Texas, LLC (also known as HealthPlus Imaging, LLC), including its employees, agents, servants, subsidiaries, parent company, affiliated company, and any other Person acting or purporting to act on its behalf, including its Representatives.

5.  "**Infinity**" refers to Infinity Capital Management, Inc. (also known as Infinity Capital Management), including its employees, agents, servants, subsidiaries, parent company, affiliated company, and any other Person acting or purporting to act on its behalf, including its Representatives.

6.  "**Person**" refers to any natural individual, governmental entity, or business entity, including a corporation, partnership, association, limited liability company, or other entity or combination thereof, and all corporations, divisions, or entities affiliated with, owned, or controlled directly or indirectly or owning or controlling directly or indirectly any such entities as well as directors, officers, managers, employees, agents, attorneys, affiliates, or other representatives thereof, or third parties retained by any of the above.

7.  The terms "**related to**", "**relate to**", or "**relating to**" shall mean directly or indirectly, refer to, reflect, describe, pertain to, arise out of or in connection with, or in any way legally, logically, or factually be connected with the matter discussed.

8.  "**Representative**" means any and all agents, employees, servants, officers, directors, attorneys, or other persons acting or purporting to act on behalf of the person in question.

9.  "**You**" and "**Your**" refers to Stephanie Lam.

10.  The words "and" and "or" as used herein shall be construed either disjunctively or conjunctively as required by the context to bring within the scope of these Requested Documents any answer that might be deemed outside their scope by another construction.

11.  When producing the Documents, please keep all Documents segregated by the file in which the Documents are contained and indicate the name of the file in which the Documents

are contained, and the name of the Documents being produced.

12.     When producing the required Documents, please produce all other Documents that are clipped, stapled, or otherwise attached to any requested Document.

13.     In the event such file(s) or Document(s) has (have) been removed, either for the purpose of this action or for some other purpose, please state the name and address of the person who removed the file, the title of the file and each subfile, if any, maintained within the file, and the present location of the file.

14.     Each draft, final Document, original, reproduction, and each signed and unsigned Document and every additional copy of such Document where such copy contains any commentary, note, notation or other change whatsoever that does not appear on the original or on the copy of the one Document produced shall be deemed and considered to constitute a separate Document.

15.     If any of the Documents encompassed by the attached request for production of Documents is/are deemed by you to be privileged, furnish all non-privileged Documents and provide a log outlining all Documents claimed as privileged which includes: (a) the type of privilege claimed for each Document; (b) a brief description of the Document; (c) the author of the Document sufficient to identify it; (d) the recipient (if any); (e) the date of the Document.

16.     When appropriate, the singular form of a word should be interpreted in the plural as may be necessary to bring within the scope hereof any Documents which might otherwise be construed to be outside the scope hereof.

17.     In addition to Documents currently in your possession, custody or control, you are to produce all Documents within the scope of these requests that are not currently in your possession, custody, or control but can be obtained through reasonable effort.

18.     This request calls for the production of all electronic Documents and electronically stored information (ESI) responsive to the requests below, including but not limited to e-mails and any related attachments, electronic files, or other data compilations that relate to the categories of Documents requested below.  Your search for these electronically stored Documents shall include

all of your computer hard drives, floppy discs, compact discs, backup and archival tapes, removable media such as zip drives, password protected and encrypted files, databases, electronic calendars, personal digital assistants, iPhones, smart phones, tablets, iPads, proprietary software, and inactive or unused computer disc storage areas.

19.    Unless otherwise indicated, the Document Production Requests set forth below relate to the period of time from dates of origination of any of the accounts receivable identified in **Exhibit 1** attached hereto up to and including the date of your response.

## DOCUMENT PRODUCTION REQUESTS

1.    All Documents relating to the collection by You of any of the accounts receivable identified in **Exhibit 1** attached hereto.

2.    All Communications between You and any Person relating to the collection by you of any of the accounts receivable identified in **Exhibit 1** attached hereto.

3.    All Documents relating to the payment by any Person, whether in part or in full, of any of the accounts receivable identified in **Exhibit 1** attached hereto.

4.    All Communications between You and any Person relating to the payment, whether in part or in full, of any of the accounts receivable identified in **Exhibit 1** attached hereto.

5.    All Documents relating to any agreement between You and any Person concerning any of the accounts receivable identified in **Exhibit 1** attached hereto.

6.    All Communications between You and any Person relating any agreement between you and any Person concerning any of the accounts receivable identified in **Exhibit 1** attached hereto.

7.    All Documents relating to the sale or other transfer by HealthPlus any interest in or right to collect any of the accounts receivable identified in **Exhibit 1** attached hereto.

8.    All Communications between You and any Person relating to sale any interest in or right to collect any of the accounts receivable identified in **Exhibit 1** attached hereto.

9.    All Documents relating to the November 14, 2019 Purchase and Sale Agreement

entered into by and between HealthPlus and Infinity.

10.     All Communications between You and Infinity relating to the November 14, 2019 Purchase and Sale Agreement entered into by and between HealthPlus and Infinity.

11.     All Documents relating to any dispute between HealthPlus and Infinity arising out of or relating to the November 14, 2019 Purchase and Sale Agreement entered into by and between HealthPlus and Infinity.

12.     All Communications between You and Infinity relating to any dispute arising out of or relating to the November 14, 2019 Purchase and Sale Agreement entered into by and between HealthPlus and Infinity.

# EXHIBIT 1

4:57 PM
11/18/19

**HEALTHPLUS IMAGING**
Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 10 of 83
**A/R Aging Detail**
**All Transactions**

| | Date | Num | Name | Memo | Open Balance |
|---|---|---|---|---|---|
| **Current** | | | | | |
| Total Current | | | | | |
| **> 0** | | | | | |
| | 06/28/2016 | 1512356 | A. BETHEA & ACHEBE P.C. | Ever Valencia | 250.00 |
| | 04/02/2015 | 15040209 | ABAZIE LAW FIRM | Jefferson Asogwa | 500.00 |
| | 04/13/2015 | 15041304 | ABAZIE LAW FIRM | Jefferson Asogwa | 2,700.00 |
| | 08/31/2015 | 15083104 | ABAZIE LAW FIRM | Leonardo Coronado | 750.00 |
| | 01/21/2016 | 15103242 | ABAZIE LAW FIRM | Michael Davis | 2,450.00 |
| | 12/28/2015 | 1512281 | ABAZIE LAW FIRM | Joseph Obe | 250.00 |
| | 08/11/2016 | 15011848 | ABAZIE LAW FIRM | Emmanuel Nnaji | 1,100.00 |
| | 08/14/2017 | 15016407 | ABAZIE LAW FIRM | Omotayo Asaaju | 750.00 |
| | 12/12/2017 | 15017120 | ABAZIE LAW FIRM | OKECHUKWU MATTHEW NWANKWO | 250.00 |
| | 06/01/2018 | 15103299 | ABAZIE LAW FIRM | Patrice Doh Elinge Koffi | 600.00 |
| | 01/18/2019 | 15104311 | ABAZIE LAW FIRM | Geoffrey Chukwuma Opah | 1,200.00 |
| | 02/01/2016 | 16214 | Abbott, Clay & Reed L.L.P. | Felicesecema Hunt | 4,900.00 |
| | 08/19/2014 | 1481902 | ADLEY LAW FIRM | Daisy Whiting | 2,450.00 |
| | 03/25/2019 | 1512385 | AG Law Group, PLLC | Leona Precious Jones | 3,200.00 |
| | 04/02/2015 | 15016999 | Alex Lieber-Alessie | Jefferson Slogan | 500.00 |
| | 04/13/2015 | 15017000 | Alex Lieber-Alessie | Jefferson Asogwa | 250.00 |
| | 04/13/2015 | 15017001 | Alex Lieber-Alessie | Jefferson Asogwa | 2,450.00 |
| | 08/05/2013 | 13080501 | ALEX N. UDORAH | Nasiru Bagudu | 750.00 |
| | 10/02/2013 | 13100201 | ALEX N. UDORAH | YESENIA LOPEZ | 750.00 |
| | 10/09/2013 | 13100901 | ALEX N. UDORAH | YESENIA VASQUEZ | 500.00 |
| | 10/18/2013 | 13101801 | ALEX N. UDORAH | ORLANDO ROSAS | 750.00 |
| | 10/21/2013 | 13102101 | ALEX N. UDORAH | ROSAS MIGUEL | 500.00 |
| | 11/05/2013 | 13110501 | ALEX N. UDORAH | MYNOR YAX | 1,900.00 |
| | 11/16/2013 | 13111601 | ALEX N. UDORAH | ALVER RODRIGUEZ | 750.00 |
| | 12/09/2013 | 13120901 | ALEX N. UDORAH | BERTA VALENCIA | 2,450.00 |
| | 04/01/2014 | 14040101 | ALEX N. UDORAH | SONDRONIQUE BATISTE | 6,800.00 |
| | 05/13/2014 | 14051302 | ALEX N. UDORAH | ROBERTO FLORES | 1,250.00 |
| | 05/13/2014 | 14051301 | ALEX N. UDORAH | MELISSA RODRIGUEZ | 1,000.00 |
| | 06/17/2014 | 14061701 | ALEX N. UDORAH | ONDRONIQUE BATISTE | 2,450.00 |
| | 07/12/2014 | 14071201 | ALEX N. UDORAH | CHRISTOPHER SCOTT | 7,350.00 |
| | 07/23/2014 | 14072301 | ALEX N. UDORAH | REBECCA CEPEDA | 500.00 |
| | 07/23/2014 | 14072302 | ALEX N. UDORAH | VENTURA CEDENO | 2,450.00 |
| | 09/23/2014 | 1492310 | ALEX N. UDORAH | ROBERT PEREZ | 2,450.00 |
| | 10/01/2014 | 14100112 | ALEX N. UDORAH | Eustreberto Perez | 2,450.00 |
| | 01/12/2015 | 15011213 | ALEX N. UDORAH | Angelina  Okoli | 250.00 |
| | 01/12/2015 | 15011212 | ALEX N. UDORAH | Rose Okoli | 2,450.00 |
| | 03/04/2015 | 15030406 | ALEX N. UDORAH | Kenneth Onyiaorah | 750.00 |
| | 06/16/2015 | 15061604 | ALEX N. UDORAH | Luis  Alvarado | 800.00 |
| | 08/09/2015 | 15081904 | ALEX N. UDORAH | Luis  Alvarado | 4,900.00 |
| | 08/25/2015 | 15082504 | ALEX N. UDORAH | Ricardo Rojo Catinac | 750.00 |
| | 09/21/2015 | 15092104 | ALEX N. UDORAH | Luis Guerra | 1,000.00 |
| | 09/25/2015 | 15092504 | ALEX N. UDORAH | Ricardo Rojo Catinac | 2,450.00 |
| | 09/30/2015 | 15093009 | ALEX N. UDORAH | Zaida Garcia | 2,450.00 |
| | 10/26/2015 | 15102605 | ALEX N. UDORAH | Luis Guerra | 2,450.00 |
| | 01/20/2016 | 15103231 | ALEX N. UDORAH | Yasmin Geraldes | 3,000.00 |
| | 09/20/2016 | 15012572 | ALEX N. UDORAH | Erick Garza | 4,600.00 |
| | 10/01/2016 | 15013011 | ALEX N. UDORAH | Jesus Camacho | 2,450.00 |
| | 11/10/2016 | 15013662 | ALEX N. UDORAH | Santiago Pineda | 2,450.00 |
| | 11/17/2016 | 15013727 | ALEX N. UDORAH | Angeles-Gongora Saul Alejandro | 250.00 |
| | 12/20/2016 | 15014203 | ALEX N. UDORAH | Rosa Ruiz | 250.00 |
| | 12/26/2016 | 15014266 | ALEX N. UDORAH | Luis Velasquez | 2,450.00 |
| | 01/16/2017 | 15014477 | ALEX N. UDORAH | Carolina Rivera Diaz | 4,900.00 |
| | 05/19/2017 | 15015578 | ALEX N. UDORAH | Luis Cruz | 4,900.00 |
| | 04/18/2015 | 15041801 | ALLENA J. WRIGHT | Brenna Mccauley | 4,900.00 |
| | 05/02/2015 | 15050203 | ALLENA J. WRIGHT | Anthony Wills | 4,900.00 |
| | 02/04/2016 | 16244 | ALLENA J. WRIGHT | Gary Castillo | 1,350.00 |
| | 08/15/2016 | 15012213 | ALLENA J. WRIGHT | Itoyer Brown | 2,450.00 |
| | 06/26/2017 | 15015956 | ALLENA J. WRIGHT | Tanya Chaka | 800.00 |
| | 10/22/2015 | 15102217 | ALLETTE B WILLIAMS | Willie Curry | 2,450.00 |
| | 05/19/2016 | 16051914 | ALTENBERN & ASSOCIATES, PLLC | Anilber Jeroboao | 4,900.00 |
| | 06/13/2016 | 16061318 | ALTENBERN & ASSOCIATES, PLLC | Anilber Jeroboao | 2,450.00 |
| | 06/23/2016 | 16062312 | ALTENBERN & ASSOCIATES, PLLC | DAC VU | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 04/10/24 13:54:58    Page 11 of 83

| Date | Num | Name | Memo | Open Balance |
|---|---|---|---|---|
| 08/19/2016 | 15013653 | ALTENBERN & ASSOCIATES, PLLC | Tuan Dang Nguyen | 500.00 |
| 09/19/2015 | 15091904 | AMARO LAW FIRM | Vahe Hovsepian | 850.00 |
| 09/19/2015 | 15091903 | AMARO LAW FIRM | Alicia Nino | 850.00 |
| 10/03/2015 | 15100302 | AMARO LAW FIRM | Vahe Houseplan | 2,450.00 |
| 10/03/2015 | 15100301 | AMARO LAW FIRM | Alicia Nino | 4,900.00 |
| 03/29/2016 | 16032906 | AMARO LAW FIRM | Tan Phan | 250.00 |
| 05/23/2018 | 15017989 | AMARO LAW FIRM | Wendnonga R. Kabore | 5,400.00 |
| 06/13/2018 | 15102904 | AMARO LAW FIRM | Bartolo Diaz Lagunas | 5,400.00 |
| 11/09/2018 | 15103973 | AMARO LAW FIRM | Deyanira Janeth Perez Castro | 5,400.00 |
| 08/22/2017 | 15016465 | Amen Law Firm | Porshia Omozuwa | 500.00 |
| 09/02/2015 | 15090202 | ANDREW E. LEMANSKI & ASSOCIATES | Jaime Altamirano | 800.00 |
| 10/07/2015 | 15100702 | ANDREW E. LEMANSKI & ASSOCIATES | Jaime Altamirano | 4,900.00 |
| 07/10/2015 | 15071001 | ANDREW E. LEMANSKI & ASSOCIATES | Margarito Osorio Cabrera | 2,450.00 |
| 07/10/2015 | 15071002 | ANDREW E. LEMANSKI & ASSOCIATES | Uriel Bello | 4,900.00 |
| 09/03/2015 | 15017614 | ANDREW E. LEMANSKI & ASSOCIATES | Maria Tlapanco | 9,800.00 |
| 09/03/2015 | 15017615 | ANDREW E. LEMANSKI & ASSOCIATES | Leticia Tlapanco | 4,900.00 |
| 10/24/2015 | 15102407 | ANDREW L. DRAPKIN | Yvonne Daniels | 4,900.00 |
| 07/21/2017 | 15016200 | ANDREW L. DRAPKIN | Bobby Henry | 4,900.00 |
| 09/23/2014 | 1492306 | ANGELICA M. CHAVEZ | SELENE COMPEAN | 2,450.00 |
| 12/20/2016 | 15014206 | Anthony W. Hernandez atty at law | Maria Vasquez | 4,900.00 |
| 12/20/2016 | 15014207 | Anthony W. Hernandez atty at law | Kevin Vasquez | 4,900.00 |
| 12/20/2016 | 15014208 | Anthony W. Hernandez atty at law | Mitzi Gallardo Suastegui | 4,900.00 |
| 12/23/2014 | 14122309 | ARDOIN LAW FIRM | Jonathan Jones | 2,450.00 |
| 01/05/2015 | 15010512 | ARDOIN LAW FIRM | BRANDON BYRD | 4,900.00 |
| 02/04/2015 | 15020420 | ARDOIN LAW FIRM | Daniel Gonzalez | 2,450.00 |
| 04/28/2016 | 16042809 | ARDOIN LAW FIRM | Patricia Ford | 1,100.00 |
| 04/01/2015 | 15040115 | AREOLA & ASSOCIATES | FATIMA ADEYINKA | 800.00 |
| 05/13/2015 | 15051311 | AREOLA & ASSOCIATES | Fatima Adeyinka | 2,450.00 |
| 05/19/2015 | 15051905 | AREOLA & ASSOCIATES | Samuel Oloyinbo | 550.00 |
| 01/22/2016 | 15103252 | AREOLA & ASSOCIATES | Chantella Murphy | 4,900.00 |
| 01/28/2016 | 15103314 | AREOLA & ASSOCIATES | Shantake Williams | 250.00 |
| 12/07/2015 | 151272 | AREOLA & ASSOCIATES | Aracely Dominguez | 4,900.00 |
| 02/12/2016 | 162123 | AREOLA & ASSOCIATES | Shantake Williams | 2,450.00 |
| 04/19/2016 | 16041910 | AREOLA & ASSOCIATES | Emmanuel Nwaka | 850.00 |
| 05/16/2016 | 16051610 | AREOLA & ASSOCIATES | Christiana Komolafe | 4,900.00 |
| 05/27/2016 | 16052708 | AREOLA & ASSOCIATES | Emmanuel Nwaka | 4,900.00 |
| 08/02/2016 | 15011717 | AREOLA & ASSOCIATES | Basilisa Garcia | 4,900.00 |
| 08/12/2016 | 15011946 | AREOLA & ASSOCIATES | Mark Jackson | 7,350.00 |
| 08/12/2016 | 15011947 | AREOLA & ASSOCIATES | Patricia Jackson | 4,900.00 |
| 08/25/2016 | 15012103 | AREOLA & ASSOCIATES | Yvonne Wanjiru Nderitu | 600.00 |
| 09/09/2016 | 15012463 | AREOLA & ASSOCIATES | Ganiat Thompson | 4,900.00 |
| 09/15/2016 | 15012544 | AREOLA & ASSOCIATES | Anthony Onwuachi | 2,450.00 |
| 11/03/2016 | 15013559 | AREOLA & ASSOCIATES | Oladipupo Bankole Aladesiun | 600.00 |
| 11/15/2016 | 15013703 | AREOLA & ASSOCIATES | Oladipupo Aladesiun | 4,900.00 |
| 11/18/2016 | 15013729 | AREOLA & ASSOCIATES | Olubu Ogundele | 300.00 |
| 12/16/2016 | 15014123 | AREOLA & ASSOCIATES | Akinwale Ogunyemi | 600.00 |
| 01/04/2017 | 15014338 | AREOLA & ASSOCIATES | Olubu Ogundele | 2,450.00 |
| 01/12/2017 | 15014435 | AREOLA & ASSOCIATES | Akinwale Ogunyemi | 4,900.00 |
| 03/16/2017 | 15014843 | AREOLA & ASSOCIATES | Timothy Lee Cole | 850.00 |
| 04/03/2017 | 15015075 | AREOLA & ASSOCIATES | Timothy Lee Cole | 4,900.00 |
| 04/21/2017 | 15015295 | AREOLA & ASSOCIATES | Macauley Emmanuel | 4,900.00 |
| 05/01/2017 | 15015382 | AREOLA & ASSOCIATES | Adewale Qadri | 7,350.00 |
| 06/12/2017 | 15015844 | AREOLA & ASSOCIATES | Gabriel Shepard | 600.00 |
| 10/11/2017 | 15016525 | AREOLA & ASSOCIATES | OLADAPO BALOGUN | 4,900.00 |
| 10/16/2017 | 15016535 | AREOLA & ASSOCIATES | ADEOLU MUSTAPHA OREKOYA | 4,350.00 |
| 11/15/2017 | 15016796 | AREOLA & ASSOCIATES | OLUWASEUN FATIMAT IJALE | 1,900.00 |
| 11/28/2017 | 15016926 | AREOLA & ASSOCIATES | VERONICA MCKISSIC | 4,900.00 |
| 12/12/2017 | 15017057 | AREOLA & ASSOCIATES | PEACE EBI OLABISI | 500.00 |
| 12/28/2017 | 15017163 | AREOLA & ASSOCIATES | DELIA OLIVA ESQUIVEL | 4,900.00 |
| 04/23/2018 | 15017793 | AREOLA & ASSOCIATES | Vivian De Leon Martinez | 2,700.00 |
| 10/07/2015 | 15017010 | ARSHAD A. RAMJI | Kenya Newton | 4,350.00 |
| 05/05/2015 | 15050502 | ATKERSON LAW FIRM | Linh Dang | 2,450.00 |
| 08/02/2016 | 15011722 | AZINGE LAW FIRM | Ninfa Garcia | 750.00 |
| 08/24/2016 | 15012095 | AZINGE LAW FIRM | Ninfa Maria Garcia | 4,900.00 |
| 09/21/2016 | 15012638 | AZINGE LAW FIRM | John Albert Imola | 500.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 04/10/24 13:54:58    Page 12 of 83

| Date | Num | Name | Memo | Open Balance |
|---|---|---|---|---|
| 12/29/2016 | 15014279 | AZINGE LAW FIRM | Jesse Rodriguez | 500.00 |
| 04/07/2017 | 15015154 | AZINGE LAW FIRM | Faith Adewale Iyiola | 300.00 |
| 01/05/2018 | 15017221 | AZINGE LAW FIRM | OLGA TALAMANTES | 2,700.00 |
| 11/30/2018 | 15104056 | AZINGE LAW FIRM | Manuel A Batista Torres | 800.00 |
| 12/04/2018 | 15104065 | AZINGE LAW FIRM | Ismely Aguilar Ceruto | 500.00 |
| 12/05/2014 | 14120501 | B. VIC SHAPIRO | Leslie Dye | 4,900.00 |
| 12/21/2017 | 15017100 | B. VIC SHAPIRO | RYAN ELWORTH PORTER | 2,450.00 |
| 05/17/2018 | 15017962 | B. VIC SHAPIRO | Ethel Legwen Williams | 5,400.00 |
| 10/15/2018 | 15103793 | B. VIC SHAPIRO | Sharon Rhodes Furr | 3,800.00 |
| 09/09/2015 | 15090914 | BAE LAW FIRM | Ywal Chi | 800.00 |
| 05/10/2017 | 15015477 | BAE LAW FIRM | Sung Soo Choi | 4,900.00 |
| 05/23/2017 | 15015623 | BAE LAW FIRM | Yun Wone Hwang | 2,450.00 |
| 05/31/2018 | 15018069 | BAE LAW FIRM | Dong Suk Lee | 4,900.00 |
| 08/23/2018 | 15103457 | BAILEY & GALYEN | Byrant Keith Alexander | 1,000.00 |
| 11/22/2014 | 14112204 | BANNWART & ASSOCIATES, P.C. | Abel Ruiz | 750.00 |
| 02/02/2015 | 15020209 | BANNWART & ASSOCIATES, P.C. | Mario Turner | 250.00 |
| 02/09/2015 | 15020906 | BANNWART & ASSOCIATES, P.C. | Ida Batiste | 4,900.00 |
| 02/18/2015 | 15021815 | BANNWART & ASSOCIATES, P.C. | Douglas Davis | 4,900.00 |
| 02/18/2015 | 15021812 | BANNWART & ASSOCIATES, P.C. | David Pierce | 2,450.00 |
| 02/20/2015 | 15022014 | BANNWART & ASSOCIATES, P.C. | Mario Turner | 2,450.00 |
| 03/04/2015 | 15030408 | BANNWART & ASSOCIATES, P.C. | Yamika Mason | 4,900.00 |
| 05/19/2015 | 15051910 | BANNWART & ASSOCIATES, P.C. | Dannie Hemanes | 250.00 |
| 12/28/2015 | 15102812 | BANNWART & ASSOCIATES, P.C. | Wanda Coleman | 2,450.00 |
| 12/28/2015 | 15122804 | BANNWART & ASSOCIATES, P.C. | Chavanda Vanross | 2,450.00 |
| 12/29/2015 | 15122905 | BANNWART & ASSOCIATES, P.C. | Alondra Allen | 4,900.00 |
| 03/03/2018 | 15017502 | BANNWART & ASSOCIATES, P.C. | ARISELA ZALAZAR | 5,400.00 |
| 05/30/2018 | 15018038 | BANNWART & ASSOCIATES, P.C. | Alfredo Cecilio Hernandez Mendoza | 1,000.00 |
| 05/30/2018 | 15018039 | BANNWART & ASSOCIATES, P.C. | Jennifer Mendoza | 1,300.00 |
| 06/19/2018 | 15102959 | BANNWART & ASSOCIATES, P.C. | Jennifer Mendoza | 5,400.00 |
| 06/19/2018 | 15102961 | BANNWART & ASSOCIATES, P.C. | Alfredo Cecilio Hernandez Mendoza | 2,700.00 |
| 06/27/2018 | 15103040 | BANNWART & ASSOCIATES, P.C. | Jazalyn Domaneah Shalah Reyes | 1,300.00 |
| 10/31/2016 | 15013539 | Barry Darnes & Associates, PLLC | Christopher James | 4,900.00 |
| 08/26/2016 | 15012151 | Barton Law Firm | Willie Culley | 2,450.00 |
| 10/06/2016 | 15013046 | Barton Law Firm | Donald Terry Ocdise | 4,900.00 |
| 12/07/2015 | 15103138 | BASU LAW FIRM PLLC | Antonio Yax | 2,450.00 |
| 11/20/2018 | 15104028 | BATES & COLEMAN, P.C. | Bawana Anita Brown | 5,400.00 |
| 08/14/2015 | 15081405 | BEGUM LAW GROUP | Stacy Nguyen | 9,800.00 |
| 08/17/2015 | 15081706 | BEGUM LAW GROUP | Emerson Huang | 9,800.00 |
| 08/22/2015 | 15082201 | BEGUM LAW GROUP | Nancy Nguyen | 7,350.00 |
| 09/02/2015 | 15090215 | BEGUM LAW GROUP | Emerson Huang | 2,450.00 |
| 09/02/2015 | 15090214 | BEGUM LAW GROUP | Stacy Nguyen | 4,900.00 |
| 01/30/2014 | 15011923 | BEN ABBOTT P.C. | Johana Gonzalez | 2,450.00 |
| 12/29/2016 | 15014286 | BEN ABBOTT P.C. | Loriel Hodge | 2,450.00 |
| 02/02/2015 | 15020213 | BEN E. MBONU, P.C. | Areli Gonzalez | 250.00 |
| 02/09/2015 | 15020911 | BEN E. MBONU, P.C. | Cristian Rodriguez | 250.00 |
| 08/21/2015 | 150821204 | BEN E. MBONU, P.C. | Maria Medina | 250.00 |
| 02/04/2016 | 16248 | BEN E. MBONU, P.C. | Regina Coleman | 250.00 |
| 02/17/2016 | 162176 | BEN E. MBONU, P.C. | Regina Coleman | 4,900.00 |
| 03/01/2016 | 16311 | BEN E. MBONU, P.C. | Adama Ouedraogo | 2,450.00 |
| 02/18/2016 | 162182 | BEN E. MBONU, P.C. | Antonio Perez | 2,450.00 |
| 04/27/2016 | 16042705 | BEN E. MBONU, P.C. | Juan Gonzalez Hernandez | 4,900.00 |
| 04/29/2016 | 16042903 | BEN E. MBONU, P.C. | Christopher Ajene | 4,900.00 |
| 05/25/2016 | 16052503 | BEN E. MBONU, P.C. | Michel Gonzales | 4,900.00 |
| 05/25/2016 | 16052504 | BEN E. MBONU, P.C. | Luis Paz | 7,350.00 |
| 05/25/2016 | 16052506 | BEN E. MBONU, P.C. | Sarita Reyes Avila | 4,900.00 |
| 06/15/2016 | 16061504 | BEN E. MBONU, P.C. | Jose Coronado | 2,450.00 |
| 06/16/2016 | 16061605 | BEN E. MBONU, P.C. | Alexander Quesada Ricardo | 4,900.00 |
| 06/17/2016 | 16061701 | BEN E. MBONU, P.C. | Yeoslan Mendoza | 2,450.00 |
| 06/23/2016 | 16062318 | BEN E. MBONU, P.C. | Rogelio Costa Reyes | 4,900.00 |
| 07/15/2016 | 15011477 | BEN E. MBONU, P.C. | Educardo Hernandez | 2,450.00 |
| 08/06/2016 | 15011708 | BEN E. MBONU, P.C. | Gloria Nneka Egbu | 2,450.00 |
| 07/21/2016 | 15011734 | BEN E. MBONU, P.C. | Ricardo Escalante | 4,900.00 |
| 08/20/2016 | 15012047 | BEN E. MBONU, P.C. | Ayo Sanusi-Alaka | 2,450.00 |
| 08/24/2016 | 15012089 | BEN E. MBONU, P.C. | Dana Lynn Jackson | 4,900.00 |
| 10/24/2016 | 15013395 | BEN E. MBONU, P.C. | Ayo Mary Sanusi-Alaka | 2,450.00 |

**HEALTHPLUS IMAGING**
**A/R Aging Detail**
**All Transactions**

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 11/04/2016 | 15013586 | BEN E. MBONU, P.C. | Rhonda Renee Booker | 2,450.00 |
| 12/22/2016 | 15014229 | BEN E. MBONU, P.C. | Douglas Garcia | 2,450.00 |
| 04/20/2017 | 15015290 | BEN E. MBONU, P.C. | Oscar Coyoy Sac | 750.00 |
| 04/25/2017 | 15015318 | BEN E. MBONU, P.C. | Oscar Gonzalez Perez | 500.00 |
| 05/02/2017 | 15015387 | BEN E. MBONU, P.C. | Oscar Coyoy Sac | 7,350.00 |
| 05/02/2017 | 15015388 | BEN E. MBONU, P.C. | Oscar Gonzalez Perez | 2,450.00 |
| 05/05/2017 | 15015429 | BEN E. MBONU, P.C. | Oscar Gonzalez Perez | 2,450.00 |
| 12/18/2018 | 15104119 | BENJAMIN ROBERTS ATTORNEY AT LAW | Greggionte  Latashelle Jones | 9,600.00 |
| 01/15/2019 | 15104293 | BENJAMIN ROBERTS ATTORNEY AT LAW | Huganda Guadalupe Hernandez | 6,400.00 |
| 01/15/2019 | 15104296 | BENJAMIN ROBERTS ATTORNEY AT LAW | Argelia Karina Villa-Garcia | 6,400.00 |
| 04/05/2017 | 15015124 | BENOIT LAW, PLLC | Eric Godley | 1,050.00 |
| 08/01/2017 | 15016283 | BENOIT LAW, PLLC | Monica Delahoussaye | 500.00 |
| 06/29/2018 | 15103054 | BENOIT LAW, PLLC | Vincent Collins | 700.00 |
| 08/07/2015 | 15080704 | BERGQUIST LAW FIRM | Jose Sanchez | 4,900.00 |
| 08/07/2015 | 15080703 | BERGQUIST LAW FIRM | Delma Sanchez | 4,900.00 |
| 01/05/2016 | 15103157 | BERGQUIST LAW FIRM | Glenn Mason | 4,900.00 |
| 01/05/2016 | 15103151 | BERGQUIST LAW FIRM | Jimmy Johnson | 4,900.00 |
| 01/08/2016 | 15103085 | BERGQUIST LAW FIRM | Reginald Anokwuru | 2,450.00 |
| 01/09/2016 | 15103195 | BERGQUIST LAW FIRM | Rodrick Howard | 4,900.00 |
| 01/14/2016 | 15103123 | BERGQUIST LAW FIRM | Shawanda Andry | 4,900.00 |
| 12/17/2015 | 1512172 | BERGQUIST LAW FIRM | Glenn Mason | 750.00 |
| 12/17/2015 | 1512176 | BERGQUIST LAW FIRM | Jimmy Johnson | 500.00 |
| 12/17/2015 | 1512177 | BERGQUIST LAW FIRM | Lavoris Fields | 500.00 |
| 12/17/2015 | 1512178 | BERGQUIST LAW FIRM | Kenneth Shepherd | 750.00 |
| 04/07/2016 | 16472 | BERGQUIST LAW FIRM | Jamar Blackman | 600.00 |
| 04/07/2016 | 16478 | BERGQUIST LAW FIRM | Leshunda Hodge | 550.00 |
| 04/05/2016 | 16040501 | BERGQUIST LAW FIRM | Corona-Cervantes Yadira | 4,900.00 |
| 04/11/2016 | 16041109 | BERGQUIST LAW FIRM | Brian Smith | 4,900.00 |
| 04/12/2016 | 16041204 | BERGQUIST LAW FIRM | Angel Davis | 4,900.00 |
| 04/29/2016 | 16042904 | BERGQUIST LAW FIRM | Jose Palacios | 4,900.00 |
| 04/29/2016 | 16042906 | BERGQUIST LAW FIRM | Corona-Cervantes Yadira | 750.00 |
| 05/23/2016 | 16052307 | BERGQUIST LAW FIRM | Whitney Moore | 850.00 |
| 11/18/2015 | 15100962 | BERGQUIST LAW FIRM | Kenneth Harris | 2,450.00 |
| 11/18/2015 | 15100963 | BERGQUIST LAW FIRM | Charles Black | 2,450.00 |
| 10/04/2018 | 15103725 | BERGQUIST LAW FIRM | Huong Thi Tran | 900.00 |
| 10/04/2018 | 15103726 | BERGQUIST LAW FIRM | Tuan Ngoc Huynh | 600.00 |
| 01/10/2019 | 15104267 | BERGQUIST LAW FIRM | Anibal Angel Vallejo | 800.00 |
| 02/20/2019 | 15104465 | BERGQUIST LAW FIRM | Tuyetnga Thi Nguyen | 6,400.00 |
| 05/20/2019 | 1512610 | BERGQUIST LAW FIRM | Johnny Thanh Nguyen | 3,200.00 |
| 08/08/2019 | 1512981 | BERGQUIST LAW FIRM | Lesley Anne Randolph | 3,200.00 |
| 03/20/2018 | 15017603 | BERNARD BOLANOS | EDUARDO GABRIEL CABRERA | 2,700.00 |
| 01/31/2019 | 15104378 | BERNARD BOLANOS | Ray Anthony Deleon | 2,400.00 |
| 07/18/2015 | 15071805 | BEVERLY R CARUTHERS | VY NGUYEN | 750.00 |
| 03/02/2016 | 16322 | BEVERLY R CARUTHERS | Cassandra James | 2,450.00 |
| 03/18/2016 | 16031807 | BEVERLY R CARUTHERS | Ladonna Rose | 2,450.00 |
| 04/11/2016 | 16041103 | BEVERLY R CARUTHERS | Jeanette Pierre August | 4,900.00 |
| 06/15/2016 | 16061508 | BEVERLY R CARUTHERS | Royshaud Cooper | 4,900.00 |
| 06/29/2018 | 15011960 | BEVERLY R CARUTHERS | Edelmira De La Garza | 2,450.00 |
| 02/19/2018 | 15017448 | BEVERLY R CARUTHERS | GEORGE RAY WHITAKER | 300.00 |
| 06/05/2015 | 15060502 | BICKHAM LAW | Cynthia Luna | 2,450.00 |
| 02/11/2016 | 1621117 | BICKHAM LAW | Mayra Rivera | 2,450.00 |
| 08/20/2018 | 15103404 | BICKHAM LAW | Yzetta Nicole Flix | 1,600.00 |
| 08/17/2015 | 15081707 | BILL KOHLHAUSEN, P.C. | Alfred Jones | 2,450.00 |
| 02/24/2016 | 162242 | BOJE & ASSOCIATES PLLC | Jacqueline Jackson | 2,700.00 |
| 03/03/2016 | 16030311 | BOJE & ASSOCIATES PLLC | Wilmy Duran | 250.00 |
| 06/13/2018 | 15102913 | BONILLA & CHAPA, P.C. | Kisha Althea Harris | 2,700.00 |
| 09/07/2019 | 1156 | BONILLA & CHAPA, P.C. | Teddy Marcelo Gonzalez | 6,400.00 |
| 08/11/2014 | 1481111 | BORMASTE & ASSOCIATES | Anumbano Ali | 2,450.00 |
| 09/09/2016 | 15012460 | BORMASTE & ASSOCIATES | Kristal Allen | 4,900.00 |
| 06/07/2018 | 14101506 | BRANN SULLIVAN | Vanita L. Smith | 5,400.00 |
| 06/06/2018 | 15100611 | BRANN SULLIVAN | Shawnae Vaughns | 5,400.00 |
| 11/20/2018 | 15104018 | BRENDA J. WILLIAMS & ASSOC. | Tristan Damuaria Thompson | 5,400.00 |
| 11/20/2018 | 15104023 | BRENDA J. WILLIAMS & ASSOC. | Jasmine Denise Williams | 5,400.00 |
| 12/16/2014 | 14121611 | BRIAN H. CROCKETT | GREGORY TAYLOR | 7,350.00 |
| 01/23/2016 | 15102870 | BRIAN H. CROCKETT | Abdallah Mohsen | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 14 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 06/09/2016 | 16060909 | BRIAN WHITE | Francisco Lumbi | 250.00 |
| 06/13/2016 | 16061323 | BRIAN WHITE | Kerry Daniels | 250.00 |
| 03/22/2017 | 15014948 | BRIAN WHITE | Keiarria Sharein Williams | 4,900.00 |
| 06/14/2017 | 15015863 | BRIAN WHITE | Wendolyn Carroll | 550.00 |
| 04/30/2018 | 15017837 | BRIAN WHITE | Ojanee Breann Bill | 2,700.00 |
| 12/09/2016 | 15013964 | BRONSTON LEGAL PC | Jaqueline Smith | 2,450.00 |
| 08/21/2017 | 15016460 | BRONSTON LEGAL PC | Faithy Wren | 4,900.00 |
| 01/17/2019 | 15104306 | BRONSTON LEGAL PC | Chenequa Jeanette Parham | 6,400.00 |
| 03/03/2016 | 16030302 | BROWN & MUSSLEWHITE LLLP | Dederick Brown | 4,900.00 |
| 03/03/2016 | 16030303 | BROWN & MUSSLEWHITE LLLP | Tomekia Goff | 2,450.00 |
| 03/17/2016 | 16031703 | BROWN & MUSSLEWHITE LLLP | Almoszus Carter | 2,450.00 |
| 03/17/2016 | 16031704 | BROWN & MUSSLEWHITE LLLP | Fannie Carter | 2,450.00 |
| 08/29/2015 | 15017041 | BROWN & MUSSLEWHITE LLLP | Monica Molinar | 4,900.00 |
| 08/10/2015 | 15081009 | BROWN LAW GROUP, PLLC | Palemon Pizano | 4,900.00 |
| 04/09/2016 | 16492 | BROWN LAW GROUP, PLLC | Estrada Baimir | 2,450.00 |
| 09/09/2016 | 15012446 | BROWN LAW GROUP, PLLC | Tiffany Harris | 2,450.00 |
| 11/21/2016 | 15013755 | BROWN LAW GROUP, PLLC | Rachel Smith | 4,900.00 |
| 11/22/2016 | 15013774 | BROWN LAW GROUP, PLLC | Perry Smith | 4,900.00 |
| 11/22/2016 | 15013775 | BROWN LAW GROUP, PLLC | Keela Smith | 4,900.00 |
| 12/07/2016 | 15013940 | BROWN LAW GROUP, PLLC | Sunny Odey Idiku | 4,900.00 |
| 06/13/2017 | 15015858 | BROWN LAW GROUP, PLLC | Mary Green | 850.00 |
| 01/20/2018 | 15017274 | BROWN LAW GROUP, PLLC | TERRANCE MCINTYRE | 2,700.00 |
| 05/09/2018 | 15017888 | BROWN LAW GROUP, PLLC | Martha Silvia Escobar | 1,000.00 |
| 06/29/2018 | 15103052 | BROWN LAW GROUP, PLLC | Dayana Salgado Arevich | 8,100.00 |
| 01/02/2019 | 15104201 | BROWN LAW GROUP, PLLC | Jeremy Lamont Hill | 6,400.00 |
| 01/24/2019 | 15104346 | BRUERA LAW | Regina Marie Olone | 9,600.00 |
| 07/06/2018 | 15103088 | BUI & NHAN PLCC | Tien Thi Thuy Truong | 8,100.00 |
| 12/07/2018 | 15104088 | BUI & NHAN PLCC | Bety Binhminh Le | 6,400.00 |
| 12/20/2018 | 15104133 | BUI & NHAN PLCC | Giang Quynh Nghiem | 1,200.00 |
| 01/18/2019 | 15104322 | BUI & NHAN PLCC | Giang Quynh Nghiem | 6,400.00 |
| 05/10/2019 | 1512567 | BUI & NHAN PLCC | Cho Thi Tran | 800.00 |
| 05/10/2019 | 1512568 | BUI & NHAN PLCC | Kim Cuc Thi Tran | 800.00 |
| 06/20/2019 | 1512747 | BUI & NHAN PLCC | Kelly Thuc Linh Duong | 3,200.00 |
| 10/22/2019 | 1379 | BUI & NHAN PLCC | Quang Ngoc Vo | 1,200.00 |
| 10/23/2019 | 1384 | BUI & NHAN PLCC | Trang Le Minh Hoang | 2,400.00 |
| 06/12/2019 | 1512718 | Cacha & Associates | Tra Li Nguyen | 1,200.00 |
| 08/06/2019 | 1512968 | Cacha & Associates | Tra Li Nguyen | 3,200.00 |
| 08/21/2019 | 1082 | Cacha & Associates | Khoa Dang Nguyen | 800.00 |
| 08/21/2019 | 1083 | Cacha & Associates | Hung Van Bui | 800.00 |
| 09/16/2019 | 1209 | Cacha & Associates | Khoa Dang Nguyen | 6,400.00 |
| 10/03/2019 | 1284 | Cacha & Associates | Hung Van Bui | 3,200.00 |
| 07/13/2015 | 15071310 | Calvin Hoang | Tuyet Le | 250.00 |
| 01/07/2016 | 15103182 | CAO & ASSOCIATES, P.C. | Tuan Vo | 6,440.00 |
| 01/07/2016 | 15103183 | CAO & ASSOCIATES, P.C. | Sophie Lele | 2,270.00 |
| 09/23/2015 | 15092301 | CAO & ASSOCIATES, P.C. | Ariadne Munoz | 2,450.00 |
| 07/22/2015 | 15072208 | CAO & ASSOCIATES, P.C. | Ngan N Nguyen | 2,450.00 |
| 07/03/2015 | 15070317 | CAO & ASSOCIATES, P.C. | Thao Luong | 4,900.00 |
| 05/20/2015 | 15052001 | CAO & ASSOCIATES, P.C. | Minh Dang | 2,450.00 |
| 02/05/2015 | 15020506 | CAO & ASSOCIATES, P.C. | Tung Pham | 800.00 |
| 01/06/2015 | 15010614 | CAO & ASSOCIATES, P.C. | LIEN VU | 4,900.00 |
| 12/30/2014 | 14123012 | CAO & ASSOCIATES, P.C. | Ly Phan | 4,900.00 |
| 12/08/2014 | 14120805 | CAO & ASSOCIATES, P.C. | Bountham Nln | 550.00 |
| 11/13/2014 | 14111317 | CAO & ASSOCIATES, P.C. | Thuy Linh Nguyen | 550.00 |
| 10/09/2014 | 14100903 | CAO & ASSOCIATES, P.C. | Kaitlynn Trinh | 750.00 |
| 10/06/2014 | 14100611 | CAO & ASSOCIATES, P.C. | Tuyet Anh Le | 500.00 |
| 09/19/2014 | 1491914 | CAO & ASSOCIATES, P.C. | Oanh Nguyen | 4,900.00 |
| 09/19/2014 | 1491915 | CAO & ASSOCIATES, P.C. | Cuong Pham | 2,450.00 |
| 08/30/2014 | 1483002 | CAO & ASSOCIATES, P.C. | HUNG LE | 2,450.00 |
| 08/30/2014 | 1483003 | CAO & ASSOCIATES, P.C. | DONG LE | 2,450.00 |
| 08/15/2014 | 1481506 | CAO & ASSOCIATES, P.C. | WENDY LE | 2,450.00 |
| 08/15/2014 | 1481507 | CAO & ASSOCIATES, P.C. | DUNG LE | 2,450.00 |
| 06/17/2016 | 16061707 | CAO & ASSOCIATES, P.C. | Luan Nhat Ha Nguyen | 4,900.00 |
| 08/03/2016 | 15011653 | CAO & ASSOCIATES, P.C. | Remy Niyihambona | 2,450.00 |
| 09/13/2016 | 15012441 | CAO & ASSOCIATES, P.C. | Jimmy Bui | 1,100.00 |
| 09/16/2016 | 15012551 | CAO & ASSOCIATES, P.C. | Son Hai Tran | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 15 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 10/17/2016 | 15013160 | CAO & ASSOCIATES, P.C. | Tai Nguyen | 600.00 |
| 10/17/2016 | 15013162 | CAO & ASSOCIATES, P.C. | Triet-Ly Nguyen | 600.00 |
| 12/20/2016 | 15014189 | CAO & ASSOCIATES, P.C. | My Thanh Do | 600.00 |
| 02/11/2017 | 15014788 | CAO & ASSOCIATES, P.C. | Kim Oanh Nguyen | 600.00 |
| 02/24/2017 | 15014949 | CAO & ASSOCIATES, P.C. | Chau Tran | 9,800.00 |
| 03/18/2017 | 15014887 | CAO & ASSOCIATES, P.C. | Paige Huynh | 2,450.00 |
| 03/24/2017 | 15014986 | CAO & ASSOCIATES, P.C. | Kim Oanh Nguyen | 4,900.00 |
| 09/19/2018 | 15103632 | CAO & ASSOCIATES, P.C. | Hung Khac Le | 900.00 |
| 09/19/2018 | 15103633 | CAO & ASSOCIATES, P.C. | Cam Van Phan | 1,200.00 |
| 10/16/2018 | 15103808 | CAO & ASSOCIATES, P.C. | Cam Van Phan | 2,700.00 |
| 10/16/2018 | 15103809 | CAO & ASSOCIATES, P.C. | Hung Khac Le | 2,700.00 |
| 12/14/2018 | 15104111 | CAO & ASSOCIATES, P.C. | Quoc Anh Nguyen | 3,200.00 |
| 12/14/2018 | 15104112 | CAO & ASSOCIATES, P.C. | Ha Diem Thi Tran | 3,200.00 |
| 06/10/2019 | 1512706 | CAO & ASSOCIATES, P.C. | Kingsley Le | 1,200.00 |
| 06/17/2019 | 1512729 | CAO & ASSOCIATES, P.C. | Kingsley Le | 3,200.00 |
| 09/05/2019 | 1147 | CAO & ASSOCIATES, P.C. | Thanh Minh Le | 8,800.00 |
| 09/05/2019 | 1148 | CAO & ASSOCIATES, P.C. | Minh T. Du | 8,800.00 |
| 10/04/2019 | 1296 | CAO & ASSOCIATES, P.C. | Tran Ai Thai | 6,400.00 |
| 06/23/2016 | 16062324 | CELESTINE UDE | Raul Troches | 500.00 |
| 07/01/2016 | 15011570 | CELESTINE UDE | Soamy Bautista | 250.00 |
| 08/01/2016 | 15011637 | CELESTINE UDE | Frederick Randall | 2,450.00 |
| 07/18/2016 | 15011807 | CELESTINE UDE | Frederick Randall | 750.00 |
| 06/29/2016 | 15011838 | CELESTINE UDE | Carlos Hernandez | 300.00 |
| 12/28/2017 | 15017186 | CESAR ORNELAS LAW | ANDREA RUALES | 800.00 |
| 10/05/2016 | 15013036 | CHANCELLOR'S II LAW CENTER | Chesyree Benson | 1,900.00 |
| 10/03/2016 | 15013042 | CHANCELLOR'S II LAW CENTER | Chesyree Benson | 250.00 |
| 11/06/2018 | 15103942 | CHARLES H. KWON | Nancy Sun Deshazo | 2,700.00 |
| 11/06/2018 | 15103943 | CHARLES H. KWON | Hyang Sun Deshazo | 2,700.00 |
| 11/08/2018 | 15103966 | CHARLES H. KWON | Hyang Sun Deshazo | 1,900.00 |
| 12/09/2017 | 15017026 | CHILDS LAW FIRM P.C. | MICHAEL DEWAYNE SPEED | 2,450.00 |
| 07/28/2015 | 15072801 | CHRISTINA M.MARKS | Jaleesa Lewis | 4,900.00 |
| 08/06/2015 | 15080612 | CHRISTINA M.MARKS | Alton Lewis | 2,450.00 |
| 09/09/2015 | 15090906 | CHRISTINA M.MARKS | Alton Lewis | 2,450.00 |
| 09/30/2015 | 15093010 | CHRISTINA M.MARKS | Tiffany Hamilton | 2,450.00 |
| 10/26/2015 | 15102615 | CHRISTINA M.MARKS | Amelia Rowe | 2,450.00 |
| 10/30/2015 | 15103002 | CHRISTINA M.MARKS | Veronica Taylor | 2,450.00 |
| 02/10/2016 | 162107 | CHRISTINA M.MARKS | Breanna Harderman | 2,450.00 |
| 05/26/2016 | 16052601 | CHRISTINA M.MARKS | Ranetta Moore | 4,900.00 |
| 06/02/2016 | 16060206 | CHRISTINA M.MARKS | Kathryn Davis | 4,900.00 |
| 06/10/2016 | 16061008 | CHRISTINA M.MARKS | Cory Stokes | 4,900.00 |
| 06/07/2016 | 15011789 | CHRISTINA M.MARKS | Veronica Taylor | 4,900.00 |
| 10/27/2017 | 15016641 | CHRISTINA M.MARKS | HAROLD J PIPKINS | 1,250.00 |
| 10/30/2017 | 15016659 | CHRISTINA M.MARKS | LAWRENCE ALLEN COLEMAN | 1,050.00 |
| 10/01/2018 | 15103710 | CHRISTINA M.MARKS | Michelle Denise Benson | 2,700.00 |
| 11/13/2018 | 15103987 | CHRISTINA M.MARKS | Bobby Ray Nelson | 5,400.00 |
| 11/15/2018 | 15103998 | CHRISTINA M.MARKS | Rebecca Rene Etavard | 5,400.00 |
| 11/20/2018 | 15104027 | CHRISTINA M.MARKS | Christion Deion Wicks | 2,700.00 |
| 12/07/2018 | 15104083 | CHRISTINA M.MARKS | Bobby Ray Nelson | 3,200.00 |
| 12/21/2018 | 15104145 | CHRISTINA M.MARKS | Bobby Ray Nelson | 3,200.00 |
| 07/31/2019 | 1512939 | CHRISTINA M.MARKS | Destiny Katrice McClain | 3,200.00 |
| 11/20/2015 | 15112005 | CHRISTOPHER M PHAM LAW GROUP | Tung Pham | 1,050.00 |
| 09/08/2015 | 15090810 | CHRISTOPHER M PHAM LAW GROUP | Phuon Tran | 2,750.00 |
| 09/17/2015 | 15091701 | CHRISTOPHER M PHAM LAW GROUP | Phuon Tran | 4,900.00 |
| 11/19/2015 | 15100896 | CHRISTOPHER M PHAM LAW GROUP | Thuy Pham | 750.00 |
| 11/25/2015 | 15100897 | CHRISTOPHER M PHAM LAW GROUP | Thuy Pham | 1,900.00 |
| 01/03/2018 | 15017181 | CIANO PASTA | NAMEKHUDA MIR | 2,450.00 |
| 11/18/2015 | 15103172 | CLARKE & ASSOCIATES, PLLC | Edson Medina | 2,450.00 |
| 09/09/2015 | 15090908 | CLARKE & ASSOCIATES, PLLC | Nhan Le | 500.00 |
| 08/04/2015 | 15080407 | CLARKE & ASSOCIATES, PLLC | Mayra Gonzalez | 2,450.00 |
| 06/12/2015 | 15061208 | CLARKE & ASSOCIATES, PLLC | Mayra Gonzalez | 2,450.00 |
| 01/19/2015 | 15011912 | CLARKE & ASSOCIATES, PLLC | Cynthia King | 2,450.00 |
| 01/14/2015 | 15011403 | CLARKE & ASSOCIATES, PLLC | David Dang | 4,900.00 |
| 12/16/2014 | 14121604 | CLARKE & ASSOCIATES, PLLC | BE HUYNH | 4,900.00 |
| 11/06/2014 | 14110605 | CLARKE & ASSOCIATES, PLLC | Lam Nguyen | 550.00 |
| 11/06/2014 | 14110606 | CLARKE & ASSOCIATES, PLLC | Bich Ngoc Nguyen | 650.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 16 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 09/11/2014 | 1491107 | CLARKE & ASSOCIATES, PLLC | Leyva, Jose Luis | 4,900.00 |
| 09/11/2014 | 1491104 | CLARKE & ASSOCIATES, PLLC | Jose Leyva | 4,900.00 |
| 06/14/2016 | 16061406 | CLARKE & ASSOCIATES, PLLC | Deysi Bonilla Pena | 4,900.00 |
| 07/09/2016 | 15011665 | CLARKE & ASSOCIATES, PLLC | Van Tuan Nguyen | 4,900.00 |
| 07/21/2016 | 15011726 | CLARKE & ASSOCIATES, PLLC | Thi Mai Pham | 2,450.00 |
| 01/07/2016 | 15012511 | CLARKE & ASSOCIATES, PLLC | Nancy Nguyen | 1,250.00 |
| 01/07/2016 | 15012512 | CLARKE & ASSOCIATES, PLLC | Luong Vu | 500.00 |
| 10/05/2016 | 15013041 | CLARKE & ASSOCIATES, PLLC | Aprel Denise Hughes | 7,350.00 |
| 10/20/2016 | 15013280 | CLARKE & ASSOCIATES, PLLC | Inmer Andres Medrano | 850.00 |
| 10/26/2016 | 15013436 | CLARKE & ASSOCIATES, PLLC | Merelin Salazar Pozo | 4,900.00 |
| 11/04/2016 | 15013585 | CLARKE & ASSOCIATES, PLLC | Micaela Mejia Johnson | 4,450.00 |
| 11/07/2016 | 15013629 | CLARKE & ASSOCIATES, PLLC | Micaela Mejia Johnson | 7,350.00 |
| 11/08/2016 | 15013630 | CLARKE & ASSOCIATES, PLLC | Micaela Mejia Johnson | 9,800.00 |
| 05/19/2016 | 15013666 | CLARKE & ASSOCIATES, PLLC | Deysi Bonilla | 1,000.00 |
| 12/02/2016 | 15013900 | CLARKE & ASSOCIATES, PLLC | Inmer Andres Medrano | 4,900.00 |
| 03/06/2017 | 15015047 | CLARKE & ASSOCIATES, PLLC | Tri Thanh Vo | 2,450.00 |
| 03/10/2017 | 15014796 | CLARKE & ASSOCIATES, PLLC | Noe Pozo | 2,450.00 |
| 05/24/2017 | 15015650 | CLARKE & ASSOCIATES, PLLC | Binh Chi Bui | 2,450.00 |
| 05/31/2017 | 15015742 | CLARKE & ASSOCIATES, PLLC | Thien Thi Pham | 2,450.00 |
| 01/16/2016 | 15103206 | CLARKE & ASSOCIATES, PLLC | Cristal Montellano | 2,450.00 |
| 06/29/2018 | 15103053 | CLARKE & ASSOCIATES, PLLC | Viviere Marie Brown | 5,400.00 |
| 06/29/2018 | 15103055 | CLARKE & ASSOCIATES, PLLC | Jermaine Anthony Brown | 5,400.00 |
| 08/17/2018 | 15103393 | CLARKE & ASSOCIATES, PLLC | Khanh Nguyen | 5,400.00 |
| 08/20/2018 | 15103421 | CLARKE & ASSOCIATES, PLLC | Loan C Cao | 5,400.00 |
| 01/30/2019 | 15104368 | CLARKE & ASSOCIATES, PLLC | Thi Ut Tang | 800.00 |
| 05/22/2019 | 1512624 | CLARKE & ASSOCIATES, PLLC | An Thien Vuong | 800.00 |
| 05/22/2019 | 1512626 | CLARKE & ASSOCIATES, PLLC | Anh Ngoc Nguyen | 800.00 |
| 07/19/2019 | 1512887 | CLARKE & ASSOCIATES, PLLC | Anh Ngoc Nguyen | 3,200.00 |
| 07/19/2019 | 1512888 | CLARKE & ASSOCIATES, PLLC | An Thien Vuong | 3,200.00 |
| 10/03/2019 | 1289 | CLARKE & ASSOCIATES, PLLC | Thi Dung Le | 6,400.00 |
| 02/26/2016 | 16022601 | CLYDE J. MOORE | Grace Anguiano | 4,900.00 |
| 11/09/2015 | 15103198 | CLYDE J. MOORE | Saiqa Adityanawalla | 500.00 |
| 10/01/2013 | 13100146 | CLYDE J. MOORE | Hector Gomez | 2,700.00 |
| 09/25/2013 | 1392545 | CLYDE J. MOORE | Juan Torres | 7,350.00 |
| 09/06/2013 | 13090601 | CLYDE J. MOORE | Ala Hf Irteima | 2,450.00 |
| 08/27/2013 | 1382743 | CLYDE J. MOORE | Elisira McNeil | 2,450.00 |
| 08/13/2013 | 1381342 | CLYDE J. MOORE | Fabiola Deleon | 7,350.00 |
| 08/12/2013 | 1381241 | CLYDE J. MOORE | Adnan Ahmad | 4,900.00 |
| 08/02/2013 | 1380240 | CLYDE J. MOORE | Horacio Rubio | 2,450.00 |
| 08/01/2013 | 1380137 | CLYDE J. MOORE | Diana Garcia | 2,450.00 |
| 08/01/2013 | 1380138 | CLYDE J. MOORE | Stephanie Paz | 2,450.00 |
| 08/01/2013 | 1380139 | CLYDE J. MOORE | Victor Becerril | 2,450.00 |
| 07/29/2013 | 1372936 | CLYDE J. MOORE | Maria Solis | 2,450.00 |
| 07/24/2013 | 1372435 | CLYDE J. MOORE | Emmanuel Ajche | 4,900.00 |
| 07/18/2013 | 1371834 | CLYDE J. MOORE | Dora Alejandro | 7,350.00 |
| 07/16/2013 | 1371632 | CLYDE J. MOORE | Moataz Kesba | 4,900.00 |
| 07/16/2013 | 1371633 | CLYDE J. MOORE | Soozy Kesba | 2,450.00 |
| 07/12/2013 | 1371231 | CLYDE J. MOORE | Yoen Navarrete | 2,450.00 |
| 07/10/2013 | 1371030 | CLYDE J. MOORE | Alsadik Jibrel | 2,450.00 |
| 07/08/2013 | 1370826 | CLYDE J. MOORE | Maria Ruiz | 2,450.00 |
| 07/08/2013 | 1370828 | CLYDE J. MOORE | Mayra Ramos | 2,450.00 |
| 07/08/2013 | 1370829 | CLYDE J. MOORE | Edurdo Hernandez | 2,450.00 |
| 07/08/2013 | 13070801 | CLYDE J. MOORE | Ala Hf Irteima | 4,900.00 |
| 07/03/2013 | 1370325 | CLYDE J. MOORE | Curtis Love | 4,900.00 |
| 07/02/2013 | 1370224 | CLYDE J. MOORE | Janie Rodrigues | 2,450.00 |
| 07/01/2013 | 1370122 | CLYDE J. MOORE | Cheressa Thomas | 4,900.00 |
| 07/01/2013 | 1370123 | CLYDE J. MOORE | Sheila Small | 4,900.00 |
| 06/24/2013 | 1362420 | CLYDE J. MOORE | Samy Zaytoun | 7,350.00 |
| 06/24/2013 | 1362421 | CLYDE J. MOORE | Jorge Velazquez | 2,450.00 |
| 06/21/2013 | 1362119 | CLYDE J. MOORE | Berenice Udave | 2,450.00 |
| 06/19/2013 | 1361918 | CLYDE J. MOORE | Gloria Martinez | 2,450.00 |
| 06/15/2013 | 1361516 | CLYDE J. MOORE | Ryneha Woodard | 2,450.00 |
| 06/15/2013 | 1361517 | CLYDE J. MOORE | Jacqueline Mayfield | 2,450.00 |
| 06/14/2013 | 1361415 | CLYDE J. MOORE | Marisol Conde | 2,450.00 |
| 06/13/2013 | 1361314 | CLYDE J. MOORE | Odra Mejia | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 299    Entered 04/10/24 13:54:58    Page 17 of 83

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 06/10/2013 | 1361013 | CLYDE J. MOORE | Norman Tomas | 2,450.00 |
| 06/03/2013 | 1360312 | CLYDE J. MOORE | Tomas Villegas | 4,900.00 |
| 05/13/2013 | 1351311 | CLYDE J. MOORE | Jeanette Rocha | 4,900.00 |
| 05/04/2013 | 1350409 | CLYDE J. MOORE | Atieh Mohammad | 2,450.00 |
| 05/02/2013 | 1350208 | CLYDE J. MOORE | Ada Bustos | 2,450.00 |
| 04/26/2013 | 1342607 | CLYDE J. MOORE | Destiny Salinas | 2,450.00 |
| 04/20/2013 | 1342006 | CLYDE J. MOORE | Ruben Rivas | 2,450.00 |
| 04/18/2013 | 1341805 | CLYDE J. MOORE | Moein Nazzal | 2,450.00 |
| 04/10/2013 | 1341003 | CLYDE J. MOORE | Nina Nuncio | 2,450.00 |
| 04/10/2013 | 1341004 | CLYDE J. MOORE | Theresa Nuncio | 2,450.00 |
| 04/05/2013 | 1340502 | CLYDE J. MOORE | Erika Brigham | 4,900.00 |
| 01/25/2013 | 13012501 | CLYDE J. MOORE | Irma Duenas | 4,900.00 |
| 06/09/2016 | 16060911 | CLYDE J. MOORE | Kimberly Fontes | 250.00 |
| 06/11/2016 | 16061106 | CLYDE J. MOORE | Juan Vidal | 2,450.00 |
| 06/28/2016 | 16062802 | CLYDE J. MOORE | Asfaw Futassa | 750.00 |
| 07/21/2016 | 15011517 | CLYDE J. MOORE | Armanda Thornabar | 2,450.00 |
| 07/21/2016 | 15011518 | CLYDE J. MOORE | Armanda Thornabar | 2,450.00 |
| 10/04/2016 | 15013029 | COLEMAN & ASSOCIATES, P.C. | Fernanda Mar | 850.00 |
| 10/04/2016 | 15013030 | COLEMAN & ASSOCIATES, P.C. | Rosa Arellano | 850.00 |
| 06/26/2015 | 15062611 | COLUMBUS E. ANYANWU & ASSOCIATES | Theodore Richardson | 250.00 |
| 04/21/2016 | 16042113 | COLUMBUS E. ANYANWU & ASSOCIATES | Luis Quino | 550.00 |
| 08/24/2016 | 15012093 | COLUMBUS E. ANYANWU & ASSOCIATES | Jesus  Rosas Almanza | 4,900.00 |
| 01/07/2017 | 15014399 | COLUMBUS E. ANYANWU & ASSOCIATES | Stanley Smith | 250.00 |
| 03/29/2017 | 15015029 | COLUMBUS E. ANYANWU & ASSOCIATES | Emilio Santiago Torres | 250.00 |
| 03/29/2017 | 15015030 | COLUMBUS E. ANYANWU & ASSOCIATES | Alexander Josue Garcia | 250.00 |
| 07/17/2015 | 15071701 | COOPER & CUSHINGBERRY LLP | Pamela Fomunung | 2,450.00 |
| 09/15/2016 | 15012543 | COOPER & CUSHINGBERRY LLP | Glenn Armstead | 4,900.00 |
| 09/17/2016 | 15012594 | COOPER & CUSHINGBERRY LLP | Jermaine Ford | 550.00 |
| 10/21/2016 | 15013298 | COOPER & CUSHINGBERRY LLP | Jermaine Leon Ford | 2,450.00 |
| 11/23/2016 | 15013792 | COOPER & CUSHINGBERRY LLP | David Lynn Stevens | 4,900.00 |
| 12/22/2018 | 15104178 | COOPER & CUSHINGBERRY LLP | April Renee Watts | 12,800.00 |
| 02/20/2019 | 15104463 | COOPER & CUSHINGBERRY LLP | Taylor Lauren Stokes | 6,400.00 |
| 04/20/2017 | 15015286 | Cornel A. Williams & Associates | Tri Minh Truong | 1,350.00 |
| 05/10/2017 | 15015481 | Cornel A. Williams & Associates | Tri Minh Truong | 7,350.00 |
| 01/29/2016 | 15103324 | CORRERO & LEISURE, P.C. | Neris Roxana Navas | 300.00 |
| 04/30/2016 | 16043009 | CORRERO & LEISURE, P.C. | Antonio Garcia Gomez | 600.00 |
| 04/30/2016 | 16043010 | CORRERO & LEISURE, P.C. | Rubi Mondragon | 600.00 |
| 06/04/2016 | 16060402 | CORRERO & LEISURE, P.C. | Rubi Mondragon | 4,900.00 |
| 06/25/2016 | 16062505 | CORRERO & LEISURE, P.C. | Antonio Garcia Gomez | 4,900.00 |
| 12/16/2015 | 1512162 | COX PRADIA LAW FIRM | Chad Edwards | 1,900.00 |
| 12/17/2015 | 1512175 | COX PRADIA LAW FIRM | Levina Swanson | 2,450.00 |
| 12/18/2015 | 1512181 | COX PRADIA LAW FIRM | Margaret Oliver Johnson | 4,900.00 |
| 12/21/2015 | 1512214 | COX PRADIA LAW FIRM | Tanika Lindsey | 2,450.00 |
| 12/28/2015 | 1512286 | COX PRADIA LAW FIRM | Irma Harding | 4,900.00 |
| 12/28/2015 | 1512287 | COX PRADIA LAW FIRM | Marie Singleton | 3,800.00 |
| 02/01/2016 | 16217 | COX PRADIA LAW FIRM | Regina Johnson | 9,800.00 |
| 02/03/2016 | 16236 | COX PRADIA LAW FIRM | Regina Johnson | 2,450.00 |
| 02/04/2016 | 16249 | COX PRADIA LAW FIRM | Brandice Bailey | 4,900.00 |
| 02/11/2016 | 162116 | COX PRADIA LAW FIRM | Pierre Hill | 4,900.00 |
| 04/02/2016 | 16428 | COX PRADIA LAW FIRM | Shirley Emmitt | 4,900.00 |
| 02/26/2016 | 16022606 | COX PRADIA LAW FIRM | Sheree McCarty | 2,450.00 |
| 02/26/2016 | 16022607 | COX PRADIA LAW FIRM | Jayla Winston | 4,900.00 |
| 02/27/2016 | 16022702 | COX PRADIA LAW FIRM | Daryl Harris | 7,350.00 |
| 03/05/2016 | 16030502 | COX PRADIA LAW FIRM | Wilbert Lewis | 4,900.00 |
| 03/09/2016 | 16030904 | COX PRADIA LAW FIRM | Shabrina Mckee | 4,900.00 |
| 03/31/2016 | 16033106 | COX PRADIA LAW FIRM | Ifraj Hafeeza-Malikah Baha-Amboree | 300.00 |
| 06/22/2014 | 13062201 | COX PRADIA LAW FIRM | SEAN GIBSON | 4,900.00 |
| 01/16/2016 | 15103207 | COX PRADIA LAW FIRM | Paula Harris | 9,800.00 |
| 01/07/2016 | 15103175 | COX PRADIA LAW FIRM | Regina Johnson | 2,100.00 |
| 11/09/2015 | 15100869 | COX PRADIA LAW FIRM | Wilma Skinner | 5,700.00 |
| 10/22/2015 | 15102208 | COX PRADIA LAW FIRM | Brenda Jackson | 2,450.00 |
| 09/24/2015 | 15092412 | COX PRADIA LAW FIRM | Edwin Ewing | 2,450.00 |
| 09/10/2015 | 15091009 | COX PRADIA LAW FIRM | Shonta Garr | 7,350.00 |
| 09/02/2015 | 15090216 | COX PRADIA LAW FIRM | Edwin Ewing | 800.00 |
| 08/28/2015 | 15082801 | COX PRADIA LAW FIRM | Curtis Bowens, Jr | 2,450.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 18 of 83

| Date | Num | Name | Memo | Open Balance |
|---|---|---|---|---|
| 08/04/2015 | 15080409 | COX PRADIA LAW FIRM | James Lewis | 7,350.00 |
| 07/27/2015 | 15072703 | COX PRADIA LAW FIRM | Sherrlynn Santilli | 4,900.00 |
| 07/27/2015 | 15072704 | COX PRADIA LAW FIRM | Maceo Jones | 4,900.00 |
| 07/21/2015 | 15072105 | COX PRADIA LAW FIRM | Lillie Lott | 2,450.00 |
| 07/17/2015 | 15071703 | COX PRADIA LAW FIRM | Hershel Watson | 2,450.00 |
| 06/29/2015 | 15062903 | COX PRADIA LAW FIRM | Curtis Bowens, Jr | 250.00 |
| 06/19/2015 | 15061906 | COX PRADIA LAW FIRM | Hershel Watson | 550.00 |
| 06/12/2015 | 15061202 | COX PRADIA LAW FIRM | Lenora Kuykendall | 4,900.00 |
| 06/01/2015 | 15060104 | COX PRADIA LAW FIRM | Calvin Dupre | 250.00 |
| 03/26/2015 | 15032604 | COX PRADIA LAW FIRM | Michael Williams | 4,900.00 |
| 03/12/2015 | 15031205 | COX PRADIA LAW FIRM | Melva Hopes | 800.00 |
| 03/12/2015 | 15031206 | COX PRADIA LAW FIRM | Fred  Hopes | 1,050.00 |
| 02/26/2015 | 15022606 | COX PRADIA LAW FIRM | Chad Simpson | 2,450.00 |
| 01/31/2015 | 15013109 | COX PRADIA LAW FIRM | Sonji Cruse | 500.00 |
| 01/31/2015 | 15013110 | COX PRADIA LAW FIRM | SHA'MYRA BATISTE | 500.00 |
| 01/26/2015 | 15012607 | COX PRADIA LAW FIRM | Chad Simpson | 500.00 |
| 01/19/2015 | 15011910 | COX PRADIA LAW FIRM | Michelle Howard | 250.00 |
| 12/19/2014 | 14121919 | COX PRADIA LAW FIRM | RHONDA WILLIAMS | 4,900.00 |
| 12/18/2014 | 14121811 | COX PRADIA LAW FIRM | TIA SIMON | 2,450.00 |
| 11/21/2014 | 14112108 | COX PRADIA LAW FIRM | Thaddeus Townsel | 550.00 |
| 10/01/2014 | 14100110 | COX PRADIA LAW FIRM | Paul Washington | 2,450.00 |
| 08/20/2014 | 1482004 | COX PRADIA LAW FIRM | CHERRELL BROWN | 3,800.00 |
| 08/11/2014 | 1481101 | COX PRADIA LAW FIRM | Tranessia Henry | 4,900.00 |
| 08/05/2014 | 1480506 | COX PRADIA LAW FIRM | Jared Shuler | 4,900.00 |
| 08/05/2014 | 14080501 | COX PRADIA LAW FIRM | BOBBY ROBINSON | 4,900.00 |
| 08/05/2014 | 1480512 | COX PRADIA LAW FIRM | Booby Robinson | 4,900.00 |
| 07/30/2014 | 14073001 | COX PRADIA LAW FIRM | ROGER HEADEN | 4,900.00 |
| 07/01/2014 | 14070102 | COX PRADIA LAW FIRM | TRANESSA HENRY | 2,450.00 |
| 05/24/2014 | 14052401 | COX PRADIA LAW FIRM | JOSEPH NABORS | 4,900.00 |
| 04/04/2014 | 14040401 | COX PRADIA LAW FIRM | ELAINE COLLINS | 4,900.00 |
| 03/11/2014 | 14031101 | COX PRADIA LAW FIRM | SANTOS MADRID | 2,450.00 |
| 02/24/2014 | 14022401 | COX PRADIA LAW FIRM | SANTOS MADRID | 4,900.00 |
| 12/19/2013 | 13121901 | COX PRADIA LAW FIRM | JAMES HAYNES | 7,350.00 |
| 11/18/2013 | 13111801 | COX PRADIA LAW FIRM | AUNDRE REESE | 2,450.00 |
| 11/13/2013 | 13111301 | COX PRADIA LAW FIRM | AUNDRE REESE | 4,900.00 |
| 11/07/2013 | 13110701 | COX PRADIA LAW FIRM | CHAUNDETTA BROOKS | 750.00 |
| 11/07/2013 | 13110702 | COX PRADIA LAW FIRM | ELMARIE FERGUSON | 4,900.00 |
| 11/02/2013 | 13110201 | COX PRADIA LAW FIRM | JOHNNIE ALLEN | 4,900.00 |
| 10/29/2013 | 13102901 | COX PRADIA LAW FIRM | AUNDRE REESE | 1,000.00 |
| 08/29/2013 | 13082901 | COX PRADIA LAW FIRM | TIMOTHY MCCALL | 750.00 |
| 08/20/2013 | 13082001 | COX PRADIA LAW FIRM | MONICA WELLS-PASCAL | 2,450.00 |
| 08/12/2013 | 13081201 | COX PRADIA LAW FIRM | SHARMAN MCGILBERT | 2,450.00 |
| 07/16/2013 | 13071601 | COX PRADIA LAW FIRM | STEPHON DAVIS | 4,900.00 |
| 06/07/2016 | 16060703 | COX PRADIA LAW FIRM | Clara Clay | 4,900.00 |
| 06/07/2016 | 16061305 | COX PRADIA LAW FIRM | Lauren Rene Roberson | 4,900.00 |
| 06/15/2016 | 16061507 | COX PRADIA LAW FIRM | Tysen Guidry | 4,900.00 |
| 07/05/2016 | 15011582 | COX PRADIA LAW FIRM | Lyndon Lazard | 7,350.00 |
| 02/18/2016 | 15011618 | COX PRADIA LAW FIRM | Demetra Anne Venison | 7,350.00 |
| 08/08/2016 | 15011764 | COX PRADIA LAW FIRM | Wanda Richardson | 550.00 |
| 02/19/2016 | 15011855 | COX PRADIA LAW FIRM | Benjamin Muse | 2,450.00 |
| 09/14/2016 | 15012518 | COX PRADIA LAW FIRM | Nina Youngers | 2,450.00 |
| 09/16/2016 | 15012557 | COX PRADIA LAW FIRM | Barterrian Williams | 600.00 |
| 10/07/2016 | 15013057 | COX PRADIA LAW FIRM | Paula Winett Prevost | 1,100.00 |
| 06/23/2017 | 15015942 | COX PRADIA LAW FIRM | Antonio Perkins | 600.00 |
| 11/16/2017 | 15016806 | COX PRADIA LAW FIRM | LISA PEARL TOLIVER | 4,900.00 |
| 11/29/2017 | 15016959 | COX PRADIA LAW FIRM | CHESTER LEWIS | 4,900.00 |
| 05/29/2018 | 15018032 | COX PRADIA LAW FIRM | Britt Lianne Thomas | 600.00 |
| 07/26/2018 | 15103225 | COX PRADIA LAW FIRM | Henry Griffin Davis III | 1,200.00 |
| 08/13/2018 | 15103352 | COX PRADIA LAW FIRM | Terard Roshawn Jackson | 5,400.00 |
| 08/14/2018 | 15103353 | COX PRADIA LAW FIRM | Terard Roshawn Jackson | 2,700.00 |
| 08/31/2018 | 15103525 | COX PRADIA LAW FIRM | Jamal Alexander Fisher | 2,700.00 |
| 09/05/2018 | 15103549 | COX PRADIA LAW FIRM | Henry Griffin Davis III | 8,100.00 |
| 09/12/2018 | 15103589 | COX PRADIA LAW FIRM | Ebonee Dachelle Ellison | 5,400.00 |
| 10/22/2018 | 15103843 | COX PRADIA LAW FIRM | Tomas David Hernandez | 300.00 |
| 12/14/2015 | 1512145 | CRIACO & ASSOCIATES | Maria Torres | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 19 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 11/21/2015 | 1511212 | CRISTOBAL GALINDO, PC | Daena Rubio | 2,450.00 |
| 10/22/2014 | 14102204 | CRISTOBAL GALINDO, PC | Dora Souza | 550.00 |
| 12/26/2014 | 14122605 | CRISTOBAL GALINDO, PC | Martha Rojas | 800.00 |
| 08/03/2015 | 15080306 | CRISTOBAL GALINDO, PC | Jose Rodriguez | 4,900.00 |
| 09/18/2015 | 15091801 | CRISTOBAL GALINDO, PC | Maria Ayala | 1,900.00 |
| 02/26/2016 | 16022602 | CRISTOBAL GALINDO, PC | Elmer Fuentes | 2,450.00 |
| 05/03/2017 | 15015398 | CRISTOBAL GALINDO, PC | Okechukwu Okafor | 7,350.00 |
| 05/17/2017 | 15015548 | CRISTOBAL GALINDO, PC | Bella Okafor | 4,900.00 |
| 08/20/2016 | 15012048 | CROCKETT LAW | Alaciel  Antonio | 1,100.00 |
| 10/28/2016 | 15013478 | CROCKETT LAW | Miriam Rosales-Arteaga | 7,350.00 |
| 04/29/2015 | 15016761 | CROCKETT LAW | Mark Holland | 5,700.00 |
| 04/29/2015 | 15016763 | CROCKETT LAW | Mark Holland | 1,800.00 |
| 06/25/2018 | 15102993 | CROCKETT LAW | Alice Hadassah Richman | 400.00 |
| 06/25/2018 | 15102994 | CROCKETT LAW | Godwin Ruach Richman | 1,600.00 |
| 07/27/2018 | 15103237 | CROCKETT LAW | Maguy Antoun El-Khoury | 400.00 |
| 08/06/2018 | 15103298 | CROCKETT LAW | Maguy Antoun El-Khoury | 8,100.00 |
| 12/01/2018 | 15104059 | CROCKETT LAW | Smart Madu Ajaja | 5,400.00 |
| 12/28/2018 | 15104196 | CROCKETT LAW | Tiffany Leann Brown | 6,400.00 |
| 05/19/2015 | 15015557 | CROWDER LAW FIRM | Robert Nguyen | 250.00 |
| 06/08/2015 | 15015558 | CROWDER LAW FIRM | Robert Nguyen | 2,450.00 |
| 03/09/2017 | 15014776 | Cynthia V. Maldonado | Jose Maldonado | 7,350.00 |
| 06/29/2016 | 15062901 | D'Ann Hinkle | Betty Robbins | 750.00 |
| 07/31/2015 | 15073102 | D'Ann Hinkle | Betty Robbins | 4,900.00 |
| 01/25/2016 | 15103272 | D'Ann Hinkle | Betty Robbins | 2,450.00 |
| 02/06/2016 | 16265 | D'Ann Hinkle | Maria de los Angeles | 4,900.00 |
| 05/24/2016 | 16052408 | D'Ann Hinkle | Jose Chinchilla-Lopez | 1,550.00 |
| 06/09/2016 | 16060903 | D'Ann Hinkle | Jose Chinchilla-Lopez | 2,450.00 |
| 03/28/2016 | 15011797 | D'Ann Hinkle | David Coreas | 500.00 |
| 08/27/2016 | 15012134 | D'Ann Hinkle | Oralia Trujillo | 600.00 |
| 09/13/2016 | 15012440 | D'Ann Hinkle | Oralia Garcia Trujillo | 4,900.00 |
| 10/24/2016 | 15013482 | D'Ann Hinkle | Catalina Estrella | 2,450.00 |
| 03/24/2017 | 15014993 | D'Ann Hinkle | Andrew Jr Mays | 1,050.00 |
| 12/16/2017 | 15017087 | D'Ann Hinkle | NIVRAM JEFFERSON | 4,900.00 |
| 11/12/2018 | 15103981 | D'Ann Hinkle | Antonio Baltazar Heraclio | 2,700.00 |
| 03/31/2016 | 16033107 | D. MILLER & ASSOCIATES, PLLC | Oscar Diaz | 500.00 |
| 02/29/2016 | 16022907 | D. MILLER & ASSOCIATES, PLLC | Robert Fruge | 250.00 |
| 05/04/2016 | 16050407 | D. MILLER & ASSOCIATES, PLLC | Mario Torres | 600.00 |
| 10/05/2015 | 15100516 | D. MILLER & ASSOCIATES, PLLC | Lien Allee | 7,350.00 |
| 08/15/2015 | 15081503 | D. MILLER & ASSOCIATES, PLLC | Phuong Khanh Nguyen | 600.00 |
| 03/13/2015 | 15031308 | D. MILLER & ASSOCIATES, PLLC | Jonatan Contreras | 2,450.00 |
| 02/27/2015 | 15022716 | D. MILLER & ASSOCIATES, PLLC | Jonathan Contreras | 500.00 |
| 12/05/2014 | 14120503 | D. MILLER & ASSOCIATES, PLLC | Melvin Sanders | 4,900.00 |
| 11/22/2014 | 14112206 | D. MILLER & ASSOCIATES, PLLC | Christopher Stevens | 4,900.00 |
| 11/18/2014 | 14111809 | D. MILLER & ASSOCIATES, PLLC | George Miller | 4,900.00 |
| 11/18/2014 | 14111810 | D. MILLER & ASSOCIATES, PLLC | Arthur Montes | 4,900.00 |
| 11/04/2014 | 14110409 | D. MILLER & ASSOCIATES, PLLC | Christopher Stevens | 550.00 |
| 11/03/2014 | 14110305 | D. MILLER & ASSOCIATES, PLLC | George Miller | 800.00 |
| 10/03/2014 | 14100301 | D. MILLER & ASSOCIATES, PLLC | Margaret Lewis | 2,450.00 |
| 10/03/2014 | 14100302 | D. MILLER & ASSOCIATES, PLLC | Jesse Rangel | 2,450.00 |
| 08/04/2014 | 1480417 | D. MILLER & ASSOCIATES, PLLC | Tommy Golightly | 750.00 |
| 06/21/2016 | 16062107 | D. MILLER & ASSOCIATES, PLLC | Bobby Cantu | 2,450.00 |
| 09/30/2016 | 15012787 | D. MILLER & ASSOCIATES, PLLC | Princess Thomas | 750.00 |
| 10/11/2016 | 15013089 | D. MILLER & ASSOCIATES, PLLC | Princess Thomas | 4,900.00 |
| 02/04/2017 | 15014712 | D. MILLER & ASSOCIATES, PLLC | Crystal Brown | 600.00 |
| 02/14/2017 | 15014805 | D. MILLER & ASSOCIATES, PLLC | Deannea Rebecca Holman | 4,900.00 |
| 06/06/2017 | 15015791 | D. MILLER & ASSOCIATES, PLLC | Martha Saravia Gutierrez | 1,000.00 |
| 06/06/2017 | 15015792 | D. MILLER & ASSOCIATES, PLLC | Nora Del Carmen Torres | 1,000.00 |
| 04/24/2018 | 15017805 | D. MILLER & ASSOCIATES, PLLC | Misty Michelle Whitfield | 300.00 |
| 05/11/2018 | 15017909 | D. MILLER & ASSOCIATES, PLLC | Darryl Ray Charles | 900.00 |
| 05/21/2019 | 1512619 | D. MILLER & ASSOCIATES, PLLC | Rasheed Abiodun Alabi | 500.00 |
| 11/25/2014 | 1511251 | DAL FENTON | Tethiani Nguyen | 750.00 |
| 03/05/2016 | 16030509 | DAL FENTON | Denise Bran | 500.00 |
| 03/05/2016 | 16030510 | DAL FENTON | Franco Diaz | 500.00 |
| 12/12/2015 | 15103345 | DAL FENTON | Duc Chu | 6,440.00 |
| 11/24/2015 | 15103344 | DAL FENTON | Duc Chu | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 20 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 11/12/2015 | 15103343 | DAL FENTON | Duc Chu | 750.00 |
| 09/10/2015 | 15091007 | DAL FENTON | Ngan Nguyen | 450.00 |
| 08/28/2015 | 15082807 | DAL FENTON | Hanh Nguyen | 250.00 |
| 08/24/2015 | 15082401 | DAL FENTON | Hung Dieu | 4,900.00 |
| 08/03/2015 | 15080304 | DAL FENTON | Hung Dieu | 1,000.00 |
| 07/21/2015 | 15072111 | DAL FENTON | Michael Cartes | 750.00 |
| 06/30/2015 | 15063002 | DAL FENTON | Trang Le | 2,450.00 |
| 06/22/2015 | 15062209 | DAL FENTON | Huichang Chen | 2,450.00 |
| 06/17/2015 | 15061708 | DAL FENTON | Nhung Le | 750.00 |
| 06/17/2015 | 15061709 | DAL FENTON | Hong Thi Nguyen | 750.00 |
| 06/13/2015 | 15061301 | DAL FENTON | Dai Tran | 4,900.00 |
| 06/13/2015 | 15061302 | DAL FENTON | Nancy Nguyen | 2,450.00 |
| 06/05/2015 | 15060507 | DAL FENTON | Tony Ho | 2,450.00 |
| 05/27/2015 | 15052710 | DAL FENTON | Thuan Nguyen | 750.00 |
| 05/27/2015 | 15052711 | DAL FENTON | Kham Cao | 500.00 |
| 05/27/2015 | 15052712 | DAL FENTON | Huong Nguyen | 500.00 |
| 05/22/2015 | 15052212 | DAL FENTON | Vu Quang Nguyen | 4,900.00 |
| 05/16/2015 | 15051602 | DAL FENTON | Dai Tran | 1,000.00 |
| 05/16/2015 | 15051603 | DAL FENTON | Nancy Nguyen | 750.00 |
| 05/01/2015 | 15050105 | DAL FENTON | Chinh Vu | 1,000.00 |
| 05/01/2015 | 15050107 | DAL FENTON | Hac Chheng | 4,350.00 |
| 05/01/2015 | 15050106 | DAL FENTON | Hien Le | 500.00 |
| 04/21/2015 | 15042109 | DAL FENTON | Diep Le | 3,250.00 |
| 04/20/2015 | 15042002 | DAL FENTON | LYNN DIEP | 500.00 |
| 04/17/2015 | 14041712 | DAL FENTON | HIEU VY | 2,450.00 |
| 04/09/2015 | 15040910 | DAL FENTON | Johnny Nguyen | 2,450.00 |
| 03/24/2015 | 15032407 | DAL FENTON | Tracy Bui | 1,000.00 |
| 03/20/2015 | 15032001 | DAL FENTON | Johnny Nguyen | 750.00 |
| 03/16/2015 | 15031611 | DAL FENTON | Jamie Nguyen | 4,900.00 |
| 03/12/2015 | 15031207 | DAL FENTON | Phillip Huynh | 4,900.00 |
| 03/09/2015 | 15030903 | DAL FENTON | Tai Nguyen | 750.00 |
| 03/09/2015 | 15030907 | DAL FENTON | Quan Van Vo | 250.00 |
| 03/03/2015 | 15030301 | DAL FENTON | Casey Nguyen | 2,450.00 |
| 02/25/2015 | 15022503 | DAL FENTON | Haixing Xie | 2,450.00 |
| 02/17/2015 | 15021714 | DAL FENTON | Theresa Loi | 2,450.00 |
| 02/16/2015 | 15021614 | DAL FENTON | Bach Vo | 2,450.00 |
| 02/04/2015 | 15020410 | DAL FENTON | Hien Nguyen | 750.00 |
| 02/03/2015 | 15020326 | DAL FENTON | Casey Nguyen | 500.00 |
| 02/02/2015 | 15020214 | DAL FENTON | Michelle Galenzoga | 7,350.00 |
| 01/30/2015 | 15013009 | DAL FENTON | Thinh Nguyen | 2,450.00 |
| 01/21/2015 | 15012109 | DAL FENTON | David Dang | 2,450.00 |
| 01/21/2015 | 15012111 | DAL FENTON | Kevin Tran | 2,450.00 |
| 01/21/2015 | 15012116 | DAL FENTON | Anna Do | 2,450.00 |
| 01/15/2015 | 15011502 | DAL FENTON | An Pham | 1,000.00 |
| 01/06/2015 | 15010605 | DAL FENTON | LOUIS LU | 750.00 |
| 01/06/2015 | 15010610 | DAL FENTON | Michelle Galenzoga | 1,000.00 |
| 01/05/2015 | 15010503 | DAL FENTON | Thinh Nguyen | 500.00 |
| 01/05/2015 | 15010504 | DAL FENTON | Anh Chung | 750.00 |
| 01/02/2015 | 15010208 | DAL FENTON | THU DANG | 550.00 |
| 12/24/2014 | 14122407 | DAL FENTON | Kevin Tran | 750.00 |
| 12/24/2014 | 14122408 | DAL FENTON | David Dang | 500.00 |
| 12/22/2014 | 14122201 | DAL FENTON | Lan Cao | 2,450.00 |
| 12/22/2014 | 14122202 | DAL FENTON | Tommy Hoang | 2,450.00 |
| 12/15/2014 | 14121511 | DAL FENTON | Phung Vu | 250.00 |
| 11/26/2014 | 14112603 | DAL FENTON | Cartie Leung | 250.00 |
| 11/26/2014 | 14112604 | DAL FENTON | Phuoc Vo | 500.00 |
| 11/24/2014 | 14112406 | DAL FENTON | Dung Tran | 1,250.00 |
| 11/18/2014 | 14111813 | DAL FENTON | Christopher Tran | 2,450.00 |
| 11/12/2014 | 14111206 | DAL FENTON | Thomas Luong | 500.00 |
| 11/12/2014 | 14111208 | DAL FENTON | Anna Do | 500.00 |
| 11/11/2014 | 14111102 | DAL FENTON | Tony Cao | 2,450.00 |
| 11/08/2014 | 14110809 | DAL FENTON | Dung Phan | 250.00 |
| 11/08/2014 | 14110810 | DAL FENTON | Jake Nguyen | 500.00 |
| 11/04/2014 | 14110401 | DAL FENTON | JUDY HANG | 2,450.00 |
| 10/20/2014 | 14102001 | DAL FENTON | JUDY HANG | 500.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 21 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 10/11/2014 | 14101104 | DAL FENTON | Jennifer Hong | 2,450.00 |
| 10/08/2014 | 14100809 | DAL FENTON | Kim Lien Le | 2,450.00 |
| 10/02/2014 | 14100202 | DAL FENTON | Alan Tran | 2,450.00 |
| 09/30/2014 | 1493020 | DAL FENTON | Long Nguyen | 2,450.00 |
| 09/29/2014 | 1492916 | DAL FENTON | Tien Vu | 4,900.00 |
| 09/29/2014 | 1492917 | DAL FENTON | Christine Nguyen | 4,900.00 |
| 09/25/2014 | 1492512 | DAL FENTON | Tai Nguyen | 250.00 |
| 09/25/2014 | 1492514 | DAL FENTON | KimLien Le | 500.00 |
| 09/24/2014 | 1492408 | DAL FENTON | Bella Nguyen | 2,450.00 |
| 09/09/2014 | 1490903 | DAL FENTON | CONG TRUONG | 2,450.00 |
| 09/08/2014 | 1490803 | DAL FENTON | Hung Truong | 500.00 |
| 09/04/2014 | 1490414 | DAL FENTON | Sovannarith Che | 2,450.00 |
| 08/30/2014 | 1483008 | DAL FENTON | TRUNG HONG | 2,450.00 |
| 08/28/2014 | 1482811 | DAL FENTON | THANH LE | 2,450.00 |
| 08/12/2014 | 1481203 | DAL FENTON | DILLON MAO | 2,450.00 |
| 08/01/2014 | 1480102 | DAL FENTON | Dung Tran | 250.00 |
| 08/01/2014 | 1480103 | DAL FENTON | Tim Phan | 250.00 |
| 10/11/2016 | 15013087 | DAL FENTON | Riad Muhammad Wamala | 2,450.00 |
| 12/29/2016 | 15014292 | DAL FENTON | Thinh My Au | 2,450.00 |
| 03/18/2017 | 15014881 | DAL FENTON | Jake Anh Nguyen | 1,050.00 |
| 07/10/2014 | 15015096 | DAL FENTON | THANH LE | 750.00 |
| 01/16/2015 | 15011607 | DAL FENTON | Tuan Trang | 500.00 |
| 12/07/2016 | 15013947 | Daniel Williams & Associates | Karen Rivas | 2,450.00 |
| 11/22/2017 | 15016859 | Daniel Williams & Associates | BRILA SHANAY FUNCHESS | 800.00 |
| 10/08/2018 | 15103740 | Daniel Williams & Associates | Robert Aaron Ross | 8,100.00 |
| 10/17/2018 | 15103821 | Daniel Williams & Associates | Robert Aaron Ross | 300.00 |
| 10/23/2018 | 15103860 | Daniel Williams & Associates | Robert Aaron Ross | 1,900.00 |
| 12/03/2018 | 15104063 | Daniel Williams & Associates | Randy Van Bui | 800.00 |
| 11/17/2018 | 15104010 | DANIELS LAW FIRM | George Ogboghodo | 300.00 |
| 11/20/2018 | 15104022 | DANIELS LAW FIRM | George Ogboghodo | 1,900.00 |
| 11/02/2015 | 15110202 | DANZIGER & DE LLANO | Farhad Qadri | 2,450.00 |
| 07/28/2015 | 15072811 | DANZIGER & DE LLANO | Addie Boston | 4,900.00 |
| 06/15/2015 | 15061508 | DANZIGER & DE LLANO | David Valtierra | 4,900.00 |
| 05/29/2015 | 15052902 | DANZIGER & DE LLANO | Anisha Lynch | 300.00 |
| 05/23/2015 | 15052309 | DANZIGER & DE LLANO | David Valtierra | 500.00 |
| 04/22/2015 | 15042204 | DANZIGER & DE LLANO | Helene Taylor | 500.00 |
| 04/22/2015 | 15042205 | DANZIGER & DE LLANO | Frederick Milam | 500.00 |
| 04/04/2015 | 15040401 | DANZIGER & DE LLANO | ERICK OSEGUEDA | 7,350.00 |
| 06/07/2016 | 16060713 | DAVID AZIEL GARCIA | Emily Veles | 250.00 |
| 08/08/2016 | 15011768 | DAVID AZIEL GARCIA | Cindy Noemi Rivas | 4,900.00 |
| 12/09/2015 | 151295 | David C. Vuong & Associates | Phong Tran | 300.00 |
| 02/12/2016 | 162124 | David C. Vuong & Associates | Jennifer Nguyen | 550.00 |
| 03/08/2016 | 16030801 | David C. Vuong & Associates | Diane Nguyen | 4,900.00 |
| 03/18/2016 | 16031806 | David C. Vuong & Associates | Jennifer Nguyen | 4,900.00 |
| 05/18/2015 | 15051802 | David C. Vuong & Associates | Son Truong | 1,900.00 |
| 05/04/2015 | 15050402 | David C. Vuong & Associates | Huong An | 2,450.00 |
| 04/16/2015 | 15041602 | David C. Vuong & Associates | Son Truong | 1,900.00 |
| 03/25/2015 | 15032502 | David C. Vuong & Associates | Son Truong | 550.00 |
| 03/18/2015 | 15031803 | David C. Vuong & Associates | Hung Lien | 2,450.00 |
| 03/14/2015 | 15031403 | David C. Vuong & Associates | Christina Nguyen | 550.00 |
| 02/17/2015 | 15021706 | David C. Vuong & Associates | Thanh Hoang | 4,900.00 |
| 02/06/2015 | 15020609 | David C. Vuong & Associates | Vo Cao | 4,900.00 |
| 12/30/2014 | 14123003 | David C. Vuong & Associates | SY NGUYEN | 800.00 |
| 12/23/2014 | 14122306 | David C. Vuong & Associates | Vo Cao | 550.00 |
| 12/15/2014 | 14121501 | David C. Vuong & Associates | Sang Huynh | 4,900.00 |
| 12/10/2014 | 14121005 | David C. Vuong & Associates | Cuong Tao | 2,450.00 |
| 12/10/2014 | 14121014 | David C. Vuong & Associates | Uyen Pham | 2,450.00 |
| 10/06/2014 | 14100609 | David C. Vuong & Associates | Linda Nguyen | 2,450.00 |
| 09/25/2014 | 1492502 | David C. Vuong & Associates | Bich Phuong Nguyen | 550.00 |
| 09/25/2014 | 1492503 | David C. Vuong & Associates | Trieu Thuong Nguyen | 550.00 |
| 08/02/2014 | 1480216 | David C. Vuong & Associates | Lan Nguyen | 4,900.00 |
| 08/02/2014 | 1480217 | David C. Vuong & Associates | Phong Le | 4,900.00 |
| 06/17/2016 | 16061711 | David C. Vuong & Associates | Zengxin Liu | 250.00 |
| 02/11/2017 | 15014782 | David C. Vuong & Associates | Michelle Nghi Cao | 300.00 |
| 04/06/2017 | 15015137 | David C. Vuong & Associates | Loi Minh Do | 1,350.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 04/10/24 13:54:58    Page 22 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------|
| 05/04/2017 | 15015407 | David C. Vuong & Associates | Loi Minh Do | 4,900.00 |
| 05/04/2017 | 15015420 | David C. Vuong & Associates | Nguyen Do | 7,350.00 |
| 05/05/2017 | 15015421 | David C. Vuong & Associates | Nguyen Do | 4,900.00 |
| 08/31/2015 | 15083106 | David C. Vuong & Associates | Son Le | 2,450.00 |
| 01/04/2016 | 15103142 | David C. Vuong & Associates | Phong Tran | 2,450.00 |
| 01/16/2016 | 15103203 | David C. Vuong & Associates | Kimlang Thi Duong | 550.00 |
| 07/17/2019 | 1512871 | David C. Vuong & Associates | Tot Thi Nguyen | 3,200.00 |
| 07/17/2019 | 1512872 | David C. Vuong & Associates | Phuoc Le | 3,200.00 |
| 07/17/2019 | 1512873 | David C. Vuong & Associates | Dai Nguyen Phuoc Le | 3,200.00 |
| 08/12/2019 | 1512990 | David C. Vuong & Associates | Thi Thu Thanh Vo | 3,200.00 |
| 08/12/2019 | 1512991 | David C. Vuong & Associates | Quang Ba Tran | 3,200.00 |
| 01/08/2015 | 15010802 | DAVID E. CASTILLO ATTORNEY AT LAW | Virginia Vargas | 1,900.00 |
| 12/16/2014 | 14121603 | DAVID E. CASTILLO ATTORNEY AT LAW | JEANNETTE AGUILAR | 2,450.00 |
| 12/12/2014 | 14121206 | DAVID E. CASTILLO ATTORNEY AT LAW | Jeannette Aguilar | 750.00 |
| 12/12/2014 | 14121208 | DAVID E. CASTILLO ATTORNEY AT LAW | Virginia Vargas | 1,000.00 |
| 05/04/2015 | 15050404 | DAVID ORTIZ | Guadalupe Ortiz | 4,900.00 |
| 11/11/2016 | 15013674 | DAVID ORTIZ | Jose Ortiz | 7,850.00 |
| 09/15/2014 | 1491508 | DAVID P. HAVINS | Maria Coronado | 750.00 |
| 06/05/2018 | 15032007 | DAVID P. HAVINS | Maria Antonia Chavez | 5,400.00 |
| 06/05/2018 | 15032008 | DAVID P. HAVINS | Tania Elena Diaz Arevalo | 2,700.00 |
| 06/06/2018 | 1492211 | DAVID P. HAVINS | Tania Elena Diaz  Arevalo | 5,400.00 |
| 08/28/2018 | 15103487 | Davis LAW GROUP | Roget Agbor Ashutabi | 2,700.00 |
| 09/26/2015 | 15092601 | DAX F. GARZA | Angatha Tambuki | 7,350.00 |
| 09/26/2015 | 15092602 | DAX F. GARZA | Batekwa Balebanuebute | 4,900.00 |
| 09/26/2015 | 15092603 | DAX F. GARZA | Suzanne Batekwa | 4,900.00 |
| 10/03/2014 | 14100305 | DAX F. GARZA | Elena Flores | 1,250.00 |
| 01/22/2015 | 15012209 | DE SOUZA I VU INJURY ATTORNEYS | Cesar Cebrian | 2,450.00 |
| 11/17/2014 | 14111708 | DE SOUZA I VU INJURY ATTORNEYS | Tony Tran | 3,800.00 |
| 07/02/2019 | 1512803 | Dehoyos & Connolly Law Firm | Karla Montoya | 900.00 |
| 07/02/2019 | 1512804 | Dehoyos & Connolly Law Firm | Guillermo Montoya | 900.00 |
| 04/23/2018 | 15017794 | DENENA POINTS | Jerry Wyane Jacobs | 1,600.00 |
| 04/30/2018 | 15017828 | DENENA POINTS | Destin Rucker | 1,000.00 |
| 11/22/2016 | 15013786 | DENNIS SPURLING, LLC | Robert James Jr Jackson | 500.00 |
| 12/06/2016 | 15013924 | DENNIS SPURLING, LLC | Robert Jackson | 2,450.00 |
| 12/29/2016 | 15014251 | DENNIS SPURLING, LLC | Ricardo Davis | 550.00 |
| 01/10/2017 | 15014411 | DENNIS SPURLING, LLC | Jada Janae Wesley | 600.00 |
| 05/17/2017 | 15015543 | DENNIS SPURLING, LLC | LaTrease Revis | 4,900.00 |
| 05/17/2017 | 15015549 | DENNIS SPURLING, LLC | Emoni Fong Yee | 300.00 |
| 06/07/2017 | 15015804 | DENNIS SPURLING, LLC | Emoni Fong Yee | 2,450.00 |
| 03/21/2018 | 15017598 | DENNIS SPURLING, LLC | CURLEY JACK JR | 8,100.00 |
| 04/09/2018 | 15017691 | DENNIS SPURLING, LLC | BRITTINY OGECHIU AGBOR-DAVIS | 700.00 |
| 05/10/2018 | 15017896 | DENNIS SPURLING, LLC | Brittiny Ogechiu Agbor-Davis | 5,400.00 |
| 05/17/2018 | 15017966 | DENNIS SPURLING, LLC | Erica Nanette Johnson | 700.00 |
| 05/18/2018 | 15017967 | DENNIS SPURLING, LLC | Kirdain Dion Foy | 1,300.00 |
| 06/13/2018 | 15102919 | DENNIS SPURLING, LLC | Carlos Rhashaun Davis | 5,400.00 |
| 07/05/2018 | 15103078 | DENNIS SPURLING, LLC | Kirdain Dion Foy | 1,300.00 |
| 08/09/2018 | 15103321 | DENNIS SPURLING, LLC | Jessica Ann Mitchell | 300.00 |
| 11/06/2017 | 15016691 | DERRELL J. WRIGHT | BRANDON JEROME BRAZLE | 1,250.00 |
| 11/08/2017 | 15016732 | DERRELL J. WRIGHT | BRANDON JEROME BRAZLE | 1,900.00 |
| 11/06/2018 | 15103941 | DERRELL J. WRIGHT | Zina Yvette Stonum | 3,800.00 |
| 01/22/2019 | 15104335 | DERRELL J. WRIGHT | Alana Shontel Henderson | 800.00 |
| 01/22/2019 | 15104338 | DERRELL J. WRIGHT | James Robert Jr Johnson | 1,200.00 |
| 02/05/2016 | 16257 | DESIMONE LAW OFFICE | Farina Iraheta | 500.00 |
| 02/13/2016 | 162135 | DESIMONE LAW OFFICE | Farina Iraheta | 4,900.00 |
| 02/26/2016 | 16022609 | DESIMONE LAW OFFICE | Alexandria Elder | 750.00 |
| 03/31/2016 | 16033104 | DESIMONE LAW OFFICE | James Chaney | 1,900.00 |
| 03/31/2016 | 16033105 | DESIMONE LAW OFFICE | James Chaney | 1,100.00 |
| 05/17/2016 | 16051708 | DESIMONE LAW OFFICE | Furqan Tukdi | 250.00 |
| 08/06/2015 | 15080610 | DESIMONE LAW OFFICE | Shawntavia West | 4,900.00 |
| 06/22/2015 | 15062210 | DESIMONE LAW OFFICE | Barbara Adams | 4,900.00 |
| 07/06/2016 | 15011441 | DESIMONE LAW OFFICE | James Chrisol | 2,450.00 |
| 08/19/2016 | 15012181 | DESIMONE LAW OFFICE | Karen Romero | 850.00 |
| 09/26/2016 | 15012636 | DESIMONE LAW OFFICE | Fred Dosty | 4,900.00 |
| 11/05/2016 | 15013583 | DESIMONE LAW OFFICE | Miriam Sonia Amaya | 500.00 |
| 11/07/2016 | 15013608 | DESIMONE LAW OFFICE | Luis Lemus | 500.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 23 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 12/12/2016 | 15013994 | DESIMONE LAW OFFICE | Erick Ramirez | 1,250.00 |
| 12/14/2016 | 15014072 | DESIMONE LAW OFFICE | Shekore Sogolan Boykins | 500.00 |
| 12/20/2016 | 15014204 | DESIMONE LAW OFFICE | Lakesha Bland | 600.00 |
| 12/26/2016 | 15014268 | DESIMONE LAW OFFICE | Christopher Grover | 7,350.00 |
| 04/06/2017 | 15015143 | DESIMONE LAW OFFICE | Samuel Earl Jr. Jordan | 600.00 |
| 05/24/2017 | 15015641 | DESIMONE LAW OFFICE | Christopher Evans | 600.00 |
| 08/24/2017 | 15016485 | DESIMONE LAW OFFICE | Aquarius Kelly | 800.00 |
| 08/24/2017 | 15016486 | DESIMONE LAW OFFICE | Della Marable | 1,050.00 |
| 01/06/2016 | 15103169 | DESIMONE LAW OFFICE | Mark Banks | 2,450.00 |
| 02/18/2016 | 15103210 | DESIMONE LAW OFFICE | Mary Jefferson | 4,900.00 |
| 01/25/2016 | 15103274 | DESIMONE LAW OFFICE | Brandel Jones | 4,900.00 |
| 01/26/2016 | 15103279 | DESIMONE LAW OFFICE | Esteban Aguilar | 2,450.00 |
| 01/27/2016 | 15103297 | DESIMONE LAW OFFICE | Tyshanada Bankett | 4,900.00 |
| 01/30/2018 | 15103354 | DESIMONE LAW OFFICE | Erick Ramirez | 1,250.00 |
| 01/08/2016 | 15102900 | DESIMONE LAW OFFICE | ORTEGA  MIGUEL | 4,900.00 |
| 06/13/2018 | 15102912 | DESIMONE LAW OFFICE | Jasmine Janel Blow | 2,700.00 |
| 08/23/2018 | 15103450 | DESIMONE LAW OFFICE | Candrica Lahoya Frederick | 900.00 |
| 09/21/2018 | 15103651 | DESIMONE LAW OFFICE | Whitney Nichole Moore | 600.00 |
| 09/28/2018 | 15103697 | DESIMONE LAW OFFICE | Reginal Emanuel | 5,400.00 |
| 09/28/2018 | 15103699 | DESIMONE LAW OFFICE | Whitney Nichole Moore | 5,400.00 |
| 07/30/2015 | 15073016 | DINH LAW FIRM | Duy Tran | 250.00 |
| 03/19/2015 | 15031908 | DINH LAW FIRM | Mai Nguyen | 2,450.00 |
| 02/09/2015 | 15020915 | DINH LAW FIRM | Mai Nguyen | 550.00 |
| 12/18/2014 | 14121804 | DINH LAW FIRM | TUYEN LE | 250.00 |
| 12/18/2014 | 14121805 | DINH LAW FIRM | TINA VU | 250.00 |
| 05/02/2016 | 15012410 | DINH LAW FIRM | Nhi Nguyen | 750.00 |
| 04/19/2019 | 1512483 | DINH LAW FIRM | Phung Thien Thi Le | 6,400.00 |
| 06/10/2019 | 1512705 | DINH LAW FIRM | Lisa Mong Hang Vu | 3,200.00 |
| 06/27/2019 | 1512784 | DINH LAW FIRM | Juliana D, Romero | 6,400.00 |
| 06/27/2019 | 1512786 | DINH LAW FIRM | Maria Sipriana Escobar Ramires | 6,400.00 |
| 07/18/2019 | 1512881 | DINH LAW FIRM | Thach Cong Le | 6,400.00 |
| 05/24/2018 | 15018006 | DO LAW FIRM | Reginald Bantug Francisco | 1,300.00 |
| 01/10/2015 | 15011004 | DOMINGO GARCIA, L.L.P. | Jose Lozano | 4,900.00 |
| 01/26/2015 | 15012609 | DOMINGO GARCIA, L.L.P. | Jasmin Saenz | 2,450.00 |
| 10/05/2015 | 15100518 | DOMINGO GARCIA, L.L.P. | Xochilt Mendoza | 550.00 |
| 10/22/2015 | 15102213 | DOMINGO GARCIA, L.L.P. | Jose Valdez | 7,350.00 |
| 10/27/2015 | 15102706 | DOMINGO GARCIA, L.L.P. | Xochilt Mendoza | 4,900.00 |
| 11/07/2015 | 15100866 | DOMINGO GARCIA, L.L.P. | Pedro Navarro-Hernandez | 550.00 |
| 01/26/2016 | 15103287 | DOMINGO GARCIA, L.L.P. | Gloria Mateo | 2,450.00 |
| 02/16/2016 | 162167 | DOMINGO GARCIA, L.L.P. | Vanessa Benavidez | 2,450.00 |
| 02/24/2016 | 16022401 | DOMINGO GARCIA, L.L.P. | Lagos Jeffrey Giavani | 4,900.00 |
| 03/01/2016 | 16030109 | DOMINGO GARCIA, L.L.P. | Horacio Niranda | 250.00 |
| 06/08/2016 | 16060802 | DOMINGO GARCIA, L.L.P. | Delmy Urbina | 600.00 |
| 06/11/2016 | 16061110 | DOMINGO GARCIA, L.L.P. | Ernesto Guevara | 4,900.00 |
| 06/11/2016 | 16061111 | DOMINGO GARCIA, L.L.P. | Ernesto Guevara | 600.00 |
| 07/14/2016 | 15011451 | DOMINGO GARCIA, L.L.P. | Maria Mendez | 2,450.00 |
| 07/14/2016 | 15011461 | DOMINGO GARCIA, L.L.P. | Julian Mendez | 4,900.00 |
| 07/15/2016 | 15011476 | DOMINGO GARCIA, L.L.P. | Jeffrey Lagos | 4,900.00 |
| 08/01/2016 | 15011644 | DOMINGO GARCIA, L.L.P. | Samuel Gallien | 300.00 |
| 08/01/2016 | 15011647 | DOMINGO GARCIA, L.L.P. | Ruth Hernandez | 4,900.00 |
| 07/09/2016 | 15011666 | DOMINGO GARCIA, L.L.P. | Tong Nguyen | 4,900.00 |
| 08/06/2016 | 15011703 | DOMINGO GARCIA, L.L.P. | Albertina Navarro | 550.00 |
| 08/08/2016 | 15011765 | DOMINGO GARCIA, L.L.P. | Jenny J. Perez | 300.00 |
| 08/23/2016 | 15012075 | DOMINGO GARCIA, L.L.P. | Jenny Perez | 1,900.00 |
| 08/24/2016 | 15012096 | DOMINGO GARCIA, L.L.P. | Samuel Gallien | 4,900.00 |
| 10/10/2016 | 15013078 | DOMINGO GARCIA, L.L.P. | Roque Tiburcio | 550.00 |
| 10/25/2016 | 15013415 | DOMINGO GARCIA, L.L.P. | Valeriano Alberto Pacheco | 4,900.00 |
| 10/26/2016 | 15013435 | DOMINGO GARCIA, L.L.P. | Ana Ortiz | 300.00 |
| 12/10/2016 | 15013981 | DOMINGO GARCIA, L.L.P. | Damian Hernandez | 600.00 |
| 12/13/2016 | 15014066 | DOMINGO GARCIA, L.L.P. | Carmen Vaquedano | 300.00 |
| 12/13/2016 | 15014067 | DOMINGO GARCIA, L.L.P. | Edgar Diaz-Cabrera | 600.00 |
| 12/14/2016 | 15014083 | DOMINGO GARCIA, L.L.P. | Martina Munoz- Quezada | 2,450.00 |
| 12/30/2016 | 15014309 | DOMINGO GARCIA, L.L.P. | Carmen Vaquedano | 2,450.00 |
| 12/30/2016 | 15014310 | DOMINGO GARCIA, L.L.P. | Edgar Diaz Cabrera | 4,900.00 |
| 01/20/2017 | 15014522 | DOMINGO GARCIA, L.L.P. | Jenny Jacqueline Perez Medrano | 250.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 24 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 01/20/2017 | 15014523 | DOMINGO GARCIA, L.L.P. | Brallan Alonzo | 300.00 |
| 02/13/2017 | 15014795 | DOMINGO GARCIA, L.L.P. | Jenny Jacqueline Perez Medrano | 4,900.00 |
| 02/28/2017 | 15014983 | DOMINGO GARCIA, L.L.P. | Eliaz Zamora | 2,450.00 |
| 03/01/2017 | 15014998 | DOMINGO GARCIA, L.L.P. | Jose Jorge Nunez Arredondo | 7,350.00 |
| 05/26/2017 | 15015701 | DOMINGO GARCIA, L.L.P. | Jose Hernandez | 850.00 |
| 05/30/2017 | 15015730 | DOMINGO GARCIA, L.L.P. | Maria Aleman | 1,550.00 |
| 06/02/2017 | 15015768 | DOMINGO GARCIA, L.L.P. | Zeferino Cruz | 2,450.00 |
| 06/13/2017 | 15015857 | DOMINGO GARCIA, L.L.P. | Juana Bonilla Almendarez | 2,450.00 |
| 06/20/2017 | 15015913 | DOMINGO GARCIA, L.L.P. | Alma Rivas Ford | 800.00 |
| 06/29/2017 | 15015998 | DOMINGO GARCIA, L.L.P. | Jose Lopez Galeas | 500.00 |
| 07/03/2017 | 15016026 | DOMINGO GARCIA, L.L.P. | Jose Hernandez | 2,450.00 |
| 07/18/2017 | 15016161 | DOMINGO GARCIA, L.L.P. | Xipatly Valle | 1,050.00 |
| 07/20/2017 | 15016189 | DOMINGO GARCIA, L.L.P. | Venancio Sajche Chan | 1,300.00 |
| 07/28/2017 | 15016265 | DOMINGO GARCIA, L.L.P. | Maria Rodriguez | 4,900.00 |
| 08/11/2017 | 15016395 | DOMINGO GARCIA, L.L.P. | Maria Montoya | 4,900.00 |
| 08/16/2017 | 15016430 | DOMINGO GARCIA, L.L.P. | Maria Montoya | 4,900.00 |
| 08/22/2017 | 15016466 | DOMINGO GARCIA, L.L.P. | Venancio Sajche Chan | 2,450.00 |
| 10/13/2017 | 15016514 | DOMINGO GARCIA, L.L.P. | Yoslier Ortiz | 800.00 |
| 10/30/2017 | 15016656 | DOMINGO GARCIA, L.L.P. | MARTHA CANDELARIA LIZARBE | 1,550.00 |
| 11/14/2017 | 15016777 | DOMINGO GARCIA, L.L.P. | ULISES PENA | 2,450.00 |
| 11/16/2017 | 15016804 | DOMINGO GARCIA, L.L.P. | ANTONIO TENORIO MARTINEZ | 2,450.00 |
| 11/20/2017 | 15016878 | DOMINGO GARCIA, L.L.P. | RACHELL BLAS | 550.00 |
| 11/20/2017 | 15016879 | DOMINGO GARCIA, L.L.P. | JUANITA LOPEZ DOMINGUEZ | 800.00 |
| 11/20/2017 | 15016883 | DOMINGO GARCIA, L.L.P. | GRISELDA ORTEGA | 550.00 |
| 12/26/2017 | 15017132 | DOMINGO GARCIA, L.L.P. | JOSE ENOIDES GONZALES CARBAJAL | 250.00 |
| 01/02/2018 | 15017168 | DOMINGO GARCIA, L.L.P. | CARMEN ROSA ALANIS | 2,450.00 |
| 02/07/2018 | 15017386 | DOMINGO GARCIA, L.L.P. | MARIA I. RAMIREZ | 5,400.00 |
| 03/12/2018 | 15017542 | DOMINGO GARCIA, L.L.P. | MARTA PAZ | 5,400.00 |
| 03/24/2018 | 15017617 | DOMINGO GARCIA, L.L.P. | ANTONIO HENRIQUEZ | 2,700.00 |
| 01/27/2016 | 15103307 | DOMINGO GARCIA, L.L.P. | Dina Guevara | 2,450.00 |
| 01/28/2016 | 15103315 | DOMINGO GARCIA, L.L.P. | Juan Mancera | 4,900.00 |
| 11/06/2018 | 15103945 | Douglas A. A'Hern Law Group P.L.L.C. | Janeane Espinoza | 10,800.00 |
| 06/03/2019 | 1512683 | Douglas Law Office | Jose Ramirez | 1,400.00 |
| 07/08/2019 | 1512817 | Douglas Law Office | Jose Ramirez | 3,200.00 |
| 09/30/2014 | 1493001 | DOVALINA & EURESTE | Suzette Hodge | 4,900.00 |
| 08/02/2019 | 1512953 | Driscoll & Driscoll | Pablo Jr. Diaz | 3,200.00 |
| 08/19/2019 | 1062 | Driscoll & Driscoll | Pablo Jr. Diaz | 6,400.00 |
| 11/22/2014 | 14112207 | DT PHAM & ASSOCIATES, PLLC | Juana Acabal | 4,900.00 |
| 09/16/2014 | 1491611 | DT PHAM & ASSOCIATES, PLLC | Gail Bailey | 550.00 |
| 09/10/2014 | 1491008 | DUNK LAW FIRM, PLLC. | Medina, Uber | 2,450.00 |
| 10/08/2014 | 14100805 | DUNK LAW FIRM, PLLC. | Perla Aviles | 4,900.00 |
| 10/05/2015 | 15100519 | DUNK LAW FIRM, PLLC. | David Monroe | 600.00 |
| 10/16/2015 | 15101608 | DUNK LAW FIRM, PLLC. | David Monroe | 2,450.00 |
| 12/15/2015 | 1512156 | DUNK LAW FIRM, PLLC. | Helga Okpaleke | 550.00 |
| 03/16/2016 | 16031608 | DUNK LAW FIRM, PLLC. | Michael Duncan Godfrey | 600.00 |
| 05/05/2016 | 16050502 | DUNK LAW FIRM, PLLC. | Michael Duncan Godfrey | 4,900.00 |
| 02/10/2016 | 1621013 | EBERSTEIN WITHERITE | Connie Garcia | 850.00 |
| 01/09/2016 | 15103196 | EBERSTEIN WITHERITE | Frederick Kibble | 4,900.00 |
| 09/04/2015 | 15090406 | EBERSTEIN WITHERITE | Tiffany Garrett | 4,900.00 |
| 03/20/2015 | 15032005 | EBERSTEIN WITHERITE | Angelica Moran | 4,900.00 |
| 03/19/2015 | 15031905 | EBERSTEIN WITHERITE | Edsel Lopez | 4,900.00 |
| 02/26/2015 | 15022607 | EBERSTEIN WITHERITE | Steve Douglas | 550.00 |
| 02/23/2015 | 15022302 | EBERSTEIN WITHERITE | Valentine Okochi | 2,450.00 |
| 02/12/2015 | 15021205 | EBERSTEIN WITHERITE | Valentine Okochi | 300.00 |
| 02/09/2015 | 15020904 | EBERSTEIN WITHERITE | Rhonda Mathews | 750.00 |
| 02/06/2015 | 15020612 | EBERSTEIN WITHERITE | Edsel Lopez | 750.00 |
| 12/26/2014 | 14122604 | EBERSTEIN WITHERITE | Kimberly Mason | 2,450.00 |
| 11/26/2014 | 14112605 | EBERSTEIN WITHERITE | Santresa Johnson | 4,900.00 |
| 10/03/2014 | 14100308 | EBERSTEIN WITHERITE | Robert Kirkwood | 4,900.00 |
| 09/26/2014 | 1492602 | EBERSTEIN WITHERITE | Shameka Queen | 4,900.00 |
| 08/28/2014 | 1482812 | EBERSTEIN WITHERITE | CASSANDRA BURNS | 2,450.00 |
| 08/07/2014 | 1480711 | EBERSTEIN WITHERITE | Lanitra Davis | 750.00 |
| 08/05/2014 | 1480501 | EBERSTEIN WITHERITE | Lance Willis | 2,450.00 |
| 08/05/2014 | 14080502 | EBERSTEIN WITHERITE | HENRI BRYANT | 2,450.00 |
| 07/25/2014 | 14072501 | EBERSTEIN WITHERITE | DANIEL HARRIS | 4,900.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 25 of 83

**HEALTHPLUS IMAGING**
**A/R Aging Detail**
All Transactions

| Date | Num | Name | Memo | Open Balance |
|---|---|---|---|---|
| 07/08/2014 | 14070801 | EBERSTEIN WITHERITE | DERRYL ADKINS | 4,900.00 |
| 07/01/2014 | 14070103 | EBERSTEIN WITHERITE | ASSATA RILEY | 4,900.00 |
| 06/24/2014 | 14062401 | EBERSTEIN WITHERITE | MICAHLA QUINTERO | 2,450.00 |
| 06/24/2014 | 14062402 | EBERSTEIN WITHERITE | JOE MEDINA | 4,900.00 |
| 06/20/2014 | 14062001 | EBERSTEIN WITHERITE | CLARENCE CASIMERE | 4,900.00 |
| 06/20/2014 | 14062002 | EBERSTEIN WITHERITE | TANICHIA ROLLINS | 4,900.00 |
| 05/23/2014 | 14052301 | EBERSTEIN WITHERITE | DERRYL BOHANNA | 500.00 |
| 05/23/2014 | 14052302 | EBERSTEIN WITHERITE | KENNETH SMITH | 4,900.00 |
| 05/08/2014 | 14100801 | EBERSTEIN WITHERITE | SHONDRIA AUGUSTINE | 4,900.00 |
| 02/06/2014 | 14020601 | EBERSTEIN WITHERITE | KIMBERLY MASON | 4,900.00 |
| 01/30/2014 | 14013001 | EBERSTEIN WITHERITE | HERMAN DAVIS | 3,800.00 |
| 01/09/2014 | 14010901 | EBERSTEIN WITHERITE | RAMON CASTRO | 4,900.00 |
| 01/02/2014 | 14010201 | EBERSTEIN WITHERITE | MAIKEL TORRES | 4,900.00 |
| 11/21/2013 | 13112102 | EBERSTEIN WITHERITE | FRANCISCO CAMPOS | 750.00 |
| 11/19/2013 | 13111901 | EBERSTEIN WITHERITE | TYRONE WATSON | 4,900.00 |
| 11/19/2013 | 13111902 | EBERSTEIN WITHERITE | TREYKIA MARSHALL | 4,900.00 |
| 10/29/2013 | 13101903 | EBERSTEIN WITHERITE | DENETHRI ARBOR | 4,900.00 |
| 10/19/2013 | 13101901 | EBERSTEIN WITHERITE | JANET DAVIS | 4,900.00 |
| 10/19/2013 | 13101902 | EBERSTEIN WITHERITE | R.C. CLARK | 2,450.00 |
| 10/09/2013 | 13100901 | EBERSTEIN WITHERITE | SAIDA PONCE | 750.00 |
| 10/07/2013 | 13100701 | EBERSTEIN WITHERITE | DENETHRI ARBOR | 1,000.00 |
| 10/04/2013 | 13100402 | EBERSTEIN WITHERITE | JOANN BAYMAN | 1,000.00 |
| 10/03/2013 | 13100301 | EBERSTEIN WITHERITE | R.C. CLARK | 500.00 |
| 10/03/2013 | 13100302 | EBERSTEIN WITHERITE | JANET DAVIS | 750.00 |
| 09/28/2013 | 13092801 | EBERSTEIN WITHERITE | CHRISTINA WILSON | 750.00 |
| 09/27/2013 | 13092701 | EBERSTEIN WITHERITE | SHAMEKA MEADOWS | 1,000.00 |
| 09/12/2013 | 13091202 | EBERSTEIN WITHERITE | VELERIA RANDALL | 250.00 |
| 08/29/2013 | 13082902 | EBERSTEIN WITHERITE | STEVEN MITCHELL | 750.00 |
| 08/01/2013 | 13080101 | EBERSTEIN WITHERITE | JAMAR PERRY | 750.00 |
| 07/22/2013 | 13072201 | EBERSTEIN WITHERITE | SABRINA LATIN | 750.00 |
| 07/15/2013 | 13071501 | EBERSTEIN WITHERITE | SEMAJ BAILEY | 500.00 |
| 04/11/2017 | 15015181 | EBERSTEIN WITHERITE | Delaney Houston | 300.00 |
| 07/31/2018 | 15103254 | EBERSTEIN WITHERITE | Michael Virdel Smith | 3,300.00 |
| 08/22/2018 | 15103443 | EBERSTEIN WITHERITE | Michael Virdel Smith | 10,800.00 |
| 11/25/2014 | 14112508 | ECHERE'S LAW FIRM | Jorge Vasquez | 2,450.00 |
| 11/25/2014 | 14112507 | ECHERE'S LAW FIRM | Jorge Gonzalez | 4,900.00 |
| 11/25/2014 | 14112506 | ECHERE'S LAW FIRM | Elias Rodriguez | 250.00 |
| 02/17/2015 | 15021721 | ECHERE'S LAW FIRM | Marcos Munguia | 250.00 |
| 02/17/2015 | 15021718 | ECHERE'S LAW FIRM | Josue Escobar | 2,450.00 |
| 02/17/2015 | 15021717 | ECHERE'S LAW FIRM | Gladis Escobar | 2,450.00 |
| 02/17/2015 | 15021715 | ECHERE'S LAW FIRM | Jorge Argote | 2,450.00 |
| 03/19/2015 | 15031906 | ECHERE'S LAW FIRM | Terry Guevara | 2,450.00 |
| 03/04/2016 | 16030403 | ECHERE'S LAW FIRM | Jerrica Randle | 4,900.00 |
| 03/09/2016 | 16030905 | ECHERE'S LAW FIRM | Sonya Moses | 4,900.00 |
| 04/12/2016 | 16041203 | ECHERE'S LAW FIRM | Jose Rivera | 2,450.00 |
| 04/21/2016 | 16042121 | ECHERE'S LAW FIRM | Allen Martinez | 4,900.00 |
| 03/29/2016 | 16032907 | ECHERE'S LAW FIRM | Allen Martinez | 750.00 |
| 03/30/2016 | 16033011 | ECHERE'S LAW FIRM | Rebecca Martinez | 500.00 |
| 03/28/2016 | 16032805 | ECHERE'S LAW FIRM | Jacinta Martinez | 500.00 |
| 01/12/2016 | 15103098 | ECHERE'S LAW FIRM | My Ton | 2,450.00 |
| 07/15/2016 | 15011536 | ECHERE'S LAW FIRM | Azucena Gonzalez Palacios | 2,450.00 |
| 07/15/2016 | 15011551 | ECHERE'S LAW FIRM | Yeymy Espana Montoya | 2,450.00 |
| 07/15/2016 | 15011552 | ECHERE'S LAW FIRM | Jessica Briones | 2,450.00 |
| 07/15/2016 | 15011553 | ECHERE'S LAW FIRM | Keila Maria Reyes | 2,450.00 |
| 07/14/2016 | 15011556 | ECHERE'S LAW FIRM | Telesforo Gonzalez | 2,450.00 |
| 07/01/2016 | 15011733 | ECHERE'S LAW FIRM | Soamy Bautista | 250.00 |
| 07/20/2016 | 15011776 | ECHERE'S LAW FIRM | Luisa Ulloa | 500.00 |
| 07/18/2016 | 15011787 | ECHERE'S LAW FIRM | Soamy Bautista | 2,450.00 |
| 06/29/2016 | 15011966 | ECHERE'S LAW FIRM | Carlos Hernandez | 250.00 |
| 06/18/2016 | 15012008 | ECHERE'S LAW FIRM | Brenda Turcios | 2,700.00 |
| 09/15/2016 | 15012545 | ECHERE'S LAW FIRM | Kelin Nunez | 4,900.00 |
| 10/07/2016 | 15013066 | ECHERE'S LAW FIRM | Jose Nunez | 4,900.00 |
| 06/29/2016 | 15013179 | ECHERE'S LAW FIRM | Carlos Hernandez | 250.00 |
| 07/22/2016 | 15013180 | ECHERE'S LAW FIRM | Gloria Nunez | 9,800.00 |
| 10/24/2016 | 15013407 | ECHERE'S LAW FIRM | Humphrey Oforka | 750.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 26 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 02/15/2017 | 15014860 | EKWEN & EKWEN | Oluwakorede Ibikunle | 550.00 |
| 09/12/2018 | 15103593 | Elijah Gooden, III Attorney & Counselor | Brian Charles Schulz | 3,400.00 |
| 09/25/2018 | 15103667 | Elijah Gooden, III Attorney & Counselor | Brian Charles Schulz | 18,900.00 |
| 12/21/2016 | 15014223 | EMMANUEL & ASSOCIATES , P.C | Sigmound Thomas | 4,900.00 |
| 01/03/2017 | 15014325 | EMMANUEL & ASSOCIATES , P.C | Michael Shoneye | 2,450.00 |
| 01/07/2017 | 15014389 | EMMANUEL & ASSOCIATES , P.C | Micheal Shoneye | 2,450.00 |
| 08/28/2019 | 1114 | EMMANUEL & ASSOCIATES , P.C | Olubukola Anthonia Abdulahi | 3,200.00 |
| 09/07/2019 | 1166 | EMMANUEL & ASSOCIATES , P.C | Azariah Banks | 9,600.00 |
| 09/12/2019 | 1189 | EMMANUEL & ASSOCIATES , P.C | Ada N. Chukwuemeka | 800.00 |
| 09/13/2019 | 1194 | EMMANUEL & ASSOCIATES , P.C | Dati Edem Effanga | 800.00 |
| 09/16/2019 | 1204 | EMMANUEL & ASSOCIATES , P.C | Temiloluwa Toluwani Aruwajoye | 800.00 |
| 09/16/2019 | 1208 | EMMANUEL & ASSOCIATES , P.C | Christian A. Agu Nwaozugwu | 800.00 |
| 10/02/2019 | 1274 | EMMANUEL & ASSOCIATES , P.C | Alexis Muriel Harris | 800.00 |
| 10/07/2019 | 1301 | EMMANUEL & ASSOCIATES , P.C | Christian A  A Nwaozugwu | 3,200.00 |
| 10/08/2019 | 1320 | EMMANUEL & ASSOCIATES , P.C | Temiloluwa Toluwani Aruwajoye | 6,400.00 |
| 09/28/2018 | 15103698 | ENRIQUE C. RAMIREZ, P.C. | Karen S Izaquirre Menjivar | 1,500.00 |
| 10/01/2018 | 15103709 | ENRIQUE C. RAMIREZ, P.C. | Wendy Rosemary Izaguirre Menjivar | 1,200.00 |
| 07/25/2017 | 15016225 | FARRAH MARTINEZ PLLC | Russell Jones | 2,450.00 |
| 10/18/2019 | 1360 | FARRAH MARTINEZ PLLC | Dimple Harshvadan Malkan | 3,200.00 |
| 04/20/2018 | 15017788 | Farrar & Ball LLP | Iliana Ocampo Salgado | 1,000.00 |
| 05/31/2018 | 15018057 | Farrar & Ball LLP | Iliana Ocampo Salgado | 8,100.00 |
| 04/15/2016 | 15011634 | Fel Tabangay Law Office | Oivar Muriel Caicedo | 2,450.00 |
| 01/06/2017 | 15014375 | Fel Tabangay Law Office | Oluwadunsin Akomolafe | 300.00 |
| 02/16/2017 | 15014869 | Fel Tabangay Law Office | Victor Manuel Gonzalez Canil | 2,450.00 |
| 03/13/2017 | 15014821 | Fel Tabangay Law Office | Arturo Roberto Mejia | 250.00 |
| 10/24/2017 | 15016628 | Fel Tabangay Law Office | CHRISTIAN A CASTILLO | 4,900.00 |
| 11/16/2017 | 15016834 | Fel Tabangay Law Office | BELLA CALLO RILLO | 4,900.00 |
| 11/24/2017 | 15016890 | Fel Tabangay Law Office | DAVID EDGARDO CHINCHILLA IRAHETA | 1,050.00 |
| 12/11/2017 | 15017042 | Fel Tabangay Law Office | DAVID CHINCHILLA IRAHETA | 2,450.00 |
| 08/17/2018 | 15103394 | Fel Tabangay Law Office | Ramiro Rodriguez | 1,200.00 |
| 09/06/2018 | 15103554 | Fel Tabangay Law Office | Anais Brean Frederick | 1,000.00 |
| 09/06/2018 | 15103556 | Fel Tabangay Law Office | Wendvinnegre Josue Claver Zoungrana | 1,000.00 |
| 10/18/2018 | 15103830 | Fel Tabangay Law Office | Anias Brean Frederick | 2,700.00 |
| 01/14/2019 | 15104282 | Fel Tabangay Law Office | Adalid Villalobos Rosalez | 3,200.00 |
| 09/02/2014 | 1490204 | FELDMAN LEE PLLC | Derry Scott | 2,450.00 |
| 08/27/2015 | 15082716 | FELIX N. "BILLY" OBIEFULE & ASSOCIATES | Stclair Pinney | 2,450.00 |
| 12/11/2015 | 1512113 | FLOYD F. JAMES SR & ASOOCIATES | Lorenza Young | 4,900.00 |
| 11/05/2016 | 15013571 | FLOYD F. JAMES SR & ASOOCIATES | Latreshia Carter | 2,450.00 |
| 12/14/2016 | 15014068 | FLOYD F. JAMES SR & ASOOCIATES | Latreshia Carter | 2,450.00 |
| 08/14/2017 | 15016408 | FLOYD F. JAMES SR & ASOOCIATES | Jason Scales | 750.00 |
| 03/15/2018 | 15017568 | FLOYD F. JAMES SR & ASOOCIATES | YOLANDA JONES | 5,400.00 |
| 11/15/2018 | 15104006 | FLOYD F. JAMES SR & ASOOCIATES | Bruce Wayne Jr Zelaya | 5,400.00 |
| 01/04/2016 | 15103141 | FOMBY & ZARGHOUNI | Ellis Wilson | 2,450.00 |
| 03/18/2016 | 16031810 | FOMBY & ZARGHOUNI | Linda Wilson | 600.00 |
| 04/27/2016 | 16042703 | FOMBY & ZARGHOUNI | Linda Wilson | 4,900.00 |
| 07/14/2015 | 15071401 | FOMBY & ZARGHOUNI | Donald Rey Mitchell | 1,300.00 |
| 07/14/2015 | 15071402 | FOMBY & ZARGHOUNI | Donald Rey Mitchell | 1,900.00 |
| 10/11/2017 | 15016522 | Forrest & Kolodny, LLP | ROSALIND RENA MCGILBERT | 4,900.00 |
| 03/09/2018 | 15017533 | Forrest & Kolodny, LLP | AMANDA JOHNSON | 5,400.00 |
| 12/01/2015 | 151215 | FRANK A. MBA | Waidi Oladimeji | 750.00 |
| 12/01/2015 | 151216 | FRANK A. MBA | Breanna Daugherty | 750.00 |
| 12/01/2015 | 151217 | FRANK A. MBA | Shenika Atkins | 750.00 |
| 12/01/2015 | 151218 | FRANK A. MBA | Alexia Atkins | 750.00 |
| 01/15/2016 | 15103134 | FRANK A. MBA | Nora Valladares | 2,950.00 |
| 01/15/2016 | 15103133 | FRANK A. MBA | Patrick Chinchilla | 750.00 |
| 02/02/2016 | 16223 | FRANK A. MBA | Jesus Gonzalez | 2,450.00 |
| 03/04/2016 | 16030411 | FRANK A. MBA | Johnlee Chukwu | 300.00 |
| 03/10/2016 | 16031011 | FRANK A. MBA | Angelino Sandoval | 250.00 |
| 03/10/2016 | 16031012 | FRANK A. MBA | Anthony Sandoval | 250.00 |
| 03/10/2016 | 16031013 | FRANK A. MBA | Estanislado Sandoval | 250.00 |
| 04/22/2016 | 16042210 | FRANK A. MBA | Etin King | 250.00 |
| 03/30/2016 | 16033013 | FRANK A. MBA | Erika Lazo | 750.00 |
| 03/30/2016 | 16033014 | FRANK A. MBA | Ruben Fuentes Vasquez | 750.00 |
| 04/27/2016 | 16042711 | FRANK A. MBA | Tammie Michael | 750.00 |
| 06/06/2016 | 16060620 | FRANK A. MBA | Francis Ibiok | 250.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 27 of 83

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| Date | Num | Name | Memo | Open Balance |
|---|---|---|---|---|
| 06/14/2016 | 16061415 | FRANK A. MBA | Stacey Piru | 750.00 |
| 06/14/2016 | 16061416 | FRANK A. MBA | Charles Ghulama | 750.00 |
| 06/14/2016 | 16061417 | FRANK A. MBA | Joyce Ghulama | 750.00 |
| 06/14/2016 | 16061420 | FRANK A. MBA | Francis Ibiok | 2,450.00 |
| 06/21/2016 | 16062102 | FRANK A. MBA | Ronal George | 600.00 |
| 07/06/2016 | 15011615 | FRANK A. MBA | Bettie Campbell | 750.00 |
| 07/06/2016 | 15011616 | FRANK A. MBA | Frederick Phillips | 750.00 |
| 08/04/2016 | 15011691 | FRANK A. MBA | Juan Pablo Guevara | 2,950.00 |
| 08/05/2016 | 15011692 | FRANK A. MBA | Francois Raymond | 500.00 |
| 08/08/2016 | 15011761 | FRANK A. MBA | Jesus Cruz Sanchez | 4,900.00 |
| 08/08/2016 | 15011762 | FRANK A. MBA | Genaro Ferman Herrera | 4,900.00 |
| 08/08/2016 | 15011769 | FRANK A. MBA | Manuel Estrada | 4,900.00 |
| 08/11/2016 | 15011851 | FRANK A. MBA | Jimmy Prince | 800.00 |
| 05/28/2014 | 15012126 | FRANK A. MBA | Shannan Monique Carey | 4,900.00 |
| 09/01/2016 | 15012316 | FRANK A. MBA | Nicholette Briscoe | 1,000.00 |
| 09/03/2016 | 15012352 | FRANK A. MBA | Francois Raymond | 2,450.00 |
| 09/28/2016 | 15012663 | FRANK A. MBA | Rebecca Mathis | 850.00 |
| 10/21/2016 | 15013295 | FRANK A. MBA | Rebecca Ann Mathis | 2,450.00 |
| 11/01/2016 | 15013547 | FRANK A. MBA | Gregory Powers | 7,350.00 |
| 11/04/2016 | 15013598 | FRANK A. MBA | Eric Ramon Roberts | 4,900.00 |
| 12/28/2016 | 15014281 | FRANK A. MBA | Rhonda O Gagba | 500.00 |
| 01/06/2017 | 15014353 | FRANK A. MBA | Christopher Inim | 4,900.00 |
| 01/24/2017 | 15014554 | FRANK A. MBA | Walter Ismael Maldonado Villanueva | 250.00 |
| 01/25/2017 | 15014585 | FRANK A. MBA | Dunia Cardona | 1,000.00 |
| 07/26/2019 | 1512923 | FRANK A. MBA | Anne E. White | 800.00 |
| 08/06/2019 | 1512963 | FRANK A. MBA | Daniela Aldrete | 1,200.00 |
| 08/07/2019 | 1512970 | FRANK A. MBA | Jorge Alexis Torres | 1,200.00 |
| 08/07/2019 | 1512972 | FRANK A. MBA | Bennett Antonio Vasquez | 1,200.00 |
| 08/07/2019 | 1512979 | FRANK A. MBA | David Eugene Shepherd | 9,600.00 |
| 08/22/2019 | 1095 | FRANK A. MBA | Ryan Christopher Wilson | 1,200.00 |
| 08/28/2019 | 1124 | FRANK A. MBA | Silvia Esther Labrada Santana | 800.00 |
| 08/29/2019 | 1125 | FRANK A. MBA | Zoila Mariela Palacios Alvarado | 6,400.00 |
| 09/05/2019 | 1150 | FRANK A. MBA | Jorge Alexis Torres | 6,400.00 |
| 09/07/2019 | 1159 | FRANK A. MBA | Daniela Aldrete | 6,400.00 |
| 09/20/2019 | 1223 | FRANK A. MBA | Mario Wagner Flores Lopez | 3,200.00 |
| 10/02/2019 | 1275 | FRANK A. MBA | Silvia Esther Labrada Santana | 6,400.00 |
| 10/03/2019 | 1282 | FRANK A. MBA | Bennett Antonio Vasquez | 3,200.00 |
| 10/03/2019 | 1295 | FRANK A. MBA | Leysi Pilar Garcia Torres | 1,600.00 |
| 10/04/2019 | 1297 | FRANK A. MBA | Paul Chidiebere Ekori | 1,200.00 |
| 10/21/2019 | 1377 | FRANK A. MBA | Leysi Pilar Garcia Torres | 3,200.00 |
| 09/10/2016 | 15012497 | Frank MBA LAW OFFICES, PLLC | Joshua Jones | 2,450.00 |
| 09/10/2016 | 15012498 | Frank MBA LAW OFFICES, PLLC | Christopher Allen | 2,450.00 |
| 09/10/2016 | 15012499 | Frank MBA LAW OFFICES, PLLC | Lakindria Haywood | 7,350.00 |
| 09/10/2016 | 15012500 | Frank MBA LAW OFFICES, PLLC | Trenika Curtis | 4,900.00 |
| 10/04/2016 | 15013020 | Frank MBA LAW OFFICES, PLLC | Frederick Phillip | 4,900.00 |
| 10/12/2016 | 15013119 | Frank MBA LAW OFFICES, PLLC | Brandon Rollocks | 750.00 |
| 10/13/2016 | 15013147 | Frank MBA LAW OFFICES, PLLC | Bettie Phillips Campbell | 3,800.00 |
| 10/19/2016 | 15013189 | Frank MBA LAW OFFICES, PLLC | Dominique Latrese Coleman | 850.00 |
| 11/04/2016 | 15013593 | Frank MBA LAW OFFICES, PLLC | Eric Ramon Roberts | 4,900.00 |
| 11/16/2016 | 15013728 | Frank MBA LAW OFFICES, PLLC | Eric Ramon Roberts | 2,450.00 |
| 11/21/2016 | 15013749 | Frank MBA LAW OFFICES, PLLC | Ashley Loren Lancester | 750.00 |
| 12/12/2016 | 15014037 | Frank MBA LAW OFFICES, PLLC | Dereck Prince | 750.00 |
| 12/17/2016 | 15014125 | Frank MBA LAW OFFICES, PLLC | Yahaira Martinez | 500.00 |
| 12/20/2016 | 15014192 | Frank MBA LAW OFFICES, PLLC | Sharitha Barnes | 750.00 |
| 01/31/2019 | 15104374 | Frank MBA LAW OFFICES, PLLC | Soffie Jessica Mares | 400.00 |
| 02/05/2019 | 15104398 | Frank MBA LAW OFFICES, PLLC | Soffie Jessica Mares | 2,400.00 |
| 03/12/2019 | 1512339 | Frank MBA LAW OFFICES, PLLC | Dania Hidalgo Tamayo | 1,000.00 |
| 03/12/2019 | 1512340 | Frank MBA LAW OFFICES, PLLC | David Reyes Illanes | 1,000.00 |
| 10/02/2015 | 15100207 | FREDERICK D. KELLY & Associates | Kendall Ramsey | 500.00 |
| 08/28/2015 | 15082803 | FREDERICK D. KELLY & Associates | Candelaria Cua | 250.00 |
| 08/26/2015 | 15082609 | FREDERICK D. KELLY & Associates | Alma Pena | 2,450.00 |
| 08/10/2015 | 15081008 | FREDERICK D. KELLY & Associates | Alma Pena | 250.00 |
| 07/01/2015 | 15070104 | FREDERICK D. KELLY & Associates | Augustina Guevara | 1,900.00 |
| 06/20/2015 | 15062013 | FREDERICK D. KELLY & Associates | Javier Martinez | 2,450.00 |
| 05/27/2015 | 15052709 | FREDERICK D. KELLY & Associates | Francisco Martinez | 2,450.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl   Doc 299   Entered 02/10/24 13:54:58   Page 28 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 05/14/2015 | 15051409 | FREDERICK D. KELLY & Associates | Tommie Clewis | 2,450.00 |
| 05/08/2015 | 15050803 | FREDERICK D. KELLY & Associates | Gabriel Esparza | 2,400.00 |
| 05/08/2015 | 15050809 | FREDERICK D. KELLY & Associates | Augustina Guevara | 500.00 |
| 04/09/2015 | 15040907 | FREDERICK D. KELLY & Associates | Erika Argumedo | 2,450.00 |
| 04/09/2015 | 15040908 | FREDERICK D. KELLY & Associates | Rosario Argumedo | 2,450.00 |
| 03/11/2015 | 15031111 | FREDERICK D. KELLY & Associates | Miguel Tax | 500.00 |
| 02/17/2015 | 15021708 | FREDERICK D. KELLY & Associates | Bertha Tamez | 2,450.00 |
| 02/17/2015 | 15021709 | FREDERICK D. KELLY & Associates | Jesus Tamez | 2,450.00 |
| 12/08/2014 | 14120815 | FREDERICK D. KELLY & Associates | Karen Romo | 2,450.00 |
| 12/06/2014 | 14120602 | FREDERICK D. KELLY & Associates | ERIKA CAPETILLO | 2,450.00 |
| 08/20/2014 | 1482010 | FREDERICK D. KELLY & Associates | ANTHONY BLODGETT | 4,900.00 |
| 10/08/2019 | 1315 | FREDERICK D. KELLY & Associates | Yulia Mae Taylor | 1,200.00 |
| 08/15/2016 | 15012212 | Frederick L. McGuire | Ruben De La Pena | 300.00 |
| 08/15/2016 | 15012220 | Frederick L. McGuire | Sherwin Asson | 600.00 |
| 09/07/2016 | 15012378 | Frederick L. McGuire | Sherwin Asson | 4,900.00 |
| 09/08/2016 | 15012444 | Frederick L. McGuire | Ruben De La Pena | 2,450.00 |
| 10/27/2016 | 15013496 | Frederick L. McGuire | Ruben Louis De La Pena | 4,900.00 |
| 12/12/2016 | 15014048 | Frederick L. McGuire | Sherwin Asson | 2,450.00 |
| 12/21/2016 | 15014220 | Frederick L. McGuire | Dwayne Tolbert | 600.00 |
| 01/13/2017 | 15014449 | Frederick L. McGuire | Vonda Oday McMurtray | 2,450.00 |
| 01/30/2017 | 15014631 | Frederick L. McGuire | Courtney Rasharn Reese | 7,350.00 |
| 01/30/2017 | 15014633 | Frederick L. McGuire | Vera Poopana Isaac | 300.00 |
| 01/30/2017 | 15014634 | Frederick L. McGuire | Lucky Isaac | 600.00 |
| 03/16/2017 | 15014835 | Frederick L. McGuire | Lucky Isaac | 4,900.00 |
| 04/08/2017 | 15015157 | Frederick L. McGuire | Candace Terrell | 4,900.00 |
| 05/05/2017 | 15015422 | Frederick L. McGuire | Dezurai Williams | 4,900.00 |
| 05/20/2017 | 15015579 | Frederick L. McGuire | Felecia Williams | 7,350.00 |
| 05/20/2017 | 15015583 | Frederick L. McGuire | Marcus Williams | 2,450.00 |
| 05/23/2017 | 15015627 | Frederick L. McGuire | Seretha Powell | 7,600.00 |
| 06/09/2017 | 15015831 | Frederick L. McGuire | Dwayne Tolbert | 7,350.00 |
| 07/13/2017 | 15016120 | Frederick L. McGuire | Reginald Dickey | 2,450.00 |
| 07/20/2017 | 15016186 | Frederick L. McGuire | Rodolfo-Daniel Ramirez | 4,900.00 |
| 10/29/2016 | 15013516 | Frederick Law Firm | Eugenio Castro | 4,900.00 |
| 12/13/2016 | 15014063 | Frederick Law Firm | Nohelia Lopez | 4,900.00 |
| 12/13/2016 | 15014064 | Frederick Law Firm | Daniel Cruz | 2,450.00 |
| 12/13/2016 | 15014065 | Frederick Law Firm | Franklin Cruz | 4,900.00 |
| 12/15/2016 | 15014105 | Frederick Law Firm | Francisco Javier Cervantes- Pacheco | 2,450.00 |
| 12/19/2016 | 15014183 | Frederick Law Firm | Moises Garcia Sanchez | 2,450.00 |
| 01/09/2017 | 15014385 | Frederick Law Firm | Olivia Lopez-Vazquez | 4,900.00 |
| 02/08/2017 | 15014737 | Frederick Law Firm | Anita Cortez | 4,900.00 |
| 02/14/2017 | 15014804 | Frederick Law Firm | Maria Elena Medina Aguilar | 600.00 |
| 03/03/2017 | 15015034 | Frederick Law Firm | Maria Elena Aguilar | 7,350.00 |
| 04/27/2017 | 15015351 | Frederick Law Firm | Laura Hernandez | 4,900.00 |
| 05/25/2017 | 15015674 | Frederick Law Firm | Maria De Lira | 2,450.00 |
| 08/07/2017 | 15016334 | Frederick Law Firm | Alberto Aguilar | 550.00 |
| 08/07/2017 | 15016335 | Frederick Law Firm | Estefana Ponce | 550.00 |
| 10/19/2017 | 15016601 | Frederick Law Firm | SANTIAGO HERRERIA BATISTA | 2,450.00 |
| 10/20/2017 | 15016610 | Frederick Law Firm | PASTOR MORA-JERONIMO | 7,350.00 |
| 08/13/2018 | 15103351 | Frederick Law Firm | Manuel Salvador Roque Subias | 300.00 |
| 04/21/2017 | 15015296 | Fridie Law, PLLC | Isaac Milton | 4,900.00 |
| 11/02/2017 | 15016681 | Fridie Law, PLLC | JEFFREY PILCHER | 7,350.00 |
| 06/27/2018 | 15103036 | Fridie Law, PLLC | Mayra Alejandra Martinez | 400.00 |
| 07/24/2018 | 15103213 | Fridie Law, PLLC | Mayra Alejandra Martinez | 2,700.00 |
| 11/19/2018 | 15104016 | Fridie Law, PLLC | Sandra Hyacinth Cummings | 8,100.00 |
| 11/19/2018 | 15104017 | Fridie Law, PLLC | Joan Pauline Christie | 8,100.00 |
| 11/19/2015 | 1481907 | FULGENCIO T DUREMDES | Ryan Brown | 500.00 |
| 04/11/2016 | 16041110 | FULGENCIO T DUREMDES | Renato Ragasa | 4,900.00 |
| 12/02/2014 | 14120211 | FULGENCIO T DUREMDES | Carlos Martinez | 4,900.00 |
| 11/29/2014 | 14112904 | FULGENCIO T DUREMDES | Adam Calderon | 2,450.00 |
| 11/26/2014 | 14112601 | FULGENCIO T DUREMDES | Douglas Atalia | 500.00 |
| 11/17/2014 | 14111703 | FULGENCIO T DUREMDES | Lekisha Curry | 1,900.00 |
| 11/17/2014 | 14111714 | FULGENCIO T DUREMDES | Airam Perez | 2,450.00 |
| 11/13/2014 | 14111309 | FULGENCIO T DUREMDES | Hermelinda Aleman | 2,450.00 |
| 11/11/2014 | 14111104 | FULGENCIO T DUREMDES | MARIN WILLIAMS | 2,450.00 |
| 11/11/2014 | 14111105 | FULGENCIO T DUREMDES | Latunia Bell | 2,450.00 |

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

4:57 PM
11/18/19

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 29 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------|
| 11/06/2014 | 14110601 | FULGENCIO T DUREMDES | Carl Anderson | 2,450.00 |
| 11/04/2014 | 14110408 | FULGENCIO T DUREMDES | Mayel Dominguez | 2,450.00 |
| 10/23/2014 | 14102301 | FULGENCIO T DUREMDES | Jovany Sanabria | 2,450.00 |
| 10/23/2014 | 14102302 | FULGENCIO T DUREMDES | Christopher Reyes | 2,450.00 |
| 10/22/2014 | 14102205 | FULGENCIO T DUREMDES | Adan Martinez | 2,450.00 |
| 10/16/2014 | 14101601 | FULGENCIO T DUREMDES | Jose Macedo Luviano | 2,450.00 |
| 10/16/2014 | 14101602 | FULGENCIO T DUREMDES | Jonathan Rivera | 1,900.00 |
| 10/13/2014 | 14101302 | FULGENCIO T DUREMDES | Adan Martinez | 250.00 |
| 10/10/2014 | 14101007 | FULGENCIO T DUREMDES | Lekisha Curry | 500.00 |
| 10/09/2014 | 14100909 | FULGENCIO T DUREMDES | Benjamin Smith | 2,450.00 |
| 10/01/2014 | 14100107 | FULGENCIO T DUREMDES | Chelsea Daniels | 2,450.00 |
| 10/01/2014 | 14100108 | FULGENCIO T DUREMDES | Freddie Davis | 2,450.00 |
| 10/01/2014 | 14100111 | FULGENCIO T DUREMDES | Calos Pereira | 2,450.00 |
| 09/15/2014 | 1491513 | FULGENCIO T DUREMDES | Carlos Pereira | 2,450.00 |
| 08/15/2014 | 1481504 | FULGENCIO T DUREMDES | ISIDRO REQUENO | 4,720.00 |
| 08/13/2014 | 1481306 | FULGENCIO T DUREMDES | AIDEE GUTIERREZ | 4,900.00 |
| 08/13/2014 | 1481311 | FULGENCIO T DUREMDES | MARIO MARROQUIN | 2,450.00 |
| 08/07/2014 | 1480707 | FULGENCIO T DUREMDES | Mario Marroquin | 500.00 |
| 08/01/2016 | 15011577 | FULGENCIO T DUREMDES | Myeshia Washington | 2,450.00 |
| 07/27/2016 | 15011598 | FULGENCIO T DUREMDES | Jose Isaac Guzman | 4,900.00 |
| 08/20/2016 | 15012053 | FULGENCIO T DUREMDES | Jose Isaac Guzman | 8,400.00 |
| 11/06/2013 | 15012703 | FULGENCIO T DUREMDES | Felicia Holland | 250.00 |
| 01/16/2014 | 15012705 | FULGENCIO T DUREMDES | Felicia Holland | 2,450.00 |
| 06/27/2016 | 15014938 | FULGENCIO T DUREMDES | Jose Isaac Guzman | 750.00 |
| 01/03/2015 | 15010301 | FULGENCIO T DUREMDES | Lekisha Curry | 2,450.00 |
| 02/07/2017 | 15014711 | Fullerton Law Firm | Assumpta Sunday Etukudo | 750.00 |
| 02/27/2017 | 15014965 | Fullerton Law Firm | Assumpta Sunday Etukudo | 4,900.00 |
| 06/03/2014 | 15013452 | Gabe Giwa & Associates | Iram Mahmood | 2,400.00 |
| 06/03/2014 | 15013453 | Gabe Giwa & Associates | Junaid Mahmood | 500.00 |
| 06/03/2014 | 15016927 | Gabe Giwa & Associates | Sheikh Mahmood | 250.00 |
| 05/25/2016 | 16052509 | Gamal, Dang, & Associates | Simone Glenn | 850.00 |
| 11/03/2017 | 15016849 | Garcia De La Garza, LLP | Martha C Fulton | 4,900.00 |
| 08/15/2016 | 15012211 | GARCIA MCMILLAN | Richard Selby | 3,500.00 |
| 10/05/2018 | 15103735 | GARCIA MCMILLAN | Jo Ann Fizer | 900.00 |
| 12/14/2015 | 1512144 | GARRIDO & ASSOCIATES | Jamie Fuller | 7,350.00 |
| 03/01/2016 | 16030103 | GARRIDO & ASSOCIATES | Corinne Rowe | 4,900.00 |
| 04/11/2016 | 16041108 | GARRIDO & ASSOCIATES | Mata Francisca O | 4,900.00 |
| 10/22/2015 | 15102209 | GARRIDO & ASSOCIATES | Hollyanna Bueno | 4,900.00 |
| 06/16/2016 | 16061610 | GARRIDO & ASSOCIATES | Daisy Benitez | 600.00 |
| 09/25/2015 | 15092517 | GARRIDO & ASSOCIATES | Cosic Tomislav | 4,900.00 |
| 08/27/2015 | 15082713 | GARRIDO & ASSOCIATES | Luis Hernandez | 4,900.00 |
| 08/26/2015 | 15082605 | GARRIDO & ASSOCIATES | Marlene Campos | 4,900.00 |
| 06/27/2016 | 15062706 | GARRIDO & ASSOCIATES | Martin Montoya | 4,900.00 |
| 12/01/2014 | 14120110 | GARRIDO & ASSOCIATES | Ernesto Santa Cruz | 4,900.00 |
| 11/20/2014 | 14112016 | GARRIDO & ASSOCIATES | Roberto Britton | 4,900.00 |
| 11/18/2014 | 14111812 | GARRIDO & ASSOCIATES | Encarnacion Lopez | 2,450.00 |
| 10/28/2014 | 14102802 | GARRIDO & ASSOCIATES | Yenny Cok | 2,450.00 |
| 10/14/2014 | 14101411 | GARRIDO & ASSOCIATES | Fred Bakhshi | 4,900.00 |
| 10/03/2014 | 14100306 | GARRIDO & ASSOCIATES | Yanelis Matos- Benitez | 2,450.00 |
| 09/17/2016 | 15012574 | GARRIDO & ASSOCIATES | Belen Aguilar | 4,900.00 |
| 09/29/2016 | 15012812 | GARRIDO & ASSOCIATES | Manuel Perez | 2,450.00 |
| 10/10/2016 | 15013071 | GARRIDO & ASSOCIATES | Eloy Ramos | 4,900.00 |
| 10/10/2016 | 15013072 | GARRIDO & ASSOCIATES | Maria Ramos | 4,900.00 |
| 10/10/2016 | 15013073 | GARRIDO & ASSOCIATES | Joanna Ramos | 4,900.00 |
| 10/27/2016 | 15013494 | GARRIDO & ASSOCIATES | Manuel Perez | 4,900.00 |
| 11/08/2016 | 15013628 | GARRIDO & ASSOCIATES | Yaneisy Ulloa Garrido | 2,450.00 |
| 11/11/2016 | 15013677 | GARRIDO & ASSOCIATES | William Umanzor | 4,900.00 |
| 11/15/2016 | 15013699 | GARRIDO & ASSOCIATES | Yandy Torrecillas Cabrera | 4,900.00 |
| 11/15/2016 | 15013702 | GARRIDO & ASSOCIATES | William Umanzor | 2,450.00 |
| 11/17/2016 | 15013724 | GARRIDO & ASSOCIATES | William Umanzor | 2,450.00 |
| 11/18/2016 | 15013737 | GARRIDO & ASSOCIATES | Julio Mendoza Varela | 4,900.00 |
| 01/25/2017 | 15014569 | GARRIDO & ASSOCIATES | Raysa Lorente Perez | 4,900.00 |
| 02/23/2017 | 15014927 | GARRIDO & ASSOCIATES | Claudia Patricia Hernandez | 2,450.00 |
| 03/08/2017 | 15014770 | GARRIDO & ASSOCIATES | Beatris Rojas | 300.00 |
| 03/09/2017 | 15014777 | GARRIDO & ASSOCIATES | Shakira Duartes Delgado | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 30 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------|
| 03/10/2017 | 15014794 | GARRIDO & ASSOCIATES | Marcos Lima Dalmao | 4,900.00 |
| 03/10/2017 | 15014798 | GARRIDO & ASSOCIATES | Adisnidia Cruz Sergreo | 4,900.00 |
| 03/13/2017 | 15014823 | GARRIDO & ASSOCIATES | Claudia Patricia Hernandez | 4,900.00 |
| 03/15/2017 | 15014845 | GARRIDO & ASSOCIATES | Mirna Miranda | 2,450.00 |
| 03/17/2017 | 15014873 | GARRIDO & ASSOCIATES | Bessy Julissa Garcia | 2,450.00 |
| 02/07/2014 | 15014925 | GARRIDO & ASSOCIATES | Mir Naqvi | 2,450.00 |
| 03/24/2017 | 15014992 | GARRIDO & ASSOCIATES | Shakira Duartes Delgado | 2,450.00 |
| 03/30/2017 | 15015045 | GARRIDO & ASSOCIATES | Beatris Rojas | 2,450.00 |
| 04/17/2017 | 15015224 | GARRIDO & ASSOCIATES | Maria Esperanza Romero | 2,450.00 |
| 04/22/2017 | 15015301 | GARRIDO & ASSOCIATES | Jose Delgado Herrera | 1,250.00 |
| 05/06/2017 | 15015434 | GARRIDO & ASSOCIATES | Jose Delgado Herrera | 4,900.00 |
| 05/18/2017 | 15015567 | GARRIDO & ASSOCIATES | Shakira Duartes Delgado | 4,200.00 |
| 05/31/2017 | 15015741 | GARRIDO & ASSOCIATES | Juan Figueredo-Robau | 4,900.00 |
| 06/12/2017 | 15015838 | GARRIDO & ASSOCIATES | Jose Delgado Herrera | 2,450.00 |
| 06/12/2017 | 15015841 | GARRIDO & ASSOCIATES | Rosa Olivas | 250.00 |
| 06/20/2017 | 15015910 | GARRIDO & ASSOCIATES | Zeidy Garcia Delgado | 4,900.00 |
| 06/21/2017 | 15015930 | GARRIDO & ASSOCIATES | Heriberto Pena Hernandez | 500.00 |
| 06/29/2017 | 15015990 | GARRIDO & ASSOCIATES | Heriberto Pena Hernandez | 2,450.00 |
| 07/13/2017 | 15016114 | GARRIDO & ASSOCIATES | Xiomara Bonilla Garcia | 4,900.00 |
| 07/17/2017 | 15016148 | GARRIDO & ASSOCIATES | Paul Songster | 4,900.00 |
| 01/26/2016 | 15016347 | GARRIDO & ASSOCIATES | Javed Bhatti | 4,900.00 |
| 08/09/2017 | 15016392 | GARRIDO & ASSOCIATES | Heriberto Pena Hernandez | 1,900.00 |
| 10/23/2017 | 15016620 | GARRIDO & ASSOCIATES | CLAUDIA MELISSA ZELAYA SIERRA | 2,450.00 |
| 12/05/2017 | 15016992 | GARRIDO & ASSOCIATES | LILLIAM DEL CARMEN HUETE | 4,900.00 |
| 01/12/2015 | 15017032 | GARRIDO & ASSOCIATES | Rogelio Calderon-Perez | 4,900.00 |
| 12/29/2017 | 15017170 | GARRIDO & ASSOCIATES | JESSE RODRIGUEZ RIVERA | 4,900.00 |
| 01/27/2018 | 15017321 | GARRIDO & ASSOCIATES | ANDY VELIZ CARRASCO | 5,400.00 |
| 01/30/2018 | 15017337 | GARRIDO & ASSOCIATES | AMILCAR ALCANTARA SERRANO | 5,400.00 |
| 01/31/2018 | 15017351 | GARRIDO & ASSOCIATES | MARLEN CRUZ MENDEZ | 5,400.00 |
| 03/08/2018 | 15017532 | GARRIDO & ASSOCIATES | CARLOS JAVIER SOLARES | 8,100.00 |
| 03/19/2018 | 15017588 | GARRIDO & ASSOCIATES | DIANA REYNALDO PAEZ | 5,400.00 |
| 04/02/2018 | 15017654 | GARRIDO & ASSOCIATES | ROBERTO JR FLORES | 2,700.00 |
| 04/10/2018 | 15017707 | GARRIDO & ASSOCIATES | ELOY E. RAMOS | 5,400.00 |
| 05/14/2018 | 15017915 | GARRIDO & ASSOCIATES | Oscar Eugenio Gonzalez | 5,400.00 |
| 05/14/2018 | 15017922 | GARRIDO & ASSOCIATES | Nelly B Eleftherion | 5,400.00 |
| 05/25/2018 | 15018022 | GARRIDO & ASSOCIATES | Yarima Iznaga Azcuy | 1,500.00 |
| 05/30/2018 | 15018040 | GARRIDO & ASSOCIATES | Roberto Flores Jr. | 2,700.00 |
| 05/30/2018 | 15018042 | GARRIDO & ASSOCIATES | Yesenia Valdivia Martinez | 2,700.00 |
| 06/01/2018 | 15018068 | GARRIDO & ASSOCIATES | Koroush Sepher | 2,450.00 |
| 09/10/2014 | 1491010 | GARRIDO & ASSOCIATES | EDUARDO TUMAX | 2,450.00 |
| 06/27/2015 | 15062707 | GARRIDO & ASSOCIATES | Alma  Montoya | 2,450.00 |
| 11/09/2015 | 15100876 | GARRIDO & ASSOCIATES | Olga Paez | 2,450.00 |
| 01/08/2016 | 15103087 | GARRIDO & ASSOCIATES | Julio Girandy Pupo | 4,900.00 |
| 11/30/2015 | 15103194 | GARRIDO & ASSOCIATES | Maria Del Rocio Rivera | 4,900.00 |
| 01/19/2016 | 15103223 | GARRIDO & ASSOCIATES | Katerin Morales | 2,450.00 |
| 11/24/2015 | 15103282 | GARRIDO & ASSOCIATES | Bertha Medina | 4,900.00 |
| 12/22/2015 | 15103301 | GARRIDO & ASSOCIATES | Luis Velasquez | 4,900.00 |
| 06/13/2018 | 15102915 | GARRIDO & ASSOCIATES | Salameh Taher Salameh Al Kharouf | 8,100.00 |
| 06/20/2018 | 15102965 | GARRIDO & ASSOCIATES | Yarima Azcuy Iznaga | 8,100.00 |
| 07/05/2018 | 15103081 | GARRIDO & ASSOCIATES | Tania Ynes Valiente Pena | 5,400.00 |
| 07/06/2018 | 15103083 | GARRIDO & ASSOCIATES | Pedro Ruban | 5,400.00 |
| 07/11/2018 | 15103135 | GARRIDO & ASSOCIATES | Jose Gutierrez - Gonzalez | 2,700.00 |
| 07/16/2018 | 15103152 | GARRIDO & ASSOCIATES | Jose Gutierrez-Gonzalez | 2,700.00 |
| 07/30/2018 | 15103239 | GARRIDO & ASSOCIATES | Armando Castillo Medrano | 5,400.00 |
| 07/30/2018 | 15103245 | GARRIDO & ASSOCIATES | Jorge Jovan Sambrano-Walle | 5,400.00 |
| 07/31/2018 | 15103257 | GARRIDO & ASSOCIATES | Lucina Romero Cabrera Aguirre | 5,400.00 |
| 07/31/2018 | 15103265 | GARRIDO & ASSOCIATES | Alexander Joseph Aickareth | 5,400.00 |
| 08/24/2018 | 15103468 | GARRIDO & ASSOCIATES | Olga Lidia Parada | 2,700.00 |
| 08/27/2018 | 15103470 | GARRIDO & ASSOCIATES | Raul Loredo Rodriguez | 5,400.00 |
| 08/28/2018 | 15103485 | GARRIDO & ASSOCIATES | Fabiola Estefany Gutierrez | 2,700.00 |
| 09/06/2018 | 15103557 | GARRIDO & ASSOCIATES | Olga Lidia Parada | 5,400.00 |
| 09/17/2018 | 15103609 | GARRIDO & ASSOCIATES | Jose Luis Romero Chavez | 8,100.00 |
| 09/21/2018 | 15103645 | GARRIDO & ASSOCIATES | Yolanda De Teresa Garcia Agurcia | 5,400.00 |
| 10/04/2018 | 15103729 | GARRIDO & ASSOCIATES | Carlos Alberto ALvarez | 2,700.00 |
| 10/11/2018 | 15103776 | GARRIDO & ASSOCIATES | Linda Gutierrez Farias | 1,000.00 |

**HEALTHPLUS IMAGING**
Case 21-14486-abl   Doc 299   Entered 02/10/24 13:54:58   Page 31 of 83
**A/R Aging Detail**
4:57 PM
11/18/19
**All Transactions**

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 10/22/2018 | 15103849 | GARRIDO & ASSOCIATES | Yeni Judith Carias Sierra | 5,400.00 |
| 10/24/2018 | 15103868 | GARRIDO & ASSOCIATES | Stephen Rodriguez | 8,100.00 |
| 11/12/2018 | 15103978 | GARRIDO & ASSOCIATES | Alfonzo Montoya Ajquijay | 5,400.00 |
| 11/15/2018 | 15104003 | GARRIDO & ASSOCIATES | Iris Carolina Vicente Barillas | 5,400.00 |
| 12/12/2018 | 15104102 | GARRIDO & ASSOCIATES | Zahid Mahmood | 6,400.00 |
| 01/04/2019 | 15104225 | GARRIDO & ASSOCIATES | Alfonzo Montoya Ajquijay | 3,200.00 |
| 01/04/2019 | 15104236 | GARRIDO & ASSOCIATES | Deyanira A Nunez Grullon | 9,600.00 |
| 01/17/2019 | 15104302 | GARRIDO & ASSOCIATES | Cesar O. Arroyo | 3,200.00 |
| 01/18/2019 | 15104312 | GARRIDO & ASSOCIATES | Reinaldo Naranjo Fonseca | 6,400.00 |
| 01/18/2019 | 15104320 | GARRIDO & ASSOCIATES | Kevin Fabian Torres | 6,400.00 |
| 01/22/2019 | 15104332 | GARRIDO & ASSOCIATES | Maria Paula Boccanedes Ramirez | 6,400.00 |
| 01/24/2019 | 15104343 | GARRIDO & ASSOCIATES | Paula Olivia Reyes | 9,600.00 |
| 01/25/2019 | 15104354 | GARRIDO & ASSOCIATES | Ana Cecilia Deroche | 6,400.00 |
| 01/31/2019 | 15104377 | GARRIDO & ASSOCIATES | Ma Esther Estrada Moreno | 7,200.00 |
| 02/13/2019 | 15104437 | GARRIDO & ASSOCIATES | Monica Marcela Alas Calderon | 6,800.00 |
| 02/16/2019 | 15104452 | GARRIDO & ASSOCIATES | Paul Adam Songster | 15,400.00 |
| 04/04/2019 | 1512426 | GARRIDO & ASSOCIATES | Paula Lucero Tinoco Valencia | 3,200.00 |
| 05/19/2016 | 15012033 | GBENJO LAW GROUP | Veronica Tipaz-Mendoza | 4,900.00 |
| 01/06/2015 | 16060101 | George W Dana | Joseph Brown | 4,900.00 |
| 04/25/2017 | 15015316 | Ghuneim Law Firm | Haifa Elqutub | 4,900.00 |
| 05/24/2017 | 15015645 | Ghuneim Law Firm | Alex Chavez Sanchez | 300.00 |
| 03/10/2018 | 15017535 | Ghuneim Law Firm | BLANCA ALICIA GONZALEZ | 5,400.00 |
| 04/12/2018 | 15017716 | Ghuneim Law Firm | SARA ASSAAD EL-LOUBANI | 1,500.00 |
| 04/17/2018 | 15017752 | Ghuneim Law Firm | SAFA LOUTFI ANI | 5,400.00 |
| 04/20/2018 | 15017789 | Ghuneim Law Firm | Mohamed M. Abdulai | 700.00 |
| 05/18/2018 | 15017968 | Ghuneim Law Firm | Mohamed M Abdulai | 5,400.00 |
| 08/27/2018 | 15103479 | Ghuneim Law Firm | Madelaine Escobar Barcelo | 2,200.00 |
| 09/18/2018 | 15103627 | Ghuneim Law Firm | Angela Marie Stewart | 1,200.00 |
| 10/11/2018 | 15103780 | Ghuneim Law Firm | Saleh Taha | 900.00 |
| 03/20/2019 | 1512371 | Ghuneim Law Firm | Patricia Araiza Catano | 1,800.00 |
| 09/03/2019 | 1141 | Ghuneim Law Firm | Kevin Seung Jun Hong | 3,200.00 |
| 09/06/2019 | 1161 | Ghuneim Law Firm | Brandi Turner | 6,400.00 |
| 10/29/2015 | 15102901 | GIBSON HILL, P.C. | Barbara Taylor | 4,900.00 |
| 06/21/2016 | 15017678 | GIBSON HILL, P.C. | Bobby Cantu | 2,450.00 |
| 05/24/2016 | 16052405 | GLAZE | GARRETT | Jessica Alexander | 2,450.00 |
| 12/02/2015 | 151221 | GODSEY LAW FIRM, P. C. | Regina Willis | 2,450.00 |
| 12/07/2015 | 151271 | GODSEY LAW FIRM, P. C. | Lyndon Carter | 4,900.00 |
| 12/23/2015 | 1512233 | GODSEY LAW FIRM, P. C. | Ngigi Githoro | 4,900.00 |
| 12/30/2015 | 1512305 | GODSEY LAW FIRM, P. C. | Regina Willis | 4,900.00 |
| 02/16/2016 | 162165 | GODSEY LAW FIRM, P. C. | Dederick Brown | 600.00 |
| 02/16/2016 | 162166 | GODSEY LAW FIRM, P. C. | Tomekia Goff | 600.00 |
| 10/13/2015 | 15101302 | GODSEY LAW FIRM, P. C. | Jessica Brown | 4,900.00 |
| 10/05/2015 | 15100510 | GODSEY LAW FIRM, P. C. | Bertha Jenkins | 1,300.00 |
| 10/05/2015 | 15100511 | GODSEY LAW FIRM, P. C. | Janesha Kirkwood | 800.00 |
| 10/05/2015 | 15100512 | GODSEY LAW FIRM, P. C. | Chalsette Pennamon | 800.00 |
| 09/25/2015 | 15092502 | GODSEY LAW FIRM, P. C. | Erika Pink | 1,050.00 |
| 09/24/2015 | 15092403 | GODSEY LAW FIRM, P. C. | Devontae Dabney | 800.00 |
| 09/24/2015 | 15092404 | GODSEY LAW FIRM, P. C. | Kenya Blanchard | 4,900.00 |
| 09/22/2015 | 15092206 | GODSEY LAW FIRM, P. C. | Michael Nickerson | 2,450.00 |
| 09/15/2015 | 15091508 | GODSEY LAW FIRM, P. C. | Michael Nickerson | 2,450.00 |
| 09/10/2015 | 15091004 | GODSEY LAW FIRM, P. C. | Kenya Blanchard | 550.00 |
| 08/29/2015 | 15082908 | GODSEY LAW FIRM, P. C. | David Battaglia | 800.00 |
| 07/31/2015 | 15073107 | GODSEY LAW FIRM, P. C. | Fidel Delgado | 850.00 |
| 07/13/2015 | 15071302 | GODSEY LAW FIRM, P. C. | Darius Robinson | 1,000.00 |
| 07/13/2015 | 15071303 | GODSEY LAW FIRM, P. C. | Marcus Barnett | 2,450.00 |
| 07/07/2015 | 15070701 | GODSEY LAW FIRM, P. C. | Queen Jackson | 4,900.00 |
| 07/03/2015 | 15070319 | GODSEY LAW FIRM, P. C. | Glenda Alexander | 4,900.00 |
| 07/01/2015 | 15070108 | GODSEY LAW FIRM, P. C. | Scott Reynolds | 7,350.00 |
| 06/29/2015 | 15062902 | GODSEY LAW FIRM, P. C. | Trent Oliver | 2,450.00 |
| 04/16/2015 | 15102888 | GODSEY LAW FIRM, P. C. | Carey Devereaux | 1,900.00 |
| 11/05/2015 | 15100845 | GODSEY LAW FIRM, P. C. | Lizeth Perdomo | 7,350.00 |
| 11/13/2015 | 15100941 | GODSEY LAW FIRM, P. C. | Jose Maldonado | 5,150.00 |
| 10/28/2015 | 15102804 | GODSEY LAW FIRM, P. C. | Stephon Jackson | 2,450.00 |
| 11/03/2015 | 15102827 | GODSEY LAW FIRM, P. C. | Muhammad Anwar | 4,900.00 |
| 12/01/2015 | 15102832 | GODSEY LAW FIRM, P. C. | Marilyn Schofield | 7,350.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 32 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 10/30/2015 | 15103001 | GODSEY LAW FIRM, P. C. | Kelly Harper Allen | 600.00 |
| 11/07/2015 | 15103139 | GODSEY LAW FIRM, P. C. | David Battaglia | 2,450.00 |
| 11/16/2015 | 15103300 | GODSEY LAW FIRM, P. C. | Dorkesha Fields | 4,900.00 |
| 11/03/2015 | 15103370 | GODSEY LAW FIRM, P. C. | Ronzel WIlson | 3,800.00 |
| 11/03/2015 | 15103376 | GODSEY LAW FIRM, P. C. | Tekell Todd | 7,350.00 |
| 07/31/2015 | 15073101 | GODSEY MARTIN, P.C. | Vonda McMurtray | 250.00 |
| 08/21/2015 | 15082101 | GODSEY MARTIN, P.C. | Vonda McMurtray | 4,900.00 |
| 09/12/2015 | 15102880 | GODSEY MARTIN, P.C. | Juan Moreno | 2,450.00 |
| 12/28/2015 | 15102811 | GODSEY MARTIN, P.C. | Chavanda Vanross | 2,450.00 |
| 03/03/2016 | 16030308 | GODSEY MARTIN, P.C. | Madeline Johnson | 2,450.00 |
| 03/04/2016 | 16030409 | GODSEY MARTIN, P.C. | Trevor Cooper | 2,450.00 |
| 02/22/2016 | 16022210 | GODSEY MARTIN, P.C. | Maria Cisneros | 600.00 |
| 02/22/2016 | 16022211 | GODSEY MARTIN, P.C. | Vivian Bordabehere | 600.00 |
| 03/01/2016 | 16030108 | GODSEY MARTIN, P.C. | Valdez Jaime | 250.00 |
| 03/14/2016 | 16031409 | GODSEY MARTIN, P.C. | Velasquez Elmer | 550.00 |
| 12/30/2015 | 15123001 | GODSEY MARTIN, P.C. | Regina Willis | 4,900.00 |
| 12/02/2015 | 15120201 | GODSEY MARTIN, P.C. | Regina Willis | 2,450.00 |
| 08/27/2015 | 15082701 | GODSEY MARTIN, P.C. | Regina Willis | 750.00 |
| 12/01/2015 | 15120105 | GODSEY MARTIN, P.C. | Robert Crayton | 7,350.00 |
| 06/06/2016 | 16060621 | GODSEY MARTIN, P.C. | Wesley Jefferson | 300.00 |
| 05/06/2016 | 16050611 | GODSEY MARTIN, P.C. | Michael Perry | 4,900.00 |
| 09/17/2015 | 15013642 | GODSEY MARTIN, P.C. | Walbert Watkins | 1,900.00 |
| 12/07/2015 | 151277 | GODSON  C. ONYEDIRI | Anthony Okeke | 500.00 |
| 05/09/2016 | 16050909 | GODSON  C. ONYEDIRI | Felipe Ledea | 750.00 |
| 05/09/2016 | 16050910 | GODSON  C. ONYEDIRI | Alamo Yanelis Villasuso | 750.00 |
| 05/16/2016 | 16051607 | GODSON  C. ONYEDIRI | Mireya Vega | 2,450.00 |
| 05/26/2016 | 16052605 | GODSON  C. ONYEDIRI | Ana Orellana | 2,450.00 |
| 06/02/2016 | 16060217 | GODSON  C. ONYEDIRI | Yarchenit Cedeno Fernandez | 250.00 |
| 06/02/2016 | 16060218 | GODSON  C. ONYEDIRI | Yarchenit Cedeno Fernandez | 1,900.00 |
| 06/02/2016 | 16060219 | GODSON  C. ONYEDIRI | Felipe Ledea | 7,350.00 |
| 05/04/2016 | 16050412 | GODSON  C. ONYEDIRI | Anthony Okeke | 2,950.00 |
| 07/16/2016 | 15011554 | GODSON  C. ONYEDIRI | Esteban De La Cruz | 1,000.00 |
| 07/26/2016 | 15011585 | GODSON  C. ONYEDIRI | Maikel Perez | 2,450.00 |
| 07/19/2016 | 15011841 | GODSON  C. ONYEDIRI | Michel Perez Cespedes | 500.00 |
| 07/19/2016 | 15011842 | GODSON  C. ONYEDIRI | Jacinto Sablon Rodriguez | 500.00 |
| 06/02/2016 | 15011843 | GODSON  C. ONYEDIRI | Tephy Otieno | 300.00 |
| 07/19/2016 | 15011905 | GODSON  C. ONYEDIRI | Maikel Perez | 750.00 |
| 07/19/2016 | 15011912 | GODSON  C. ONYEDIRI | Jacinto Sablon Rodriguez | 500.00 |
| 07/19/2016 | 15011913 | GODSON  C. ONYEDIRI | Michel Perez Cespedes | 500.00 |
| 07/19/2016 | 15011919 | GODSON  C. ONYEDIRI | Dionelys Vega Torres | 500.00 |
| 08/12/2016 | 15011935 | GODSON  C. ONYEDIRI | Haden Campo Perez | 500.00 |
| 08/12/2016 | 15011936 | GODSON  C. ONYEDIRI | Edgal Monte | 500.00 |
| 08/13/2016 | 15011983 | GODSON  C. ONYEDIRI | HADEN CAMPO | 500.00 |
| 08/13/2016 | 15011984 | GODSON  C. ONYEDIRI | EDGAL MONTE | 500.00 |
| 10/13/2016 | 15013146 | GODSON  C. ONYEDIRI | Tonye Reida Briggs | 4,900.00 |
| 12/02/2016 | 15013890 | GODSON  C. ONYEDIRI | Benigna Zapata | 500.00 |
| 12/02/2016 | 15013891 | GODSON  C. ONYEDIRI | Jorge Zapata | 750.00 |
| 12/29/2016 | 15014275 | GODSON  C. ONYEDIRI | Milton Castro | 500.00 |
| 01/14/2017 | 15014454 | GODSON  C. ONYEDIRI | Milton Castro | 4,900.00 |
| 02/04/2017 | 15014709 | GODSON  C. ONYEDIRI | Sylvia Garcia | 500.00 |
| 02/04/2017 | 15014710 | GODSON  C. ONYEDIRI | Oscar Rodriguez | 750.00 |
| 03/06/2017 | 15015049 | GODSON  C. ONYEDIRI | Jekerria Ronneese Carter | 2,450.00 |
| 03/08/2017 | 15014765 | GODSON  C. ONYEDIRI | Christian Ashibuogwu | 2,450.00 |
| 03/08/2017 | 15014766 | GODSON  C. ONYEDIRI | Obinna Elias Ujari | 2,450.00 |
| 03/16/2017 | 15014839 | GODSON  C. ONYEDIRI | Oscar Rodriguez Zavala | 4,900.00 |
| 03/16/2017 | 15014840 | GODSON  C. ONYEDIRI | Sylvia Mercedes Garcia | 4,900.00 |
| 10/08/2015 | 15100803 | GOGO U. K. OWOR | Sandra Pedraza | 600.00 |
| 07/21/2015 | 15072112 | GOGO U. K. OWOR | Susana Palacios | 1,000.00 |
| 12/28/2015 | 1512285 | GOGO U. K. OWOR | George Sanvee | 2,450.00 |
| 02/01/2016 | 16218 | GOGO U. K. OWOR | Ludwin Umanzor | 600.00 |
| 02/08/2016 | 16286 | GOGO U. K. OWOR | Eliseo Fernandez | 4,900.00 |
| 03/16/2016 | 16031606 | GOGO U. K. OWOR | Udoh Itauma | 850.00 |
| 03/16/2016 | 16031607 | GOGO U. K. OWOR | Mae Itauma | 600.00 |
| 03/28/2016 | 16032801 | GOGO U. K. OWOR | Itoro Monday Akpan | 7,350.00 |
| 05/05/2016 | 16050505 | GOGO U. K. OWOR | Udoh Itauma | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 33 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 06/15/2016 | 16061509 | GOGO U. K. OWOR | Mesfin Girmai | 2,450.00 |
| 06/15/2016 | 16061510 | GOGO U. K. OWOR | Mesfin Girmai | 250.00 |
| 07/29/2016 | 15011742 | GOGO U. K. OWOR | Qeena Eyo | 300.00 |
| 08/11/2016 | 15011850 | GOGO U. K. OWOR | Qeena Eyo | 2,450.00 |
| 09/03/2016 | 15012344 | GOGO U. K. OWOR | John Poz | 4,900.00 |
| 09/21/2016 | 15012643 | GOGO U. K. OWOR | Luis Antonio Bonilla | 4,900.00 |
| 05/01/2017 | 15015381 | GOGO U. K. OWOR | Adriana Soto Mendoza | 600.00 |
| 05/01/2017 | 15015384 | GOGO U. K. OWOR | Gustavo Angeles-Cervantes | 600.00 |
| 05/19/2017 | 15015575 | GOGO U. K. OWOR | Adriana Soto Mendoza | 4,900.00 |
| 05/19/2017 | 15015576 | GOGO U. K. OWOR | Gustavo Angeles | 4,900.00 |
| 05/19/2017 | 15015577 | GOGO U. K. OWOR | Elvira Soto | 4,900.00 |
| 05/23/2017 | 15015640 | GOGO U. K. OWOR | Carolina Davis | 1,900.00 |
| 05/26/2017 | 15015702 | GOGO U. K. OWOR | Carolina Davis | 2,450.00 |
| 10/31/2015 | 15104007 | GOGO U. K. OWOR | Sandra Pedraza | 4,900.00 |
| 01/17/2015 | 15011703 | GOMEZ LAW FIRM | Oscar Samtillana | 2,450.00 |
| 01/29/2015 | 15012904 | GOMEZ LAW FIRM | Mario Corrales | 2,450.00 |
| 02/24/2015 | 15022402 | GOMEZ LAW FIRM | Angelica Garcia | 4,900.00 |
| 05/21/2015 | 15012013 | GOMEZ LAW FIRM | Angelica Garcia | 300.00 |
| 05/26/2016 | 15012014 | GOMEZ LAW FIRM | Angelica Garcia | 1,900.00 |
| 07/15/2015 | 15012015 | GOMEZ LAW FIRM | Angelica Garcia | 300.00 |
| 09/17/2015 | 15012016 | GOMEZ LAW FIRM | Angelica Garcia | 250.00 |
| 12/07/2016 | 15013942 | GOMEZ LAW FIRM | Kevin Burt | 2,950.00 |
| 06/05/2018 | 1492608 | GOMEZ LAW FIRM | Francisco Javier Gonzalez Y Gonzalez | 8,100.00 |
| 11/07/2018 | 15103953 | GOMEZ LAW FIRM | Ana Josefa Rivera Castillo | 5,400.00 |
| 12/03/2018 | 15104061 | GOMEZ LAW FIRM | Ana Josefa Rivera Castillo | 2,700.00 |
| 09/30/2014 | 1493002 | GORDON BYNUM | Patricia Cortes | 2,450.00 |
| 06/22/2016 | 16062207 | GORDON BYNUM | Lucia Melendez | 4,900.00 |
| 05/20/2016 | 15015021 | Gordon, Elias & Seely LLP | Melissa Bruton | 7,350.00 |
| 12/22/2018 | 15104177 | Gordon, Elias & Seely LLP | Tashika Jeanette Brown | 6,400.00 |
| 02/04/2019 | 15104387 | Gordon, Elias & Seely LLP | Samuel Lewis Carter | 4,500.00 |
| 10/27/2015 | 15102708 | GRAZIER LAW FIRM | Hugo Abrego | 2,450.00 |
| 02/22/2018 | 15017465 | GREGG S. HARRISON | ERENDIDA FLORES RIVERA | 5,400.00 |
| 09/04/2014 | 1490428 | HADI LAW FIRM | Jose Vanegas | 750.00 |
| 10/14/2014 | 14101409 | HADI LAW FIRM | Tiffinny Beard | 750.00 |
| 11/01/2014 | 14110104 | HADI LAW FIRM | Tiffinny Beard | 2,450.00 |
| 07/25/2016 | 15011819 | HADI LAW FIRM | Tu Nguyen | 2,450.00 |
| 07/25/2016 | 15011820 | HADI LAW FIRM | Nha Mcdonald | 2,450.00 |
| 11/05/2015 | 15011823 | HADI LAW FIRM | Nakisha Daniels Reece | 750.00 |
| 11/05/2015 | 15011824 | HADI LAW FIRM | Ezra Philip Craven | 750.00 |
| 08/23/2016 | 15012066 | HADI LAW FIRM | Martina Valyan | 7,350.00 |
| 09/12/2016 | 15012435 | HADI LAW FIRM | Shahrzad Ahmadi | 4,900.00 |
| 09/21/2016 | 15012641 | HADI LAW FIRM | Omar Youssef Zeidan | 2,450.00 |
| 04/20/2015 | 15012679 | HADI LAW FIRM | Jordan Taylor Andrews | 4,900.00 |
| 10/13/2016 | 15012940 | HADI LAW FIRM | Ezra Craven | 750.00 |
| 11/10/2016 | 15013649 | HADI LAW FIRM | Mauricio Tula | 4,900.00 |
| 03/09/2017 | 15014782 | HADI LAW FIRM | Mauricio Antonio Tula | 2,450.00 |
| 01/15/2018 | 15017261 | HADI LAW FIRM | ABDELFATAH HASSAN | 1,200.00 |
| 01/26/2018 | 15017313 | HADI LAW FIRM | ABDELFATAH OMER HASSAN | 2,700.00 |
| 02/16/2018 | 15017437 | HADI LAW FIRM | PARISA REZAIE | 5,400.00 |
| 04/07/2018 | 15017687 | HADI LAW FIRM | PARISA REZAIE | 2,700.00 |
| 02/08/2015 | 15022810 | HAINES LAW | Loretta Wright | 2,450.00 |
| 12/28/2015 | 1512282 | HALICK AND ASSOCIATES | Lloyd Simmon | 4,900.00 |
| 07/02/2015 | 15070028 | HAMPTON & RAWLINGS | Karlie Hinkle | 4,900.00 |
| 04/12/2017 | 15015192 | HARBERG HUVARD JACOBS WADLER, LLP | Melvina Nash Rivers | 2,450.00 |
| 04/12/2017 | 15015193 | HARBERG HUVARD JACOBS WADLER, LLP | Betty Nash Bell | 4,900.00 |
| 07/02/2016 | 15011549 | HARRIS LAW FIRM | Jasmin Dominguez | 2,450.00 |
| 02/03/2017 | 15014694 | HARRIS LAW FIRM | Cheval Nash | 7,350.00 |
| 03/06/2018 | 15017523 | HARRISON R. FISHER | TAYLOR REDDICK-THOMPSON | 2,700.00 |
| 04/18/2018 | 15017765 | HARRISON R. FISHER | Doyce N. White | 1,000.00 |
| 08/30/2018 | 15103509 | HARRISON R. FISHER | Timothy Thomas | 2,700.00 |
| 09/14/2018 | 15103607 | HARRISON R. FISHER | Reynail Marie Bates | 2,700.00 |
| 06/12/2018 | 15102826 | Haun Mena | Johnyce Sam Adams | 1,000.00 |
| 01/08/2019 | 15104256 | Haun Mena | Maria Isabel Morales | 2,400.00 |
| 06/08/2018 | 15012310 | HAVINS LAW FIRM LP | Maria Antonia Chavez | 2,700.00 |
| 04/23/2019 | 1512499 | HAVINS LAW FIRM LP | Lorinzo Starghill | 6,400.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl     Doc 299     Entered 02/10/24 13:54:58     Page 34 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 04/29/2019 | 1512520 | HAVINS LAW FIRM LP | Earnest Bernard Jr. Davis | 3,200.00 |
| 05/08/2019 | 1512553 | HAVINS LAW FIRM LP | Terrence Wing Kit Yee | 3,200.00 |
| 06/10/2019 | 1512707 | HAVINS LAW FIRM LP | Monica Lisa Cruz | 3,200.00 |
| 06/10/2019 | 1512708 | HAVINS LAW FIRM LP | Amelia Montalvo Ybarbo | 7,200.00 |
| 06/15/2019 | 1512726 | HAVINS LAW FIRM LP | Amelia Montalvo Ybarbo | 6,400.00 |
| 06/21/2019 | 1512755 | HAVINS LAW FIRM LP | Jeanneth Del Socorro Mejia | 6,400.00 |
| 06/27/2019 | 1512785 | HAVINS LAW FIRM LP | Amelia Montalvo Ybarbo | 600.00 |
| 07/08/2019 | 1512815 | HAVINS LAW FIRM LP | Ketra Marie Jenkins | 3,200.00 |
| 08/14/2019 | 1040 | HAVINS LAW FIRM LP | Lea Zipora Perez | 3,200.00 |
| 09/07/2019 | 1165 | HAVINS LAW FIRM LP | Samuel Gomez Lizama | 3,200.00 |
| 09/16/2019 | 1207 | HAVINS LAW FIRM LP | Robert Vasquez | 3,200.00 |
| 07/08/2015 | 15070815 | HECTOR LONGORIA PC | Maria Gomez | 250.00 |
| 07/16/2015 | 15071615 | HECTOR LONGORIA PC | Maria Gomez | 2,450.00 |
| 01/19/2015 | 15014992 | HECTOR LONGORIA PC | Jorge Huguenine | 2,450.00 |
| 03/03/2015 | 15030307 | HECTOR PATRICIO SANCHEZ | Hilda Vargas Cabrera | 2,450.00 |
| 11/07/2016 | 15013604 | HENRI DE YBARRONDO | Carlos Ontiveros | 850.00 |
| 12/12/2016 | 15014044 | HENRI DE YBARRONDO | Carlos Ontiveros | 2,450.00 |
| 08/15/2016 | 15012209 | Henrietta Ezeoke | David Puerto | 750.00 |
| 09/01/2016 | 15012310 | Henrietta Ezeoke | Juaquin Bellamy | 9,250.00 |
| 06/20/2016 | 15012438 | Henrietta Ezeoke | Christina Griggs | 2,450.00 |
| 10/05/2016 | 15013038 | Henrietta Ezeoke | Remi Chinedu Ogbolagha | 750.00 |
| 12/16/2016 | 15014113 | Henrietta Ezeoke | Remi Chinedu Ogbolagha | 4,900.00 |
| 01/06/2017 | 15014372 | Henrietta Ezeoke | Martine Angele Melil | 750.00 |
| 01/31/2017 | 15014644 | Henrietta Ezeoke | Martine Angele Melii | 7,350.00 |
| 09/24/2019 | 1245 | Henrietta Ezeoke | Jonathan Ortega Gutierrez | 6,400.00 |
| 10/04/2019 | 1292 | Henrietta Ezeoke | Ugonna Chidubem Egbuchulam | 400.00 |
| 10/16/2019 | 1353 | Henrietta Ezeoke | Judith Chelse Paul | 3,200.00 |
| 10/17/2019 | 1368 | Henrietta Ezeoke | Linus Igbokwe Nworie | 3,200.00 |
| 10/21/2019 | 1369 | Henrietta Ezeoke | Linus Igbokwe Nworie | 3,200.00 |
| 05/14/2018 | 15017914 | HERBERT AND MCCLELLAND L.L.P. | Ismael Rebollar-Moreno | 1,500.00 |
| 07/05/2018 | 15103075 | Herbert Law Firm, PLLC. | Carlos Luis Echeverry Caso | 1,000.00 |
| 06/30/2016 | 15015517 | HERIBERTO RAMOS | Novlette Spence | 4,900.00 |
| 10/10/2018 | 15103769 | HERIBERTO RAMOS | Maria Rosario Garcia | 5,400.00 |
| 10/25/2018 | 15103873 | HERIBERTO RAMOS | Kimberly Hunter | 5,400.00 |
| 02/16/2015 | 15021611 | HERSCHEL P. CASHIN | Muhammad Khan | 4,900.00 |
| 12/18/2017 | 15017103 | HERSCHEL P. CASHIN | KEVIN ONEAL DOGAN | 2,450.00 |
| 01/22/2018 | 15017278 | HERSCHEL P. CASHIN | BOBBIE J ARMSTRONG | 5,400.00 |
| 01/22/2018 | 15017279 | HERSCHEL P. CASHIN | FELICIA RASHONE BUTLER | 2,700.00 |
| 01/24/2018 | 15017302 | HERSCHEL P. CASHIN | JAVIER C GARCIA | 2,700.00 |
| 05/19/2014 | 14051901 | HIGDON LAWYERS | Brenda Akpan | 7,350.00 |
| 06/27/2017 | 15015970 | HIGDON LAWYERS | Karon Maples | 4,900.00 |
| 06/22/2018 | 15102980 | HIGDON LAWYERS | Demetrius Dell Joseph | 5,400.00 |
| 10/23/2018 | 15103854 | HIGDON LAWYERS | Juan S. Henriquez | 1,000.00 |
| 10/23/2018 | 15103855 | HIGDON LAWYERS | Pedro Antonio Henriquez | 1,000.00 |
| 11/02/2018 | 15103926 | HIGDON LAWYERS | Juan Henriquez Murillo | 5,400.00 |
| 11/05/2018 | 15103931 | HIGDON LAWYERS | Mackenzie Ellen Johnson | 5,400.00 |
| 03/09/2016 | 16030901 | HIGHTOWER CAPELLAN | Ronny Baker | 2,450.00 |
| 11/19/2015 | 1481906 | HILDA L. SIBRIAN, PC | Erika Sanchez | 850.00 |
| 09/25/2015 | 15092511 | HILDA L. SIBRIAN, PC | Pedro Rodriguez | 2,450.00 |
| 03/19/2016 | 16031906 | HILDA L. SIBRIAN, PC | Ramiro Herrera Garcia | 550.00 |
| 04/30/2016 | 16043005 | HILDA L. SIBRIAN, PC | Ramiro Herrera Garcia | 4,900.00 |
| 06/08/2016 | 16060808 | HILDA L. SIBRIAN, PC | Gabriela Nava Garcia | 7,350.00 |
| 07/19/2016 | 15011491 | HILDA L. SIBRIAN, PC | Immel Rivera | 250.00 |
| 07/19/2016 | 15011492 | HILDA L. SIBRIAN, PC | Immel Rivera | 250.00 |
| 07/19/2016 | 15011494 | HILDA L. SIBRIAN, PC | Immel Rivera | 2,500.00 |
| 06/25/2016 | 15011790 | HILDA L. SIBRIAN, PC | Ramiro Herrera Garcia | 4,200.00 |
| 08/15/2016 | 15012215 | HILDA L. SIBRIAN, PC | Kelly Reyes | 600.00 |
| 08/15/2016 | 15012216 | HILDA L. SIBRIAN, PC | Nicole Reyes | 600.00 |
| 08/15/2016 | 15012217 | HILDA L. SIBRIAN, PC | Karen Nunez | 600.00 |
| 08/15/2016 | 15012218 | HILDA L. SIBRIAN, PC | Olga Suarez | 600.00 |
| 06/22/2015 | 15012911 | HILDA L. SIBRIAN, PC | Wilfredo Martinez | 2,450.00 |
| 11/21/2016 | 15013758 | HILDA L. SIBRIAN, PC | Damaris Reina-Chala | 500.00 |
| 02/16/2017 | 15014851 | HILDA L. SIBRIAN, PC | Sergio Espinoza-Maldonado | 600.00 |
| 02/28/2017 | 15014984 | HILDA L. SIBRIAN, PC | Andrea Eileen Ortiz | 600.00 |
| 11/02/2017 | 15016672 | HILDA L. SIBRIAN, PC | MOHAMMAD TAHER HUSSAIN | 750.00 |

4:57 PM
11/18/19

**HEALTHPLUS IMAGING**
**A/R Aging Detail**
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 35 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 06/01/2016 | 16060111 | HINOJOSA LAW | Melvia Gonzalez Rodriguez | 4,900.00 |
| 01/03/2018 | 15017169 | HODGE & BARR | LABOYCE KENNARD | 250.00 |
| 03/13/2018 | 15017549 | HODGE & BARR | REGINALD ANDERSON | 10,800.00 |
| 03/24/2018 | 15017613 | HODGE & BARR | REGINALD TYRONE ANDERSON | 2,700.00 |
| 03/27/2018 | 15017631 | HODGE & BARR | REGINALD ANDERSON | 1,900.00 |
| 07/27/2018 | 15103236 | HODGE & BARR | Mary Katherine Arnold-Lynch | 5,400.00 |
| 02/13/2019 | 15104445 | HODGE & BARR | Edwin Jerome Williams | 6,400.00 |
| 06/18/2016 | 16061807 | Hollins Law Group | Keon K James | 850.00 |
| 08/03/2016 | 15011632 | Hollins Law Group | Ismael Reyes | 4,900.00 |
| 09/05/2018 | 15103548 | Hollins Law Group | Gilbert Ynfante | 1,000.00 |
| 11/18/2016 | 15013732 | HORTON & GREGORY P.C. | Lam Cao | 550.00 |
| 07/26/2017 | 15016238 | HORTON & GREGORY P.C. | Kim Nguyen | 2,450.00 |
| 09/03/2019 | 1135 | HORTON & GREGORY P.C. | My Van Nguyen | 6,400.00 |
| 07/24/2017 | 15016211 | HOWARD SCHMERIN | Shakecia Walker | 600.00 |
| 07/31/2017 | 15016270 | HOWARD SCHMERIN | Shakecia Walker | 2,450.00 |
| 03/07/2018 | 15017511 | HOWARD SCHMERIN | Shakecia Walker | 900.00 |
| 08/18/2014 | 1481815 | HOWARD SCHMERIN | MARIA REYNOLDS | 7,350.00 |
| 11/19/2015 | 1481909 | HUGHES FIRM, PLLC | Allecia Lanton | 2,450.00 |
| 08/04/2015 | 15080402 | HUGHES FIRM, PLLC | Alba Guifarro | 2,700.00 |
| 08/15/2015 | 15081505 | HUGHES FIRM, PLLC | Jesus Gomez | 500.00 |
| 09/22/2016 | 15012476 | HUGHES FIRM, PLLC | Jamilex Cano | 2,450.00 |
| 12/28/2015 | 15122810 | HUSAIN LAW + ASSOCIATES, PC | Mary Nguyen | 1,000.00 |
| 12/30/2015 | 15123012 | HUSAIN LAW + ASSOCIATES, PC | Francesca Maglalang | 250.00 |
| 04/23/2016 | 16042306 | HUSAIN LAW + ASSOCIATES, PC | Frankie Copeland | 2,450.00 |
| 04/29/2016 | 16042908 | HUSAIN LAW + ASSOCIATES, PC | Bithi Ahad | 1,000.00 |
| 09/30/2015 | 15093011 | HUSAIN LAW + ASSOCIATES, PC | Imran Dossani | 850.00 |
| 12/04/2015 | 15120401 | HUSAIN LAW + ASSOCIATES, PC | Abdulkadir Muhammaad | 4,900.00 |
| 12/04/2015 | 15120402 | HUSAIN LAW + ASSOCIATES, PC | Hamid Buho | 4,900.00 |
| 07/01/2016 | 15011568 | HUSAIN LAW + ASSOCIATES, PC | Kelvin Gill | 850.00 |
| 05/23/2016 | 15011839 | HUSAIN LAW + ASSOCIATES, PC | Bithi Ahad | 4,900.00 |
| 06/16/2016 | 15011840 | HUSAIN LAW + ASSOCIATES, PC | Bithi Ahad | 8,400.00 |
| 11/22/2016 | 15013785 | HUSAIN LAW + ASSOCIATES, PC | Mary Manh Le | 250.00 |
| 12/01/2016 | 15013877 | HUSAIN LAW + ASSOCIATES, PC | Maggie Louise George | 300.00 |
| 01/27/2017 | 15014605 | HUSAIN LAW + ASSOCIATES, PC | Miriam Hernandez | 750.00 |
| 03/09/2017 | 15014778 | HUSAIN LAW + ASSOCIATES, PC | Renata Martinez Villasana | 600.00 |
| 01/20/2016 | 15015718 | HUSAIN LAW + ASSOCIATES, PC | Rut Silv De Leon | 4,900.00 |
| 08/03/2017 | 15016309 | HUSAIN LAW + ASSOCIATES, PC | Derrick Mason | 7,350.00 |
| 04/23/2016 | 15016778 | HUSAIN LAW + ASSOCIATES, PC | Frankie Copeland | 2,450.00 |
| 01/02/2018 | 15017161 | HUSAIN LAW + ASSOCIATES, PC | RAMESH MOORJANI | 600.00 |
| 01/05/2016 | 15103158 | HUSAIN LAW + ASSOCIATES, PC | Mary Nguyen | 4,900.00 |
| 02/21/2019 | 15104476 | HUSAIN LAW + ASSOCIATES, PC | Candace T. Terrell | 3,200.00 |
| 04/06/2016 | 16463 | HUYNH LAW FIRM | Phi Hang Ngo | 4,900.00 |
| 03/09/2016 | 16030910 | HUYNH LAW FIRM | Quan Trong Nguyen | 850.00 |
| 03/22/2016 | 16032213 | HUYNH LAW FIRM | Truong Ho | 600.00 |
| 04/05/2016 | 16040502 | HUYNH LAW FIRM | Quan Trong Nguyen | 7,350.00 |
| 06/27/2016 | 16062704 | HUYNH LAW FIRM | Theresa Nguyen | 250.00 |
| 07/01/2016 | 15011573 | HUYNH LAW FIRM | Tung Pham | 300.00 |
| 08/09/2016 | 15011796 | HUYNH LAW FIRM | Ezinne Eucharia Okelu | 4,900.00 |
| 08/09/2016 | 15011799 | HUYNH LAW FIRM | Mathias Okibe Okelu | 4,900.00 |
| 08/09/2016 | 15011802 | HUYNH LAW FIRM | Dung Hung Vo | 2,450.00 |
| 08/22/2016 | 15012062 | HUYNH LAW FIRM | Gloria Salazar-Juarez | 4,900.00 |
| 09/02/2016 | 15012319 | HUYNH LAW FIRM | Tung Pham | 2,450.00 |
| 09/02/2016 | 15012330 | HUYNH LAW FIRM | Duy Duc Pham | 750.00 |
| 09/17/2016 | 15012578 | HUYNH LAW FIRM | Han Le | 600.00 |
| 09/17/2016 | 15012583 | HUYNH LAW FIRM | Ngoc Nguyen | 600.00 |
| 09/30/2016 | 15012786 | HUYNH LAW FIRM | Trang Nguyen | 600.00 |
| 09/30/2016 | 15012793 | HUYNH LAW FIRM | Mauro Siboldi | 250.00 |
| 09/29/2016 | 15012806 | HUYNH LAW FIRM | Tammy Lou | 9,800.00 |
| 09/29/2016 | 15012808 | HUYNH LAW FIRM | Thanh Thao Tran | 9,800.00 |
| 10/01/2016 | 15013002 | HUYNH LAW FIRM | Duy Duc Pham | 2,450.00 |
| 10/06/2016 | 15013053 | HUYNH LAW FIRM | Phong Hon Tsan | 8,400.00 |
| 10/10/2016 | 15013070 | HUYNH LAW FIRM | Ngoc Thuy Thi Nguyen | 4,900.00 |
| 10/10/2016 | 15013074 | HUYNH LAW FIRM | Han Le | 4,900.00 |
| 10/10/2016 | 15013075 | HUYNH LAW FIRM | Ngoc Le | 850.00 |
| 10/14/2016 | 15013097 | HUYNH LAW FIRM | Trang Nguyen | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 36 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 10/13/2016 | 15013149 | HUYNH LAW FIRM | Tammy Lou | 8,400.00 |
| 10/21/2016 | 15013294 | HUYNH LAW FIRM | Sara Hernandez De Brizuela | 600.00 |
| 10/21/2016 | 15013297 | HUYNH LAW FIRM | Stephanie Bell Aurisano | 4,900.00 |
| 11/05/2016 | 15013573 | HUYNH LAW FIRM | Mauro Siboldi | 4,900.00 |
| 11/22/2016 | 15013784 | HUYNH LAW FIRM | Sara Hernandez De Brizuela | 4,900.00 |
| 12/07/2016 | 15013948 | HUYNH LAW FIRM | Tuan Dang | 1,000.00 |
| 12/09/2016 | 15013969 | HUYNH LAW FIRM | Yaw Gyenin Akenten | 2,450.00 |
| 12/14/2016 | 15014082 | HUYNH LAW FIRM | Eduardo Trevino | 4,900.00 |
| 12/16/2016 | 15014118 | HUYNH LAW FIRM | Yaw Akenten | 4,900.00 |
| 12/26/2016 | 15014264 | HUYNH LAW FIRM | Mary Le | 4,900.00 |
| 12/28/2016 | 15014285 | HUYNH LAW FIRM | Olalekan George Palmer | 4,900.00 |
| 01/06/2017 | 15014368 | HUYNH LAW FIRM | Nadia Janneth Godoy | 500.00 |
| 01/07/2017 | 15014394 | HUYNH LAW FIRM | Alamina Amanaibiye | 2,450.00 |
| 01/13/2017 | 15014445 | HUYNH LAW FIRM | Tuan Anh Dang | 4,900.00 |
| 01/20/2017 | 15014527 | HUYNH LAW FIRM | Zoe J Hughes | 4,900.00 |
| 01/25/2017 | 15014568 | HUYNH LAW FIRM | Saul Jr Najera | 4,900.00 |
| 01/26/2017 | 15014573 | HUYNH LAW FIRM | Brenda Wang Shi | 500.00 |
| 01/26/2017 | 15014574 | HUYNH LAW FIRM | Amanaibiye Alamina | 2,450.00 |
| 01/26/2017 | 15014575 | HUYNH LAW FIRM | Hyoungchin Joo | 2,450.00 |
| 01/26/2017 | 15014579 | HUYNH LAW FIRM | Danica Yeum | 2,450.00 |
| 02/01/2017 | 15014655 | HUYNH LAW FIRM | Kristine Jill Sasam | 4,900.00 |
| 02/01/2017 | 15014661 | HUYNH LAW FIRM | Nadia Janneth Godoy | 2,450.00 |
| 02/06/2017 | 15014678 | HUYNH LAW FIRM | Giau Ngoc Thai | 1,050.00 |
| 02/08/2017 | 15014740 | HUYNH LAW FIRM | Binh Kim Trinh | 800.00 |
| 02/11/2017 | 15014780 | HUYNH LAW FIRM | Kha Quang Le | 600.00 |
| 02/20/2017 | 15014907 | HUYNH LAW FIRM | Sara Hernandez De Brizuela | 2,450.00 |
| 02/21/2017 | 15014917 | HUYNH LAW FIRM | Anh Vay | 600.00 |
| 02/21/2017 | 15014918 | HUYNH LAW FIRM | Tran Vay | 600.00 |
| 03/02/2017 | 15015012 | HUYNH LAW FIRM | Paula Chinwe Anugo | 7,350.00 |
| 03/03/2017 | 15015035 | HUYNH LAW FIRM | Vijay Kumar Rohatgi | 4,900.00 |
| 03/08/2017 | 15014763 | HUYNH LAW FIRM | Giau Ngoc Thai | 4,900.00 |
| 03/11/2017 | 15014800 | HUYNH LAW FIRM | Kha Quang Le | 4,900.00 |
| 03/13/2017 | 15014820 | HUYNH LAW FIRM | Binh Kim Trinh | 2,450.00 |
| 03/20/2017 | 15014894 | HUYNH LAW FIRM | Hau Thi Thai Nguyen | 1,500.00 |
| 03/21/2017 | 15014917 | HUYNH LAW FIRM | Trung Quang Pham | 600.00 |
| 03/22/2017 | 15014945 | HUYNH LAW FIRM | James Vinh Tran | 300.00 |
| 03/23/2017 | 15014968 | HUYNH LAW FIRM | James Vinh Tran | 2,450.00 |
| 03/24/2017 | 15014988 | HUYNH LAW FIRM | Dung Anh Nguyen | 750.00 |
| 04/01/2017 | 15015057 | HUYNH LAW FIRM | Trung Quang Pham | 2,450.00 |
| 01/19/2017 | 15015082 | HUYNH LAW FIRM | My Minh Ly | 4,900.00 |
| 04/06/2017 | 15015134 | HUYNH LAW FIRM | Dung Anh Nguyen | 4,900.00 |
| 04/06/2017 | 15015135 | HUYNH LAW FIRM | Tran Boi Vay | 2,450.00 |
| 04/06/2017 | 15015136 | HUYNH LAW FIRM | Anh Vay | 2,450.00 |
| 04/10/2017 | 15015158 | HUYNH LAW FIRM | Hau Thi Thai Nguyen | 7,350.00 |
| 04/18/2017 | 15015247 | HUYNH LAW FIRM | Trung Quang Pham | 2,450.00 |
| 04/21/2017 | 15015293 | HUYNH LAW FIRM | Hieu Ngoc Vu | 250.00 |
| 04/21/2017 | 15015294 | HUYNH LAW FIRM | Vicki Hiep Lam | 1,000.00 |
| 04/25/2017 | 15015315 | HUYNH LAW FIRM | Vicki Hiep Lam | 300.00 |
| 04/27/2017 | 15015346 | HUYNH LAW FIRM | Bobby Cao | 250.00 |
| 05/05/2017 | 15015418 | HUYNH LAW FIRM | Vicki Hiep Lam | 7,350.00 |
| 05/05/2017 | 15015419 | HUYNH LAW FIRM | Hieu Ngoc Vu | 7,350.00 |
| 05/05/2017 | 15015423 | HUYNH LAW FIRM | Lehuy Hoang Nguyen | 600.00 |
| 05/06/2017 | 15015431 | HUYNH LAW FIRM | Shivalika Rohatgi | 4,900.00 |
| 05/08/2017 | 15015436 | HUYNH LAW FIRM | Nghia Trung Phan | 600.00 |
| 05/11/2017 | 15015488 | HUYNH LAW FIRM | Lan Nguyen | 300.00 |
| 05/18/2017 | 15015562 | HUYNH LAW FIRM | Lan Phuong Mai Nguyen | 4,900.00 |
| 05/25/2017 | 15015677 | HUYNH LAW FIRM | Lehuy Nguyen | 4,900.00 |
| 05/27/2017 | 15015704 | HUYNH LAW FIRM | Doan Nguyen | 2,450.00 |
| 05/27/2017 | 15015705 | HUYNH LAW FIRM | Hang Minh Nguyen | 300.00 |
| 06/03/2017 | 15015772 | HUYNH LAW FIRM | Hang Minh Nguyen | 4,900.00 |
| 06/08/2017 | 15015809 | HUYNH LAW FIRM | Jessica Khau | 2,450.00 |
| 06/08/2017 | 15015812 | HUYNH LAW FIRM | Kim Dang | 2,450.00 |
| 06/08/2017 | 15015813 | HUYNH LAW FIRM | Doanh Pham | 2,450.00 |
| 06/08/2017 | 15015814 | HUYNH LAW FIRM | Tuong Van Pham | 2,450.00 |
| 06/15/2017 | 15015884 | HUYNH LAW FIRM | Oanh Bearden | 600.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 37 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------|
| 06/20/2017 | 15015914 | HUYNH LAW FIRM | Bobby Cao | 2,450.00 |
| 06/28/2017 | 15015983 | HUYNH LAW FIRM | Jose Torres-Ponce | 4,900.00 |
| 06/29/2017 | 15015999 | HUYNH LAW FIRM | Nghia Phan | 4,900.00 |
| 07/05/2017 | 15016043 | HUYNH LAW FIRM | Thao Le | 500.00 |
| 07/11/2017 | 15016083 | HUYNH LAW FIRM | Oanh Bearden | 4,900.00 |
| 07/20/2017 | 15016185 | HUYNH LAW FIRM | Thi Thu Thao Le | 2,450.00 |
| 07/20/2017 | 15016193 | HUYNH LAW FIRM | Kim Nguyen | 750.00 |
| 07/20/2017 | 15016194 | HUYNH LAW FIRM | Tu Nguyen | 750.00 |
| 08/08/2017 | 15016368 | HUYNH LAW FIRM | Kim Nguyen | 4,900.00 |
| 08/08/2017 | 15016369 | HUYNH LAW FIRM | Tu Nguyen | 2,450.00 |
| 08/11/2017 | 15016394 | HUYNH LAW FIRM | Helen Stone | 1,550.00 |
| 08/11/2017 | 15016400 | HUYNH LAW FIRM | Frederick Okon | 4,900.00 |
| 08/15/2017 | 15016422 | HUYNH LAW FIRM | Nhan Nguyen | 4,900.00 |
| 08/15/2017 | 15016423 | HUYNH LAW FIRM | Johnson Kuo | 2,450.00 |
| 10/21/2017 | 15016499 | HUYNH LAW FIRM | Josue Cabrera | 550.00 |
| 10/11/2017 | 15016523 | HUYNH LAW FIRM | JOSHUA MONTANO | 1,300.00 |
| 10/16/2017 | 15016531 | HUYNH LAW FIRM | SUNNY DANG | 2,450.00 |
| 10/11/2017 | 15016565 | HUYNH LAW FIRM | MONTANO, JOSHUA ALEXIS | 1,300.00 |
| 10/26/2017 | 15016635 | HUYNH LAW FIRM | CHRISTIN BICH LE | 1,900.00 |
| 10/27/2017 | 15016638 | HUYNH LAW FIRM | JOSUE DANIEL CABRERA | 4,900.00 |
| 11/01/2017 | 15016665 | HUYNH LAW FIRM | STEVE XUAN NGUYEN | 1,100.00 |
| 11/09/2017 | 15016717 | HUYNH LAW FIRM | LOC V DINH | 550.00 |
| 11/10/2017 | 15016766 | HUYNH LAW FIRM | THUC TRAN NGUYEN | 550.00 |
| 11/15/2017 | 15016793 | HUYNH LAW FIRM | RICHARD DAVID PRIER | 1,900.00 |
| 11/16/2017 | 15016802 | HUYNH LAW FIRM | THANH VAN VO | 1,050.00 |
| 11/16/2017 | 15016833 | HUYNH LAW FIRM | PHI HUNG VO | 800.00 |
| 11/18/2017 | 15016871 | HUYNH LAW FIRM | ANDRE SMITH | 2,450.00 |
| 11/20/2017 | 15016875 | HUYNH LAW FIRM | THANH VAN VO | 2,450.00 |
| 11/28/2017 | 15016930 | HUYNH LAW FIRM | THUC TRAN NGUYEN | 2,450.00 |
| 11/30/2017 | 15016967 | HUYNH LAW FIRM | CARLOS ALBERTO BRUNO | 800.00 |
| 12/05/2017 | 15016991 | HUYNH LAW FIRM | TRON VAN HUYNH | 4,900.00 |
| 12/15/2017 | 15017082 | HUYNH LAW FIRM | YEN HOANG NGUYEN | 2,450.00 |
| 12/26/2017 | 15017127 | HUYNH LAW FIRM | LOC V DINH | 2,450.00 |
| 12/21/2017 | 15017128 | HUYNH LAW FIRM | CIARA TEAMER | 9,800.00 |
| 12/26/2017 | 15017131 | HUYNH LAW FIRM | ROSEMARIE T LINDSAY | 1,050.00 |
| 12/21/2017 | 15017136 | HUYNH LAW FIRM | AARON PHAM | 7,350.00 |
| 12/20/2017 | 15017140 | HUYNH LAW FIRM | STEVE XUAN NGUYEN | 7,350.00 |
| 12/27/2017 | 15017150 | HUYNH LAW FIRM | DESMOND LIVINGSTON ST GEORGE WEBSTER | 800.00 |
| 01/08/2018 | 15017223 | HUYNH LAW FIRM | QUYEN NGOC HUYNH | 2,700.00 |
| 01/20/2018 | 15017275 | HUYNH LAW FIRM | BRIAN CENICEROS | 5,400.00 |
| 02/16/2018 | 15017438 | HUYNH LAW FIRM | AVELINA CORONA IBARRA | 13,500.00 |
| 02/20/2018 | 15017454 | HUYNH LAW FIRM | ISELA HERNANDEZ | 1,300.00 |
| 02/20/2018 | 15017455 | HUYNH LAW FIRM | OMAR ALEJANDRO HERNANDEZ LEDEZMA | 1,000.00 |
| 02/20/2018 | 15017456 | HUYNH LAW FIRM | MELISSA RODRIGUEZ | 1,000.00 |
| 02/28/2018 | 15017480 | HUYNH LAW FIRM | ABDUL KHADEER KHAN | 2,700.00 |
| 04/03/2018 | 15017658 | HUYNH LAW FIRM | LORENA CANO | 900.00 |
| 04/03/2018 | 15017659 | HUYNH LAW FIRM | IRMA SOLIS CANO | 1,500.00 |
| 04/06/2018 | 15017681 | HUYNH LAW FIRM | ISELA HERNANDEZ | 8,100.00 |
| 04/10/2018 | 15017709 | HUYNH LAW FIRM | OMAR ALEJANDRO HERNANDEZ LEDEZMA | 5,400.00 |
| 06/06/2018 | 15017764 | HUYNH LAW FIRM | Angelo Fuentecilla | 4,900.00 |
| 05/31/2018 | 15018049 | HUYNH LAW FIRM | Samantha Pham | 8,100.00 |
| 06/01/2018 | 15103210 | HUYNH LAW FIRM | John Thao Nguyen | 5,400.00 |
| 01/25/2016 | 15103276 | HUYNH LAW FIRM | Akintayo Akindele | 4,900.00 |
| 01/29/2016 | 15103320 | HUYNH LAW FIRM | Linda Mai Nguyen | 550.00 |
| 09/25/2018 | 15103666 | HUYNH LAW FIRM | Doris Idaly Acosta Rodriguez | 900.00 |
| 10/02/2018 | 15103715 | HUYNH LAW FIRM | Trung Minh Luong | 1,900.00 |
| 10/15/2018 | 15103794 | HUYNH LAW FIRM | Hai Duong Tran | 1,200.00 |
| 10/15/2018 | 15103803 | HUYNH LAW FIRM | Tina Jean Nguyen | 600.00 |
| 12/18/2018 | 15104120 | HUYNH LAW FIRM | Roe May | 9,600.00 |
| 12/18/2018 | 15104121 | HUYNH LAW FIRM | Bler Htoo | 6,400.00 |
| 01/04/2019 | 15104231 | HUYNH LAW FIRM | Arleth Guadalupe Serna | 2,400.00 |
| 02/04/2019 | 15104388 | HUYNH LAW FIRM | Diana Ramos Guzman | 6,400.00 |
| 10/20/2015 | 15102011 | IBE & ASSOCIATES | Joanna Maya | 750.00 |
| 09/23/2014 | 1492303 | IBE & ASSOCIATES | OSCAR ROMERO | 4,900.00 |
| 09/22/2014 | 1492207 | IBE & ASSOCIATES | RAMFERI MONJE | 2,450.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 04/10/24 13:54:58    Page 38 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 09/10/2014 | 1491006 | IBE & ASSOCIATES | Fajado, Jonnathan | 4,900.00 |
| 08/01/2019 | 1512945 | IBE & ASSOCIATES | Sarah Wilson Robinson | 1,600.00 |
| 08/01/2019 | 1512946 | IBE & ASSOCIATES | Jessica Kemi Robinson | 800.00 |
| 03/19/2015 | 15031902 | IFY J. UGBALA, P.C. | Oluwabukola Oyelami | 750.00 |
| 07/29/2019 | 1512929 | IFY J. UGBALA, P.C. | My Kim Quach | 3,200.00 |
| 07/29/2019 | 1512930 | IFY J. UGBALA, P.C. | My My Dat Nguyen | 6,400.00 |
| 08/20/2019 | 1066 | IFY J. UGBALA, P.C. | Khanh Phong Luong | 6,400.00 |
| 09/07/2019 | 1167 | IFY J. UGBALA, P.C. | Hong Yen T. Huynh | 3,200.00 |
| 09/24/2019 | 1239 | IFY J. UGBALA, P.C. | Aaron Dong-Son Nguyen | 6,400.00 |
| 06/08/2015 | 15060805 | IKE NWEZE AND ASSOCIATES | Daniel Timani | 250.00 |
| 06/08/2015 | 15060806 | IKE NWEZE AND ASSOCIATES | Raquel Timani | 250.00 |
| 08/18/2014 | 1481813 | IKE NWEZE AND ASSOCIATES | MICHAEL BALDERAS | 3,800.00 |
| 06/05/2015 | 15060506 | ISIDORE UN NWOKEM | Tsehay Amde | 250.00 |
| 01/05/2015 | 15010507 | IVEY LAW FIRM | Adrian Alston | 4,900.00 |
| 12/15/2016 | 15014100 | J S LOPEZ LAW | Maria Perez | 600.00 |
| 01/11/2016 | 15016874 | J S LOPEZ LAW | Ana Razuri | 4,900.00 |
| 06/22/2016 | 16062212 | J. Ezekwesiri Uvukansi & Associates | Sergio Urania | 1,100.00 |
| 06/22/2016 | 16062213 | J. Ezekwesiri Uvukansi & Associates | Jonathan Vazquez | 300.00 |
| 06/21/2016 | 16062118 | J. Ezekwesiri Uvukansi & Associates | Elizabeth Vazquez | 850.00 |
| 10/03/2016 | 15013016 | J. Ezekwesiri Uvukansi & Associates | Samnuel Obichukwu Okeke | 250.00 |
| 12/11/2017 | 15017027 | J. JACKSON & ASSOCIATES PLLC | TRUDY BUFFORD PIERRE | 12,250.00 |
| 02/13/2018 | 15017417 | J. JACKSON & ASSOCIATES PLLC | LENORA  ANNETTE BROADEN | 13,500.00 |
| 09/07/2018 | 15103562 | J. JACKSON & ASSOCIATES PLLC | Jose Esparza | 2,700.00 |
| 09/07/2018 | 15103563 | J. JACKSON & ASSOCIATES PLLC | Joe Ray Esparza | 2,700.00 |
| 09/07/2018 | 15103566 | J. JACKSON & ASSOCIATES PLLC | Anthony Lee Otey | 2,700.00 |
| 09/10/2018 | 15103568 | J. JACKSON & ASSOCIATES PLLC | Demetrice Elaine Bush | 5,400.00 |
| 09/11/2018 | 15103577 | J. JACKSON & ASSOCIATES PLLC | Jose Esparza | 2,700.00 |
| 09/13/2014 | 1491303 | J. W. STRINGER | Michelle Rodriguez | 2,450.00 |
| 10/27/2016 | 15013502 | JACOB JORDON PLLC | Stacy Ann Caudill | 600.00 |
| 11/23/2016 | 15013788 | JACOB JORDON PLLC | Stacy Caudill | 4,900.00 |
| 02/16/2019 | 15104448 | Jacqueline Smith & Associates | Traci Nicole Pearson | 900.00 |
| 12/28/2015 | 1512289 | JAMES I. PERKINS | Jose Zelaya | 2,450.00 |
| 09/21/2015 | 15092114 | JAMES I. PERKINS | Juan Zapata | 750.00 |
| 09/10/2014 | 1491016 | JAMES I. PERKINS | Blanco Ana | 250.00 |
| 03/25/2015 | 15032504 | JAMES I. PERKINS | Manuel Chavez | 7,350.00 |
| 05/07/2016 | 16050702 | JAMES I. PERKINS | Rebecca Flores | 300.00 |
| 05/09/2016 | 16050911 | JAMES I. PERKINS | Alec Manicini | 600.00 |
| 05/09/2016 | 16050912 | JAMES I. PERKINS | Marcos Garcia | 600.00 |
| 05/28/2016 | 16052805 | JAMES I. PERKINS | Rebecca Flores | 4,900.00 |
| 11/23/2015 | 1511236 | James Ngo Law | Erika Velasco | 800.00 |
| 12/04/2015 | 151242 | James Ngo Law | Erika Velasco | 1,900.00 |
| 03/16/2016 | 16031605 | James Ngo Law | Jose Cerna Hernandez | 750.00 |
| 03/23/2016 | 16032306 | James Ngo Law | Santos Martin Lopez | 2,450.00 |
| 04/28/2016 | 16042805 | James Ngo Law | Earl Poole | 1,650.00 |
| 04/28/2016 | 16042806 | James Ngo Law | Levy Yehuda | 1,650.00 |
| 05/20/2016 | 16052008 | James Ngo Law | Roque Celis | 500.00 |
| 06/13/2016 | 16061320 | James Ngo Law | Diego Deaquiz Ariza | 500.00 |
| 06/13/2016 | 16061321 | James Ngo Law | Bibiana Deaquiz Ariza | 500.00 |
| 03/22/2018 | 15017608 | Jason B. Swanson & Associates | LAUREN REBEKKA BAPTISTE | 1,800.00 |
| 04/17/2018 | 15017754 | Jason B. Swanson & Associates | LAUREN REBEKKA BAPTISTE | 5,400.00 |
| 05/15/2018 | 15017925 | Jason B. Swanson & Associates | Tamera Danielle McKnight | 2,700.00 |
| 05/30/2018 | 15018043 | Jason B. Swanson & Associates | Regynald Ray McKnight | 5,400.00 |
| 12/11/2018 | 15104092 | Jason B. Swanson & Associates | Romanuel Jr Washington | 1,300.00 |
| 12/11/2018 | 15104094 | Jason B. Swanson & Associates | Voncile Washington - Durio | 1,300.00 |
| 12/20/2018 | 15104130 | Jason B. Swanson & Associates | Romanuel Jr Washington | 6,400.00 |
| 12/20/2018 | 15104131 | Jason B. Swanson & Associates | Voncile Washington - Durio | 6,400.00 |
| 12/21/2018 | 15104159 | Jason B. Swanson & Associates | Tiffany Rachelle Jackson | 1,700.00 |
| 01/30/2019 | 15104369 | Jason B. Swanson & Associates | Tiffany Rachelle Jackson | 3,200.00 |
| 09/30/2015 | 15093006 | JASON CASTANEDA | Jaime Coronado | 2,450.00 |
| 04/17/2015 | 14041710 | JASON CASTANEDA | Mustafa Ali | 2,450.00 |
| 04/17/2015 | 14041711 | JASON CASTANEDA | Mehboob Maknojia | 2,450.00 |
| 03/23/2015 | 15032304 | JASON CASTANEDA | Monica Benavides | 2,450.00 |
| 03/27/2015 | 15032704 | JASON CASTANEDA | Mustafa Ali | 750.00 |
| 03/27/2015 | 15032705 | JASON CASTANEDA | Mehboob Maknojia | 750.00 |
| 04/23/2015 | 15042306 | JASON CASTANEDA | Juana Perez | 2,450.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 04/10/24 13:54:58    Page 39 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------|
| 09/09/2015 | 15090912 | JASON CASTANEDA | Jaime Coronado | 500.00 |
| 03/07/2016 | 16030702 | JASON CASTANEDA | Ninfa Rivas | 2,450.00 |
| 03/07/2016 | 16030704 | JASON CASTANEDA | Daniel Prado | 2,450.00 |
| 10/03/2016 | 15012989 | JASON CASTANEDA | Eric Rodolfo Sotelo | 550.00 |
| 01/13/2017 | 15014443 | JASON CASTANEDA | Laura Camille Castaneda | 500.00 |
| 03/23/2017 | 15014970 | JASON CASTANEDA | Angelina Gomez Hernandez | 750.00 |
| 03/23/2017 | 15014971 | JASON CASTANEDA | Beatriz Gomez-Cortes | 4,900.00 |
| 04/29/2017 | 15015372 | JASON CASTANEDA | Angelina Gomez Hernandez | 2,450.00 |
| 10/09/2017 | 15016502 | JASON CASTANEDA | Cecilia Zamora | 750.00 |
| 10/19/2017 | 15016597 | JASON CASTANEDA | ELIUD LOPEZ HINOJOSA | 4,900.00 |
| 10/20/2017 | 15016611 | JASON CASTANEDA | CECILIA ZAMORA | 4,900.00 |
| 01/22/2018 | 15017283 | JASON CASTANEDA | KRISEL VELA | 900.00 |
| 02/07/2018 | 15017387 | JASON CASTANEDA | KRISEL VELA | 5,400.00 |
| 12/12/2018 | 15104103 | JASON CASTANEDA | Dulce Nelly Toledo | 400.00 |
| 04/01/2019 | 1512401 | JASON CASTANEDA | Rey Hernandez | 1,200.00 |
| 04/22/2019 | 1512488 | JASON CASTANEDA | Rey Hernandez | 6,400.00 |
| 07/25/2019 | 1512913 | JASON CASTANEDA | Gloria Isabel Torres | 800.00 |
| 08/13/2019 | 1512995 | JASON CASTANEDA | Gloria Isabel Torres | 6,400.00 |
| 09/13/2019 | 1191 | JASON CASTANEDA | Leticia Santos Carter | 1,200.00 |
| 10/03/2019 | 1290 | JASON CASTANEDA | Leticia Santos Carter | 6,400.00 |
| 01/23/2018 | 15017296 | JEEHO SHIN & ASSOCIATES | PAUL BECERRA JR | 600.00 |
| 03/01/2018 | 15017488 | JEEHO SHIN & ASSOCIATES | PAUL JR BECERRA | 2,700.00 |
| 03/05/2018 | 15017512 | JEEHO SHIN & ASSOCIATES | OFELIA SEPULVEDA | 5,400.00 |
| 01/11/2019 | 15104271 | JEEHO SHIN & ASSOCIATES | Jiwon Park | 6,400.00 |
| 08/23/2018 | 15103456 | JEFF TODD | Deanna Odell Wilson | 300.00 |
| 02/16/2017 | 15014859 | Jerome O. Fjled, PLLC | Anthony Solis | 600.00 |
| 12/02/2014 | 14120205 | JESUS G. DAVILA | John Williams | 7,350.00 |
| 12/02/2014 | 14120207 | JESUS G. DAVILA | Amber Rodriguez | 7,350.00 |
| 04/26/2016 | 16042608 | JESUS G. DAVILA | Maria Alvarenga | 600.00 |
| 05/17/2016 | 16051712 | JESUS G. DAVILA | Maria Alvarenga | 4,900.00 |
| 08/06/2015 | 15103146 | JESUS G. DAVILA | John Williams | 6,070.00 |
| 04/02/2019 | 1512412 | JESUS G. DAVILA | Amber Rodriguez | 3,200.00 |
| 07/29/2016 | 15011744 | JIMMY DOAN | Jose Najera | 1,100.00 |
| 07/29/2016 | 15011745 | JIMMY DOAN | Maria Carrillo | 1,100.00 |
| 06/28/2017 | 15015981 | John C. Clark Law Firm | Kathleen Sudela | 1,300.00 |
| 08/22/2015 | 15082202 | JOHN K. ZAID | Randall Del Pozo | 2,450.00 |
| 08/22/2015 | 15082203 | JOHN K. ZAID | Ada Hernandez | 2,450.00 |
| 08/10/2015 | 15081010 | JOHN K. ZAID | Randall Del Pozo | 250.00 |
| 04/07/2015 | 15040702 | JOHN K. ZAID | Jimmy Zafra | 4,900.00 |
| 10/15/2014 | 14101508 | JOHN K. ZAID | Hugo Aguilar | 2,450.00 |
| 09/24/2014 | 1492402 | JOHN K. ZAID | Hugo Aguilar | 1,000.00 |
| 04/15/2016 | 16041509 | JOHN K. ZAID | Cesar Gonzalez | 550.00 |
| 05/23/2016 | 16052306 | JOHN K. ZAID | Maria Julio | 4,900.00 |
| 06/04/2016 | 16060406 | JOHN K. ZAID | Darian Wimbish | 850.00 |
| 09/12/2016 | 15012436 | JOHN K. ZAID | Hermelinda Mendoza De Morales | 800.00 |
| 12/12/2016 | 15014049 | JOHN K. ZAID | Twyman Morrison | 4,900.00 |
| 03/07/2017 | 15015065 | JOHN K. ZAID | Ronnie Duckworth | 550.00 |
| 03/29/2017 | 15015032 | JOHN K. ZAID | Ronnie Duckworth | 4,900.00 |
| 05/04/2017 | 15015409 | JOHN K. ZAID | Sampson Collins | 2,450.00 |
| 05/23/2017 | 15015621 | JOHN K. ZAID | Shannon Dotson | 800.00 |
| 06/26/2017 | 15015958 | JOHN K. ZAID | Yaneth Ortiz Gonzalez | 600.00 |
| 06/26/2017 | 15015959 | JOHN K. ZAID | Paola Ortiz | 600.00 |
| 07/01/2017 | 15016013 | JOHN K. ZAID | Shannon Dotson | 4,900.00 |
| 07/20/2017 | 15016184 | JOHN K. ZAID | Darrion Tillman | 1,050.00 |
| 01/04/2018 | 15017474 | JOHN K. ZAID | KEVIN TONGE | 5,400.00 |
| 10/17/2017 | 15017475 | JOHN K. ZAID | SHANNON LEE MILLER | 4,600.00 |
| 01/04/2018 | 15017476 | JOHN K. ZAID | SHANNON LEE MILLER | 2,700.00 |
| 09/11/2018 | 15103575 | JOHN K. ZAID | Madhi Choukair | 1,000.00 |
| 09/11/2018 | 15103576 | JOHN K. ZAID | Hassan Choukair | 700.00 |
| 09/11/2018 | 15103578 | JOHN K. ZAID | Reda Souhail Choukair | 1,600.00 |
| 09/17/2018 | 15103612 | JOHN K. ZAID | Tasha Serimeko McGill | 5,400.00 |
| 09/17/2018 | 15103614 | JOHN K. ZAID | Peyton Hale | 5,400.00 |
| 09/18/2018 | 15103628 | JOHN K. ZAID | Tremond Lamont Hale | 5,400.00 |
| 01/11/2019 | 15104275 | JOHN K. ZAID | Syed Shahid Ali | 6,400.00 |
| 01/07/2016 | 15103178 | JOHN ORONSAYE & ASSOCIATES | Martha Camacho | 2,450.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 04/10/24 13:54:58    Page 40 of 83

| Date | Num | Name | Memo | Open Balance |
|---|---|---|---|---|
| 11/09/2015 | 15100867 | JOHN ORONSAYE & ASSOCIATES | Ana Gongora | 500.00 |
| 10/02/2015 | 15100202 | JOHN ORONSAYE & ASSOCIATES | Wilian Garcia | 250.00 |
| 09/18/2015 | 15091803 | JOHN ORONSAYE & ASSOCIATES | Minerva Nieto | 250.00 |
| 10/02/2014 | 14100203 | JOHN ORONSAYE & ASSOCIATES | Alexander Ugona | 2,450.00 |
| 10/10/2014 | 14101004 | JOHN ORONSAYE & ASSOCIATES | Jean Sery | 2,950.00 |
| 10/10/2017 | 15016493 | JOHN ORONSAYE & ASSOCIATES | DONNA MORALE | 2,450.00 |
| 10/10/2017 | 15016524 | JOHN ORONSAYE & ASSOCIATES | DONNA MORALE | 2,450.00 |
| 01/24/2019 | 15104347 | JOHN ORONSAYE & ASSOCIATES | Mohamed Samater | 12,800.00 |
| 03/07/2016 | 16371 | JOHN VONG | Kimberly Jenkins | 500.00 |
| 02/02/2016 | 16229 | JOHN VONG | Tania Lopez | 800.00 |
| 01/20/2016 | 161201 | JOHN VONG | Sherry Anderson | 1,000.00 |
| 02/10/2016 | 162109 | JOHN VONG | Sherry Anderson | 2,700.00 |
| 02/11/2016 | 162111 | JOHN VONG | Sherry Anderson | 3,800.00 |
| 02/18/2016 | 162181 | JOHN VONG | Sherry Anderson | 6,440.00 |
| 02/25/2016 | 162255 | JOHN VONG | Pamela Edwards | 4,900.00 |
| 04/02/2016 | 16425 | JOHN VONG | Pamela Edwards | 6,440.00 |
| 03/04/2015 | 15030411 | JOHN VONG | Maria Aquino | 250.00 |
| 04/01/2015 | 15040112 | JOHN VONG | Maria Aquino | 2,450.00 |
| 04/15/2015 | 15041518 | JOHN VONG | Paula Perez | 500.00 |
| 04/30/2015 | 15043015 | JOHN VONG | Paula Perez | 4,900.00 |
| 05/19/2015 | 15051908 | JOHN VONG | Paula Perez | 2,450.00 |
| 11/13/2015 | 15100938 | JOHN VONG | Xe Huynh | 250.00 |
| 11/13/2015 | 15100944 | JOHN VONG | Paul James Davis | 4,900.00 |
| 11/13/2015 | 15103110 | JOHN VONG | Jose Flores | 800.00 |
| 01/07/2016 | 15103177 | JOHN VONG | Ralph Jones | 2,450.00 |
| 01/26/2016 | 15103291 | JOHN VONG | Jose Flores | 4,900.00 |
| 02/26/2016 | 16022605 | JOHN VONG | Carlos Corro | 5,400.00 |
| 03/02/2016 | 16030212 | JOHN VONG | Chad Joubert | 750.00 |
| 03/25/2016 | 16032501 | JOHN VONG | Chad Joubert | 7,350.00 |
| 04/21/2016 | 16042103 | JOHN VONG | Chad Joubert | 6,440.00 |
| 03/15/2016 | 16031505 | JOHN VONG | Kimberly Jenkins | 2,450.00 |
| 03/31/2016 | 160033102 | JOHN VONG | Kimberly Jenkins | 10,850.00 |
| 04/13/2016 | 16041301 | JOHN VONG | Pedro Segovia | 550.00 |
| 06/25/2016 | 16062503 | JOHN VONG | Carmen Obanda | 8,400.00 |
| 06/25/2016 | 16062504 | JOHN VONG | Carmen Obanda | 4,900.00 |
| 06/25/2016 | 16062510 | JOHN VONG | Saul Lopez | 4,900.00 |
| 07/16/2016 | 15011489 | JOHN VONG | Elida Puac | 4,900.00 |
| 07/16/2016 | 15011490 | JOHN VONG | Fredy Nelson Ordonez | 4,900.00 |
| 07/14/2016 | 15011504 | JOHN VONG | Thuy Bich Nguyen | 4,720.00 |
| 07/15/2016 | 15011532 | JOHN VONG | Maria Romero | 2,450.00 |
| 08/01/2016 | 15011643 | JOHN VONG | Lakendra Williams | 2,450.00 |
| 05/26/2016 | 15011650 | JOHN VONG | Pauliean Gail Ottley | 8,100.00 |
| 08/06/2016 | 15011701 | JOHN VONG | Elida Puac | 8,400.00 |
| 08/06/2016 | 15011702 | JOHN VONG | Fredy Nelson Ordonez | 8,400.00 |
| 08/06/2016 | 15011704 | JOHN VONG | Pedro Rosales | 13,300.00 |
| 07/02/2016 | 15011720 | JOHN VONG | Steven Wong | 13,300.00 |
| 08/02/2016 | 15011732 | JOHN VONG | Donald Glenn | 5,700.00 |
| 08/10/2016 | 15011833 | JOHN VONG | Donald Glenn | 4,900.00 |
| 05/21/2016 | 15011870 | JOHN VONG | Gerson Ayala | 8,400.00 |
| 08/13/2016 | 15011939 | JOHN VONG | Khai Pham | 8,400.00 |
| 08/27/2016 | 15012042 | JOHN VONG | Lakendra Williams | 4,200.00 |
| 03/17/2016 | 15012130 | JOHN VONG | Thuan Lam | 8,400.00 |
| 08/27/2016 | 15012136 | JOHN VONG | Amy Williams | 4,200.00 |
| 09/01/2016 | 15012315 | JOHN VONG | Donald Glenn | 2,450.00 |
| 09/22/2016 | 15012558 | JOHN VONG | Vincent Warner | 13,300.00 |
| 09/24/2016 | 15012658 | JOHN VONG | Osmel Fonseca | 13,300.00 |
| 11/29/2016 | 15013831 | JOHN VONG | Kerry Fisher | 5,900.00 |
| 01/06/2017 | 15014351 | JOHN VONG | Victoria Butts | 4,900.00 |
| 01/06/2017 | 15014352 | JOHN VONG | William Butts | 7,350.00 |
| 01/16/2017 | 15014479 | JOHN VONG | MARYLU EVETTE BUTTS | 9,800.00 |
| 02/06/2017 | 15014677 | JOHN VONG | Margarita Rodriguez | 500.00 |
| 02/06/2017 | 15014685 | JOHN VONG | Abigail Ramirez | 750.00 |
| 02/04/2017 | 15014707 | JOHN VONG | Raul Hernandez | 9,100.00 |
| 02/09/2017 | 15014764 | JOHN VONG | Raul Hernandez | 2,450.00 |
| 03/20/2017 | 15014893 | JOHN VONG | Joshua Emanuel Johnson | 9,800.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 41 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------|
| 04/12/2017 | 15015195 | JOHN VONG | Holly Trang Nguyen | 2,450.00 |
| 05/08/2017 | 15015441 | JOHN VONG | Joshua Thomas | 4,900.00 |
| 07/08/2017 | 15016060 | JOHN VONG | Nick Ngo | 4,900.00 |
| 07/13/2017 | 15016121 | JOHN VONG | Nick Ngo | 8,400.00 |
| 07/14/2017 | 15016140 | JOHN VONG | Nathalie Manzano | 4,900.00 |
| 07/25/2017 | 15016221 | JOHN VONG | Thomas Le | 3,800.00 |
| 08/11/2017 | 15016401 | JOHN VONG | Steve Pham | 4,900.00 |
| 10/17/2017 | 15016539 | JOHN VONG | DAMARIS REBECCA FLORES | 1,900.00 |
| 10/27/2017 | 15016647 | JOHN VONG | ALMA AIDEE GARCIA | 4,900.00 |
| 03/03/2018 | 15017499 | JOHN VONG | PHI VU LE | 2,700.00 |
| 10/19/2017 | 15017504 | JOHN VONG | CARLO EULALIO VILLALTA MAJANO | 5,400.00 |
| 04/09/2018 | 15017699 | JOHN VONG | ESTER ABIGAIL RIVERA AVALOS | 5,400.00 |
| 05/10/2018 | 15017903 | JOHN VONG | Brandon Dandre Stredic | 2,700.00 |
| 05/15/2018 | 15017927 | JOHN VONG | Kimberly Phuong Le | 5,400.00 |
| 05/15/2018 | 15017933 | JOHN VONG | Nick Khuong Ngo | 5,400.00 |
| 10/29/2014 | 14102911 | JOHN VONG | LEESA MIMS | 4,900.00 |
| 01/02/2016 | 15103102 | JOHN VONG | Cindy Chavez | 2,450.00 |
| 01/24/2019 | 15104345 | JOHN VONG | Jose Faris Berrera | 400.00 |
| 02/11/2019 | 15104422 | JOHN VONG | Brizzna De Las Nieves Cruz | 800.00 |
| 03/05/2019 | 1512306 | JOHN VONG | Jose Faris Barrera | 3,200.00 |
| 03/21/2019 | 1512376 | JOHN VONG | Brizzna De Las Nieves Cruz | 3,200.00 |
| 04/30/2019 | 1512533 | JOHN VONG | Linh My Hua | 6,400.00 |
| 05/14/2019 | 1512587 | JOHN VONG | Andreina Barberii Landis | 6,400.00 |
| 05/29/2019 | 1512651 | JOHN VONG | Luis Fabian Cabrera Guzman | 3,200.00 |
| 05/29/2019 | 1512652 | JOHN VONG | Candida Rosa Guzman Machado | 3,200.00 |
| 05/29/2019 | 1512665 | JOHN VONG | Marco A Landivar Saucedo | 3,200.00 |
| 05/29/2019 | 1512666 | JOHN VONG | Daniela Boral | 5,600.00 |
| 06/11/2019 | 1512722 | JOHN VONG | Larissa Michell Aguliar Udy | 3,200.00 |
| 06/15/2019 | 1512728 | JOHN VONG | Jose A Martinez Buitrago | 6,400.00 |
| 06/20/2019 | 1512744 | JOHN VONG | James Edward Clark | 6,400.00 |
| 07/18/2019 | 1512883 | JOHN VONG | Eduardo Machado Diaz | 3,200.00 |
| 07/18/2019 | 1512884 | JOHN VONG | Aida Alexandra Membreno Lanza | 3,200.00 |
| 07/22/2019 | 1512898 | JOHN VONG | Shyrecia Lashay Dotson | 3,200.00 |
| 07/27/2019 | 1512925 | JOHN VONG | Gabriela Nohemy Larin Campos | 3,200.00 |
| 07/27/2019 | 1512926 | JOHN VONG | Urian Rosales | 3,200.00 |
| 08/15/2019 | 1048 | JOHN VONG | Manuel Ivan Campos Larin | 6,400.00 |
| 08/20/2019 | 1071 | JOHN VONG | Bryan Eduardo Palma Pineda | 400.00 |
| 08/23/2019 | 1091 | JOHN VONG | Alejandro Roque Feraud | 3,200.00 |
| 08/23/2019 | 1094 | JOHN VONG | Frances Danielle Meza | 3,200.00 |
| 08/26/2019 | 1105 | JOHN VONG | Pedro Hernandez Torres | 9,600.00 |
| 08/27/2019 | 1108 | JOHN VONG | Adis Z. Martinez | 3,200.00 |
| 09/11/2019 | 1182 | JOHN VONG | Luisa M. Benitez Diaz | 6,400.00 |
| 09/16/2019 | 1201 | JOHN VONG | Doris Lorena Larin Cerna | 3,200.00 |
| 09/17/2019 | 1212 | JOHN VONG | John Hung Vong | 3,200.00 |
| 09/17/2019 | 1214 | JOHN VONG | Tyler Michael Osullivan | 3,200.00 |
| 09/25/2019 | 1252 | JOHN VONG | Jennifer Kristine Pineda | 3,200.00 |
| 10/02/2019 | 1277 | JOHN VONG | Stephanie Howard Hester | 3,200.00 |
| 10/18/2019 | 1365 | JOHN VONG | Arturo Argueta | 3,200.00 |
| 10/22/2019 | 1380 | JOHN VONG | Adis Z. Martinez | 3,200.00 |
| 10/24/2019 | 1393 | JOHN VONG | Luisa M. Benitez Diaz | 2,400.00 |
| 11/29/2018 | 15104053 | Johnny Nguyen & Associates Law Office | Jose S Ramos | 5,400.00 |
| 11/29/2018 | 15104054 | Johnny Nguyen & Associates Law Office | Ma Concepcion Valero Mendez | 5,400.00 |
| 02/14/2017 | 15014807 | Johnson Uyukansi | Lisa Michele Taylor | 800.00 |
| 02/04/2016 | 16243 | JONATHAN L. CHATMON & ASSOCIATES | Mae Runnels | 850.00 |
| 10/29/2016 | 15013507 | JONATHAN L. CHATMON & ASSOCIATES | Jaqqueline Simon | 750.00 |
| 06/15/2017 | 15015882 | JONATHAN L. CHATMON & ASSOCIATES | Keisha McClendon | 4,900.00 |
| 06/28/2017 | 15015982 | JONATHAN L. CHATMON & ASSOCIATES | Reginald Lewis | 7,350.00 |
| 07/07/2017 | 15016056 | JONATHAN L. CHATMON & ASSOCIATES | Mona Colter-Mosley | 7,350.00 |
| 07/10/2018 | 15103100 | JONATHAN L. CHATMON & ASSOCIATES | Jonas Malm | 5,400.00 |
| 03/19/2015 | 15031909 | JOSEPH JAMES,PLLC | Alexander Phillips | 2,450.00 |
| 01/23/2016 | 15102895 | JOSEPH ONWUTEAKA | Norberto Martinez | 2,450.00 |
| 12/12/2015 | 15102894 | JOSEPH ONWUTEAKA | Norberto Martinez | 750.00 |
| 11/05/2015 | 15100846 | JOSEPH ONWUTEAKA | Shirl Rollins | 5,700.00 |
| 03/10/2016 | 16031007 | JOSEPH ONWUTEAKA | Earl Bingley | 4,900.00 |
| 03/24/2017 | 15014990 | JOSEPH ONWUTEAKA | Evie Dukes Patrick | 550.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 42 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 04/19/2017 | 15015252 | JOSEPH ONWUTEAKA | Natasha Vanae Rosell | 2,450.00 |
| 04/19/2017 | 15015253 | JOSEPH ONWUTEAKA | Evie Dukes Patrick | 2,450.00 |
| 11/15/2017 | 15016917 | JOSEPH ONWUTEAKA | RAPHAEL TOBIS | 800.00 |
| 05/24/2018 | 15018000 | JOSEPH ONWUTEAKA | Pamela Gail Heath | 8,100.00 |
| 07/03/2018 | 15103073 | JOSEPH ONWUTEAKA | Sandy Walker Callegari | 1,300.00 |
| 07/27/2018 | 15103232 | JOSEPH ONWUTEAKA | Gail Anita Rideaux | 1,500.00 |
| 09/17/2018 | 15103624 | JOSEPH ONWUTEAKA | Duane Petrine Reed | 5,400.00 |
| 10/10/2018 | 15103773 | JOSEPH ONWUTEAKA | Stephanie Ann Powell | 900.00 |
| 11/28/2015 | 1511282 | JOSEPH P. JAWORSKI | Claudeth Jordan | 1,900.00 |
| 11/19/2015 | 1481908 | JW STRINGER ATTORNEY | Stephen Onyechi | 2,450.00 |
| 07/08/2017 | 15016059 | JW STRINGER ATTORNEY | Berhan Mumicha | 4,900.00 |
| 12/18/2017 | 15017107 | K.E. BRADLEY & ASSOCIATES PLLC | ALEX GARCIA | 2,450.00 |
| 03/02/2018 | 15017490 | KAHN LAW FIRM, P.C | EVELYN JONES | 5,400.00 |
| 11/01/2018 | 15103916 | KAHN LAW FIRM, P.C | Fallon Darrelle Crayton | 2,700.00 |
| 11/19/2018 | 15104011 | KAHN LAW FIRM, P.C | Fallon Darrelle Crayton | 5,400.00 |
| 10/29/2014 | 14102910 | KARL J. RUSSELL | My Tieu | 500.00 |
| 09/21/2016 | 15012609 | Kenneth D Baugh & Associate | Kim Marie Bearden | 4,900.00 |
| 10/07/2015 | 15100711 | KENNETH M. SABATH | Jonathan Chit-han | 300.00 |
| 10/07/2015 | 15100712 | KENNETH M. SABATH | Hui Chit-han | 600.00 |
| 07/10/2015 | 15071004 | KENNETH M. SABATH | Jingdong Zhou | 2,450.00 |
| 06/30/2015 | 15063004 | KENNETH M. SABATH | Guo Quiang Li | 800.00 |
| 06/30/2015 | 15063005 | KENNETH M. SABATH | Cuitian Chen | 300.00 |
| 09/26/2014 | 1492608 | KENNETH M. SABATH | Hai Tran | 550.00 |
| 09/26/2014 | 1492609 | KENNETH M. SABATH | Ngoc Van Nguyen | 550.00 |
| 02/09/2016 | 16298 | KENNETH W. SMITH | Sherri Williams | 4,900.00 |
| 01/22/2016 | 15103253 | KENNETH W. SMITH | Sharon Griffin | 600.00 |
| 01/19/2016 | 15103224 | KENNETH W. SMITH | Sherri Williams | 600.00 |
| 06/17/2016 | 16061712 | KENNETH W. SMITH | Linda Bradford | 600.00 |
| 10/25/2016 | 15103884 | KENNETH W. SMITH | Margon McCardell | 2,700.00 |
| 02/15/2016 | 162156 | KEVIN A. MURRAY | Emily Lopez | 4,900.00 |
| 01/22/2016 | 15102898 | KEVIN A. MURRAY | Santos Ramos | 7,350.00 |
| 01/18/2016 | 15103214 | KEVIN A. MURRAY | Julio Gonzalez | 2,500.00 |
| 01/18/2016 | 15103220 | KEVIN A. MURRAY | Emily Lopez | 850.00 |
| 01/13/2016 | 15103077 | KEVIN A. MURRAY | Gilma Tercero | 4,900.00 |
| 01/05/2016 | 15102897 | KEVIN A. MURRAY | Santos Ramos | 850.00 |
| 08/17/2015 | 15081701 | KEVIN A. MURRAY | Valerie Buchanan | 4,900.00 |
| 06/05/2015 | 15060503 | KEVIN A. MURRAY | Jameo Bell | 800.00 |
| 04/29/2015 | 15042915 | KEVIN A. MURRAY | Francisco Salas | 1,750.00 |
| 12/05/2014 | 14120511 | KEVIN A. MURRAY | Aaron Mcgee | 4,900.00 |
| 12/01/2014 | 14120106 | KEVIN A. MURRAY | Cristian Encarnacion | 250.00 |
| 11/29/2014 | 14112903 | KEVIN A. MURRAY | Cristian Encarnacion | 4,900.00 |
| 10/09/2014 | 14100902 | KEVIN A. MURRAY | Carlos Rodriguez | 4,900.00 |
| 07/22/2014 | 14072201 | KEVIN A. MURRAY | STACEY MAPP | 2,450.00 |
| 06/24/2014 | 14062402 | KEVIN A. MURRAY | STACEY MAPP | 750.00 |
| 04/08/2014 | 14040801 | KEVIN A. MURRAY | JA'NEE FRANKLIN | 750.00 |
| 04/07/2014 | 14040701 | KEVIN A. MURRAY | XAVERINA SAMPSON | 500.00 |
| 11/02/2013 | 13110201 | KEVIN A. MURRAY | Joe Campos | 2,450.00 |
| 09/19/2013 | 13091901 | KEVIN A. MURRAY | PHILLIP BATTLE | 750.00 |
| 09/13/2013 | 13091301 | KEVIN A. MURRAY | JOSE MANZANARES | 1,250.00 |
| 09/13/2013 | 13091302 | KEVIN A. MURRAY | MARCIO MEJIA | 1,050.00 |
| 07/15/2014 | 14071501-1 | KEVIN A. MURRAY | STACEY MAPP | 2,450.00 |
| 03/04/2015 | 15030414 | KEVIN A. MURRAY | Jared Smith | 500.00 |
| 03/04/2015 | 15030415 | KEVIN A. MURRAY | Nicole Smith | 500.00 |
| 04/02/2015 | 15040212 | KEVIN A. MURRAY | Jared Smith | 4,900.00 |
| 04/02/2015 | 15040213 | KEVIN A. MURRAY | Nicole Smith | 4,900.00 |
| 07/20/2016 | 15011771 | KEVIN A. MURRAY | Enrique Guzman | 1,450.00 |
| 08/17/2016 | 15011945 | KEVIN A. MURRAY | Enrique Guzman | 7,350.00 |
| 03/22/2017 | 15014944 | KEVIN A. MURRAY | Ignacio Flores Jr | 4,900.00 |
| 04/18/2017 | 15015244 | KEVIN A. MURRAY | Ignacio Flores Jr | 2,450.00 |
| 10/30/2013 | 13103001 | KEVIN A. MURRAY | Joe Campos | 4,900.00 |
| 02/15/2016 | 15103605 | KEVIN A. MURRAY | Julio Gonzalez | 4,900.00 |
| 09/01/2015 | 15090110 | KEVIN M. HALL | Nan De Luca_*dropped* | 2,450.00 |
| 04/29/2015 | 15042907 | KEVIN M. HALL | Antonio Gomez_*dropped* | 800.00 |
| 08/20/2016 | 15012043 | Kevin Wright Law Firm | Oliveros Kintanar | 250.00 |
| 09/23/2016 | 15012626 | Kevin Wright Law Firm | Fe Kintanar | 4,900.00 |

**4:57 PM**
**11/18/19**

**HEALTHPLUS IMAGING**
**A/R Aging Detail**
**All Transactions**

Case 21-14486-abl   Doc 299   Entered 02/10/24 13:54:58   Page 43 of 83

| Date | Num | Name | Memo | Open Balance |
|---|---|---|---|---|
| 05/31/2018 | 15018055 | KLITSAS & VERCHER P.C. | Roger Heriberto Hernandez Marrero | 5,400.00 |
| 07/30/2019 | 1512935 | Kumar Law Firm | Saheed Adedamola Akinola | 6,400.00 |
| 05/28/2014 | 15012704 | KUNTZ LAW-FIRM | Everette Taylor | 250.00 |
| 05/05/2017 | 15015424 | KUNTZ LAW-FIRM | Lyudmila Petrova | 800.00 |
| 03/24/2015 | 15032408 | L. GOODWIN LINDIO | Cliford Jamora | 250.00 |
| 08/16/2016 | 15012263 | L. GOODWIN LINDIO | Romulo Rubico | 500.00 |
| 11/09/2016 | 15013636 | L. GOODWIN LINDIO | Raymond Anano | 250.00 |
| 07/12/2019 | 1512846 | L. GOODWIN LINDIO | Nersa Acedera Marticio | 1,600.00 |
| 07/12/2019 | 1512847 | L. GOODWIN LINDIO | Gerry Sayong Marticio | 400.00 |
| 07/12/2019 | 1512848 | L. GOODWIN LINDIO | Brandon Marticio | 800.00 |
| 08/16/2019 | 1051 | L. GOODWIN LINDIO | Nersa Acedera Marticio | 6,400.00 |
| 08/16/2019 | 1052 | L. GOODWIN LINDIO | Gerry Sayong Marticio | 3,200.00 |
| 10/14/2019 | 1338 | L. GOODWIN LINDIO | Enriqueta Tagapolot Alago | 800.00 |
| 10/14/2019 | 1341 | L. GOODWIN LINDIO | Primo Cahanap Alago | 1,200.00 |
| 10/21/2019 | 1373 | L. GOODWIN LINDIO | Primo Cahanap Alago | 1,200.00 |
| 10/21/2019 | 1374 | L. GOODWIN LINDIO | Enriqueta Tagapolot Alago | 800.00 |
| 09/24/2016 | 15012659 | LAMBA & ASSOCIATES, PC | Marivel Moreno | 2,450.00 |
| 10/01/2016 | 15012815 | LAMBA & ASSOCIATES, PC | Marivel Moreno | 2,450.00 |
| 02/07/2015 | 15020711 | LANCE C. HAMM | Sheree Roberts | 4,900.00 |
| 01/30/2016 | 161302 | LANEASE D. FULLER | Lakeisha Brown | 500.00 |
| 02/05/2015 | 15020501 | LANEASE D. FULLER | Joyclyn Shoats | 2,450.00 |
| 04/20/2017 | 15015285 | LANEASE D. FULLER | Maria Herminia Gomez | 600.00 |
| 08/25/2017 | 15016510 | LANEASE D. FULLER | Christopher Laverne | 4,900.00 |
| 07/24/2019 | 1512912 | LANEASE D. FULLER | Norma Dell Williams | 6,400.00 |
| 05/24/2018 | 15018001 | Latimer & Associates | Aaryn Jalease Graddy | 1,600.00 |
| 11/12/2015 | 15100893 | LAW CHAMBER OF KENNEDY OKOYE | Rasheed Lawal | 2,450.00 |
| 05/02/2016 | 16050201 | LAW CHAMBER OF KENNEDY OKOYE | William Corrales | 2,450.00 |
| 08/04/2016 | 15011684 | LAW CHAMBER OF KENNEDY OKOYE | arisha Thomas-Awosemo | 600.00 |
| 12/13/2016 | 15014061 | LAW CHAMBER OF KENNEDY OKOYE | Benjamin Ike Nwaneti | 500.00 |
| 12/26/2016 | 15014295 | LAW CHAMBER OF KENNEDY OKOYE | Domia Jackmon | 300.00 |
| 01/19/2017 | 15014517 | LAW CHAMBER OF KENNEDY OKOYE | Mosunmola Ogunyinka Babalola | 550.00 |
| 02/07/2017 | 15014726 | LAW CHAMBER OF KENNEDY OKOYE | Ehimare Macqueen Ebhohon | 550.00 |
| 02/08/2017 | 15014742 | LAW CHAMBER OF KENNEDY OKOYE | Domia Alana Jackmon | 2,450.00 |
| 02/15/2017 | 15014841 | LAW CHAMBER OF KENNEDY OKOYE | Angel Antoine | 4,900.00 |
| 02/23/2017 | 15014926 | LAW CHAMBER OF KENNEDY OKOYE | Soloman Oladipo Falola | 4,900.00 |
| 02/22/2017 | 15014939 | LAW CHAMBER OF KENNEDY OKOYE | Solomon Oladipo Falola | 1,100.00 |
| 03/10/2017 | 15014785 | LAW CHAMBER OF KENNEDY OKOYE | Solomon Falola | 2,450.00 |
| 03/27/2017 | 15015022 | LAW CHAMBER OF KENNEDY OKOYE | Akinwande Okunade | 300.00 |
| 03/28/2017 | 15015023 | LAW CHAMBER OF KENNEDY OKOYE | Akinwande Okunade | 2,450.00 |
| 04/18/2017 | 15015260 | LAW CHAMBER OF KENNEDY OKOYE | Turquoise Payne | 2,450.00 |
| 04/19/2017 | 15015261 | LAW CHAMBER OF KENNEDY OKOYE | Turquoise Payne | 2,450.00 |
| 11/29/2017 | 15016953 | LAW CHAMBER OF KENNEDY OKOYE | MIKAHLA SNOWDEN | 300.00 |
| 12/15/2017 | 15017083 | LAW CHAMBER OF KENNEDY OKOYE | LEEANNE ROCHELL WESTED-SCOTT | 3,250.00 |
| 12/20/2018 | 15104137 | LAW CHAMBER OF KENNEDY OKOYE | Ayonna Sherell Osagie | 500.00 |
| 01/30/2019 | 15104365 | LAW CHAMBER OF KENNEDY OKOYE | Onyinyechi Dick Ehikhamhen | 900.00 |
| 02/22/2019 | 15104481 | LAW CHAMBER OF KENNEDY OKOYE | Cesar Adan Calderon Pena | 1,000.00 |
| 03/19/2019 | 1512365 | LAW CHAMBER OF KENNEDY OKOYE | Chekwube Gloria Oluwole | 500.00 |
| 03/21/2019 | 1512370 | LAW CHAMBER OF KENNEDY OKOYE | Cesar Adan Calderon Pena | 400.00 |
| 03/21/2019 | 1512372 | LAW CHAMBER OF KENNEDY OKOYE | Modesto Lainez | 900.00 |
| 03/26/2019 | 1512390 | LAW CHAMBER OF KENNEDY OKOYE | Esteban Hernandez Del Angel | 1,000.00 |
| 04/08/2019 | 1512444 | LAW CHAMBER OF KENNEDY OKOYE | Jude Udoka Nweke | 900.00 |
| 05/03/2019 | 1512543 | LAW CHAMBER OF KENNEDY OKOYE | Jude Udoka Nweke | 3,200.00 |
| 07/24/2019 | 1512908 | LAW CHAMBER OF KENNEDY OKOYE | Samuel Garcia | 1,400.00 |
| 07/24/2019 | 1512917 | LAW CHAMBER OF KENNEDY OKOYE | Ingrid Sarai Rivera De Garcia | 1,300.00 |
| 08/15/2019 | 1041 | LAW CHAMBER OF KENNEDY OKOYE | Samuel Garcia | 3,200.00 |
| 12/16/2016 | 15014119 | LAW CHAMBER OF McGUINNIS & ASSOCIATES | Javier Villatoro | 800.00 |
| 03/23/2017 | 15014969 | LAW CHAMBER OF McGUINNIS & ASSOCIATES | Surelis Casasu Alpizar | 750.00 |
| 06/20/2017 | 15015912 | LAW CHAMBER OF McGUINNIS & ASSOCIATES | Danielle Aaron | 2,700.00 |
| 05/02/2019 | 1512536 | LAW CHAMBER OF McGUINNIS & ASSOCIATES | Violeta Rojas Guevara | 500.00 |
| 06/03/2015 | 15060303 | LAW FIRM OF B. L JENSEN | Barbara Rodriguez | 3,800.00 |
| 06/15/2017 | 15015885 | LAW FIRM OF B. L JENSEN | Jade Flores | 4,900.00 |
| 08/03/2017 | 15016305 | Law Firm of O.J. Lawal & Assoc. | Abigail Agboola | 500.00 |
| 01/16/2019 | 15104301 | Law Firm of O.J. Lawal & Assoc. | Esther Morris Salmon | 6,400.00 |
| 10/03/2019 | 1293 | Law Firm of Okey Obi Dike | Tremeshia Kiara Ball | 7,600.00 |
| 10/04/2019 | 1294 | Law Firm of Okey Obi Dike | Tremeshia Kiara Ball | 3,200.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 04/10/24 13:54:58    Page 44 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 01/04/2018 | 15017214 | LAW FIRM OF THERESA IFY OMELUDIKE | UDODIRIM UME | 300.00 |
| 05/30/2019 | 1512662 | LAW FIRM OF THERESA IFY OMELUDIKE | Ibukun Mabel Olotu | 1,300.00 |
| 06/13/2017 | 15015855 | Law Office of Angela L. Harrington | Tina Day | 1,550.00 |
| 09/19/2015 | 15091901 | LAW OFFICE OF BARBARA J. HUDSON | Nora Adeyinka | 250.00 |
| 10/21/2015 | 15102106 | LAW OFFICE OF BARBARA J. HUDSON | Tammy Griffin | 4,900.00 |
| 12/16/2015 | 1512165 | LAW OFFICE OF BARBARA J. HUDSON | Timothy O'Leary | 2,450.00 |
| 03/02/2016 | 16321 | LAW OFFICE OF BARBARA J. HUDSON | Timothy O'Leary | 1,000.00 |
| 04/14/2016 | 16041411 | LAW OFFICE OF BARBARA J. HUDSON | Hilton Dobbins | 250.00 |
| 08/03/2017 | 15016306 | LAW OFFICE OF BARBARA J. HUDSON | Loni Nelson | 800.00 |
| 08/15/2017 | 15016415 | LAW OFFICE OF BARBARA J. HUDSON | Chloe Ross | 2,450.00 |
| 04/18/2017 | 15015245 | Law Office of Bassey Akpaffiong | Mariana Esmeralda Bernal Gaspar | 300.00 |
| 10/16/2017 | 15016530 | Law Office of Bassey Akpaffiong | JOSE DELCARMEN MEJIA | 2,450.00 |
| 08/01/2016 | 15011638 | Law Office of Ben Dominguez II | Madelyn Castellanos | 600.00 |
| 11/11/2016 | 15013673 | Law Office of Ben Dominguez II | Shawnalee Hitt | 4,900.00 |
| 10/25/2016 | 15013425 | Law office of Chukwudi I. Egbuonu | Leah Denise McCann | 4,350.00 |
| 12/12/2018 | 15104104 | LAW OFFICE OF CMS | Ronald Ray II Meyers | 6,400.00 |
| 12/27/2018 | 15104189 | LAW OFFICE OF CMS | Sandra Rashaun-Lasha Ellis | 6,400.00 |
| 01/17/2019 | 15104310 | LAW OFFICE OF CMS | Leon Kyle Bullock | 9,600.00 |
| 08/30/2018 | 15103512 | LAW OFFICE OF DANIEL SANTOS, P.C. | Audrey Bella Cancino | 5,400.00 |
| 09/07/2018 | 15103564 | LAW OFFICE OF DANIEL SANTOS, P.C. | Audrey Bella Cancino | 2,700.00 |
| 04/13/2018 | 15017738 | Law Office of David Chan | CHAU MY TRAN | 600.00 |
| 03/10/2017 | 15014807 | LAW OFFICE OF DAVID P PETERSEN | Michael Dunivant | 7,350.00 |
| 03/11/2017 | 15014808 | LAW OFFICE OF DAVID P PETERSEN | Michael Dunivant | 7,350.00 |
| 09/15/2016 | 15012538 | Law Office of Dee Dee J. Baba | Roshan Naviwala | 4,900.00 |
| 03/11/2017 | 15014801 | Law Office of Dee Dee J. Baba | Binabahen Patel | 1,100.00 |
| 04/01/2017 | 15015058 | Law Office of Dee Dee J. Baba | Binabahen Patel | 7,350.00 |
| 08/22/2017 | 15016471 | Law Office of Dee Dee J. Baba | Itavia Johnson | 250.00 |
| 08/22/2017 | 15016472 | Law Office of Dee Dee J. Baba | Iyanna Spears | 250.00 |
| 08/23/2017 | 15016480 | Law Office of Dee Dee J. Baba | Rodrick Sayles | 1,050.00 |
| 12/02/2014 | 14120208 | LAW OFFICE OF DON R. POSTON, JR | Khan Sarfraz | 250.00 |
| 05/20/2016 | 16052006 | LAW OFFICE OF DON R. POSTON, JR | Mario Cordoba | 4,900.00 |
| 05/17/2016 | 16051713 | LAW OFFICE OF DON R. POSTON, JR | Yanira Aguila | 2,450.00 |
| 09/06/2016 | 15012359 | LAW OFFICE OF DON R. POSTON, JR | Khalil Shakir | 2,450.00 |
| 12/12/2016 | 15014047 | LAW OFFICE OF DON R. POSTON, JR | Khalil Shakir | 2,450.00 |
| 03/17/2017 | 15014877 | LAW OFFICE OF DON R. POSTON, JR | Saba Naz | 4,900.00 |
| 08/02/2017 | 15016297 | LAW OFFICE OF DON R. POSTON, JR | Mussie Tsegaye | 2,450.00 |
| 08/02/2017 | 15016298 | LAW OFFICE OF DON R. POSTON, JR | Bilen Berhanu | 2,450.00 |
| 02/05/2018 | 15017371 | LAW OFFICE OF DON R. POSTON, JR | MILDRED CALLAHAN GRAYS | 2,700.00 |
| 02/05/2018 | 15017372 | LAW OFFICE OF DON R. POSTON, JR | DARRYL WAYNE WHITE | 2,700.00 |
| 02/08/2018 | 15017400 | LAW OFFICE OF DON R. POSTON, JR | LAURA CARTER WHITE | 2,700.00 |
| 05/21/2018 | 15017979 | LAW OFFICE OF DON R. POSTON, JR | Tawana Shante Perkins | 5,400.00 |
| 05/21/2018 | 15017980 | LAW OFFICE OF DON R. POSTON, JR | Stevie Offing Sr. | 2,700.00 |
| 05/31/2018 | 15018062 | LAW OFFICE OF DON R. POSTON, JR | Porscha Nicole Ponder | 2,700.00 |
| 06/01/2018 | 15018064 | LAW OFFICE OF DON R. POSTON, JR | Harvey Monroe Carver IV | 2,700.00 |
| 06/06/2018 | 15032016 | LAW OFFICE OF DON R. POSTON, JR | Kerry Jerome Davison | 3,000.00 |
| 06/06/2018 | 15032022 | LAW OFFICE OF DON R. POSTON, JR | Telisha Denise Williams | 2,700.00 |
| 12/20/2018 | 15104138 | LAW OFFICE OF DON R. POSTON, JR | Monroe Carver IV Harvey | 3,200.00 |
| 12/21/2018 | 15104143 | LAW OFFICE OF DON R. POSTON, JR | Porscha Nicole Ponder | 3,200.00 |
| 08/16/2019 | 1070 | LAW OFFICE OF DON R. POSTON, JR | Frank Ismail Mohammed | 2,000.00 |
| 10/15/2019 | 1344 | LAW OFFICE OF DON R. POSTON, JR | Frank Ismail Mohammed | 9,600.00 |
| 06/03/2019 | 1512680 | Law Office of Edmond O'Suji | Dinah Meinah Nyesuah | 3,200.00 |
| 01/23/2016 | 15103257 | Law Office of Frederick K. Wilson | Zelda McCaskill | 750.00 |
| 08/04/2016 | 15011690 | Law Office of Frederick K. Wilson | Ahmed Massiga Diop | 750.00 |
| 10/18/2016 | 15013244 | Law Office of Frederick K. Wilson | Xavier James Tisdell | 750.00 |
| 10/31/2016 | 15013535 | Law Office of Frederick K. Wilson | Bobbi Lynn Sterling | 750.00 |
| 06/28/2016 | 16062512 | Law Office of Harry C. Arthur | Yrma Alvarez | 600.00 |
| 09/12/2018 | 15103592 | Law Office of Harry C. Arthur | Peter Onyenonachi Agoh | 700.00 |
| 06/06/2018 | 15032017 | Law Office of James Zier, P.C. | Ahmed Fathelrahman Elsayem | 1,000.00 |
| 09/21/2018 | 15103644 | LAW OFFICE OF JASON YANCEY | Linda Marie Wooten | 5,400.00 |
| 11/20/2018 | 15104024 | LAW OFFICE OF JASON YANCEY | Blake Reynard Lewis | 5,400.00 |
| 12/21/2018 | 15104166 | LAW OFFICE OF JASON YANCEY | Vivien John | 16,000.00 |
| 09/28/2018 | 15103692 | LAW OFFICE OF JOE RAY RODRIGUEZ | Layla Nicolette SanMiguel | 2,700.00 |
| 05/08/2017 | 15015439 | Law Office of Joseph K. Plumbar | Veronica Cervantes | 1,050.00 |
| 08/17/2017 | 15016442 | Law Office of Joseph K. Plumbar | Lesha Grant | 7,350.00 |
| 12/29/2017 | 15017171 | Law Office of Joseph K. Plumbar | KIMBERLY MARI WALLS | 2,450.00 |

**HEALTHPLUS IMAGING**

**A/R Aging Detail**

**All Transactions**

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 04/23/2018 | 15017796 | Law Office of Joseph K. Plumbar | Jerrica Tyronza Stewart | 5,400.00 |
| 06/04/2018 | 15011611 | Law Office of Joseph K. Plumbar | Kandace Jewel Ryan | 600.00 |
| 07/30/2018 | 15103240 | Law Office of Joseph K. Plumbar | Delshauna Renee Bernard | 1,000.00 |
| 08/21/2018 | 15103426 | Law Office of Joseph K. Plumbar | Delshauna Renee Bernard | 8,100.00 |
| 08/23/2018 | 15103448 | Law Office of Joseph K. Plumbar | Ashley Nicole Little | 1,200.00 |
| 09/21/2018 | 15103646 | Law Office of Joseph K. Plumbar | Ashley Nicole Little | 8,100.00 |
| 02/20/2019 | 15104459 | Law Office of Joseph K. Plumbar | Jermaine Alexander Smith | 6,400.00 |
| 07/28/2017 | 15016259 | LAW OFFICE OF LEROY H. SIMMS | Cielo Cano | 7,350.00 |
| 08/01/2017 | 15016284 | LAW OFFICE OF LEROY H. SIMMS | Cielo Cano | 2,450.00 |
| 04/30/2019 | 1512513 | law office of Marcell Owen | Linet Marin Betancourt | 6,400.00 |
| 05/14/2019 | 1512582 | law office of Marcell Owen | Jose Wilbert Ayala Orellana | 3,200.00 |
| 09/11/2019 | 1186 | law office of Marcell Owen | Yuneiris Moure Rodriguez | 6,400.00 |
| 04/10/2018 | 15017705 | LAW OFFICE OF MATTHEW NORRIS | SHAIKH HINA | 1,300.00 |
| 04/10/2018 | 15017708 | LAW OFFICE OF MATTHEW NORRIS | KHURRAM AHMED SHAIKH | 1,000.00 |
| 06/19/2018 | 15102956 | LAW OFFICE OF MATTHEW NORRIS | Shaikh Hina | 5,400.00 |
| 01/05/2016 | 15103152 | LAW OFFICE OF MERENU & ASSOCIATES | Modasola Adekanbi | 250.00 |
| 08/01/2018 | 15103270 | Law Office of Micheal A. Johnson | Juan Carlos Ramirez Sac | 700.00 |
| 08/15/2019 | 1047 | Law Office of Micheal A. Johnson | Sandra Raye Popillion | 400.00 |
| 08/21/2019 | 1079 | Law Office of Micheal A. Johnson | Sandra Raye Popillion | 6,400.00 |
| 06/18/2018 | 15102948 | Law Office of Nixon | Marcos Benicio Sales | 2,700.00 |
| 11/10/2016 | 15013652 | Law Office of Patrick Chukelu | Jude Iwuchukwu | 12,250.00 |
| 03/11/2017 | 15014803 | Law Office of Richard J. Presutti, P.C | Geneq'ua Nickerson | 2,450.00 |
| 05/19/2017 | 15015571 | Law Office of Richard J. Presutti, P.C | Patricia Henry | 4,900.00 |
| 06/01/2017 | 15015764 | Law Office of Richard J. Presutti, P.C | Pedro Larrea-Aguirre | 800.00 |
| 06/17/2017 | 15015892 | Law Office of Richard J. Presutti, P.C | Ashley Allen | 4,900.00 |
| 07/07/2017 | 15016057 | Law Office of Richard J. Presutti, P.C | Pedro Larrea-Aguirre | 2,450.00 |
| 10/12/2018 | 15103786 | Law Office of Richard J. Presutti, P.C | Robert Alston Brame | 1,900.00 |
| 05/25/2017 | 15015679 | Law Office of Richard Lott Jr. | Sophia Santaromana | 4,900.00 |
| 05/30/2017 | 15015728 | Law Office of Richard Lott Jr. | Jaquelyn Santaromana | 7,350.00 |
| 08/01/2017 | 15016281 | Law Office of Richard Lott Jr. | Roy Harvey II | 550.00 |
| 06/21/2016 | 16062113 | Law Office Of Roddrick D. Murray | Susan Bradley | 4,900.00 |
| 08/24/2017 | 15016489 | Law Office Of Roddrick D. Murray | Francisco Castrejon | 800.00 |
| 12/28/2017 | 15017164 | Law Office Of Roddrick D. Murray | DANNY RANDALL JR | 1,300.00 |
| 03/01/2018 | 15017491 | Law Office Of Roddrick D. Murray | DANNY JR RANDALL | 2,700.00 |
| 04/05/2018 | 15017672 | Law Office Of Roddrick D. Murray | HORACE EDWARD CATLEY | 1,000.00 |
| 05/10/2018 | 15017897 | Law Office Of Roddrick D. Murray | Danny Randall Jr. | 2,700.00 |
| 05/31/2018 | 15018054 | Law Office Of Roddrick D. Murray | Horace Edward Catley III | 5,400.00 |
| 06/06/2016 | 15013266 | Law Office of Roy A. Boujaoude, P.C | Naomi Rose | 2,450.00 |
| 03/09/2017 | 15014784 | LAW OFFICE OF TRE MEREDITH | Howard Hilliard III Walker | 550.00 |
| 03/27/2017 | 15015004 | LAW OFFICE OF TRE MEREDITH | Howard Hilliard III Walker | 4,900.00 |
| 11/18/2017 | 15016872 | LAW OFFICE OF TRE MEREDITH | KAIE ESSENCE BODDEN | 800.00 |
| 12/13/2017 | 15017066 | LAW OFFICE OF TRE MEREDITH | KAIE ESSENCE BODDEN | 2,450.00 |
| 04/20/2018 | 15017782 | LAW OFFICE OF TRE MEREDITH | Shawn Woods Carter | 5,400.00 |
| 10/01/2018 | 15103701 | LAW OFFICE OF TRE MEREDITH | Brandon Montrez McKinley | 1,000.00 |
| 10/15/2018 | 15103795 | LAW OFFICE OF TRE MEREDITH | Tameeka Rechay Morgan | 5,400.00 |
| 04/02/2018 | 15017646 | LAW OFFICE OF WILSON HUNG VU, P.C. | DUNG TRI LE | 1,000.00 |
| 05/10/2018 | 15017900 | LAW OFFICE OF WILSON HUNG VU, P.C. | Dung Tri Le | 8,100.00 |
| 05/17/2018 | 15017963 | LAW OFFICE OF WILSON HUNG VU, P.C. | Nga Thihong Le | 1,000.00 |
| 12/08/2015 | 1512817 | Law Offices Nnaka & Associates, PLLC | Jose Chevez | 1,000.00 |
| 05/26/2016 | 16052611 | Law Offices Nnaka & Associates, PLLC | Ndubueza Onwuchuruba | 500.00 |
| 12/02/2015 | 15102879 | Law Offices Nnaka & Associates, PLLC | Mltzi Henderson | 750.00 |
| 11/04/2015 | 15103379 | Law Offices Nnaka & Associates, PLLC | Cyrus Gray | 750.00 |
| 07/09/2016 | 15011700 | Law Offices Nnaka & Associates, PLLC | Ndubueze Onwuchuruba | 4,900.00 |
| 12/19/2016 | 15014184 | Law Offices Nnaka & Associates, PLLC | Oscar Romero | 500.00 |
| 12/26/2016 | 15014259 | Law Offices Nnaka & Associates, PLLC | Juan mendez | 750.00 |
| 12/26/2016 | 15014260 | Law Offices Nnaka & Associates, PLLC | Jorge Romano | 500.00 |
| 12/26/2016 | 15014261 | Law Offices Nnaka & Associates, PLLC | Noemi Moreno | 500.00 |
| 12/29/2016 | 15014272 | Law Offices Nnaka & Associates, PLLC | Yeymy Espana | 500.00 |
| 12/29/2016 | 15014273 | Law Offices Nnaka & Associates, PLLC | Fredi Diaz | 500.00 |
| 12/29/2016 | 15014290 | Law Offices Nnaka & Associates, PLLC | Reynaldo Chavez | 2,450.00 |
| 01/03/2017 | 15014323 | Law Offices Nnaka & Associates, PLLC | Rosa Maria Garcia | 500.00 |
| 01/03/2017 | 15014327 | Law Offices Nnaka & Associates, PLLC | Alfredo Tamez | 500.00 |
| 01/06/2017 | 15014356 | Law Offices Nnaka & Associates, PLLC | Silda Verali Quintanilla Quintanilla | 4,900.00 |
| 01/10/2017 | 15014412 | Law Offices Nnaka & Associates, PLLC | Angela Rivas Hidalgo | 250.00 |
| 01/14/2017 | 15014451 | Law Offices Nnaka & Associates, PLLC | Reyna Martinez | 750.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 04/10/24 13:54:58    Page 46 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 01/24/2017 | 15014558 | Law Offices Nnaka & Associates, PLLC | Angela Rivas Hidalgo | 2,450.00 |
| 01/26/2017 | 15014578 | Law Offices Nnaka & Associates, PLLC | Fredis Omar Diaz Rivera | 4,900.00 |
| 01/30/2017 | 15014627 | Law Offices Nnaka & Associates, PLLC | Noemi Moreno | 4,900.00 |
| 01/30/2017 | 15014642 | Law Offices Nnaka & Associates, PLLC | Jorge Rene Romano | 4,900.00 |
| 02/07/2017 | 15014717 | Law Offices Nnaka & Associates, PLLC | Rosa Maria Garcia Mendez | 2,450.00 |
| 02/07/2017 | 15014720 | Law Offices Nnaka & Associates, PLLC | Hector Amilcar Huezo Rivas | 2,450.00 |
| 10/24/2019 | 1392 | Law Offices Nnaka & Associates, PLLC | Ma. Guadalupe Garcia Rosales | 3,200.00 |
| 12/10/2015 | 1512105 | Law Offices of Abraham, Watkins..&Friends | Maya Adas | 4,900.00 |
| 05/13/2016 | 16051302 | Law Offices of Abraham, Watkins..&Friends | Maya Adas | 2,450.00 |
| 04/03/2017 | 15015081 | Law Offices of Abraham, Watkins..&Friends | Leah Denise McCann | 2,450.00 |
| 11/17/2017 | 15016869 | Law Offices of Abraham, Watkins..&Friends | KIERSTEN AMANDA MIDDAUGH | 2,450.00 |
| 01/22/2018 | 15017297 | Law Offices of Abraham, Watkins..&Friends | CANDIDO ESTRADA VARONA | 1,600.00 |
| 03/24/2018 | 15017616 | Law Offices of Abraham, Watkins..&Friends | MARGARITA REATEGUI GUZMAN | 5,400.00 |
| 06/11/2018 | 15102819 | Law Offices of Abraham, Watkins..&Friends | Nathan Dennis | 10,800.00 |
| 06/11/2018 | 15102821 | Law Offices of Abraham, Watkins..&Friends | Kathryn Price Dennis | 8,100.00 |
| 08/14/2018 | 15103365 | Law Offices of Abraham, Watkins..&Friends | Nicole Flowers Greely | 5,400.00 |
| 08/14/2018 | 15103367 | Law Offices of Abraham, Watkins..&Friends | KEASIA LANISE GREELY | 2,700.00 |
| 08/20/2018 | 15103403 | Law Offices of Abraham, Watkins..&Friends | Charmaine Elaine Williams | 1,000.00 |
| 08/31/2018 | 15103528 | Law Offices of Abraham, Watkins..&Friends | Candido Varona Estrada | 2,700.00 |
| 09/05/2018 | 15103544 | Law Offices of Abraham, Watkins..&Friends | Jalen Lewis Flowers | 5,400.00 |
| 09/12/2018 | 15103594 | Law Offices of Abraham, Watkins..&Friends | Charmaine Elaine Williams | 5,400.00 |
| 10/05/2018 | 15103736 | Law Offices of Abraham, Watkins..&Friends | Diamond Rachel Solitaire | 2,700.00 |
| 10/05/2018 | 15103737 | Law Offices of Abraham, Watkins..&Friends | Rashad Wayne McCardell | 2,700.00 |
| 05/17/2017 | 15015553 | LAW OFFICES OF BLAINE A. TUCKER | Britthany Jenkins | 3,200.00 |
| 05/17/2017 | 15015554 | LAW OFFICES OF BLAINE A. TUCKER | Arielle Frazier | 2,950.00 |
| 10/17/2017 | 15016543 | LAW OFFICES OF BLAINE A. TUCKER | HECTOR MANUEL CORONA OROZCO | 1,050.00 |
| 06/19/2018 | 15102957 | LAW OFFICES OF BLAINE A. TUCKER | Paola Castano | 5,400.00 |
| 07/05/2018 | 15103076 | LAW OFFICES OF BLAINE A. TUCKER | Luz Suarez | 5,400.00 |
| 07/12/2019 | 1512844 | Law Offices of Charles Anugwom, P.C. | Jorge A  Carrasco Vega | 900.00 |
| 07/12/2019 | 1512845 | Law Offices of Charles Anugwom, P.C. | Arnaldo Vega | 1,400.00 |
| 07/15/2019 | 1512859 | Law Offices of Charles Anugwom, P.C. | Francisco Vega Telleria | 900.00 |
| 07/15/2019 | 1512860 | Law Offices of Charles Anugwom, P.C. | Jonny Guilarte Rodriguez | 1,800.00 |
| 08/21/2019 | 1084 | Law Offices of Charles Anugwom, P.C. | Jorge A. Carrasco Vega | 3,200.00 |
| 08/21/2019 | 1085 | Law Offices of Charles Anugwom, P.C. | Jonny Guilarte Rodriguez | 3,200.00 |
| 01/25/2019 | 15104351 | LAW OFFICES OF DAVID SAENZ | Larry Jr Hernandez | 2,400.00 |
| 02/20/2019 | 15104460 | LAW OFFICES OF DAVID SAENZ | Dailen Penate Leyva | 6,400.00 |
| 12/29/2015 | 1512293 | LAW OFFICES OF DEBRA JENNINGS | Dorothy Gabriel | 2,450.00 |
| 10/18/2019 | 1363 | Law Offices of Ekata & Associates | Michael Akioyamen | 1,300.00 |
| 08/14/2017 | 15016412 | Law Offices of Jennine Hovell-Cox | Dana Davis | 2,900.00 |
| 08/14/2019 | 1039 | Law Offices of Keivan S. Romero | Abiola Taiwo Ojeyinka | 900.00 |
| 08/23/2018 | 15103449 | LAW OFFICES OF KHALID Y. HAMIDEH | Erum Riaz Ahmed | 5,400.00 |
| 11/13/2018 | 15103990 | LAW OFFICES OF LY NGUYEN & ASSOC. | Hien Diu Ngo | 2,700.00 |
| 08/02/2014 | 1480220 | LAW OFFICES OF MARIO RODRIGUEZ | Maribel Villa | 2,450.00 |
| 12/19/2015 | 1512192 | LAW OFFICES OF PERKINS & ASSOCIATES, PLI | Randy Fagan | 7,350.00 |
| 03/25/2016 | 16032508 | LAW OFFICES OF THURLOW & ASSOCIATES | Clinton Redo | 600.00 |
| 10/02/2019 | 1272 | Le Law Group, PLLC | Son D. Le | 6,400.00 |
| 09/10/2014 | 1491010 | LEON LAW FIRM | Tumax, Eduardo | 2,450.00 |
| 10/28/2017 | 15016652 | LEON LAW FIRM | JASSON SALAS RIVAS | 2,450.00 |
| 05/13/2015 | 15051304 | LITTLETON & ASSOCIATES | Cho Fe-Mei Wu | 250.00 |
| 04/17/2015 | 14041702 | LITTLETON & ASSOCIATES | MING QING LUI | 500.00 |
| 04/17/2015 | 14041703 | LITTLETON & ASSOCIATES | ZHANGYOU ZHANG | 500.00 |
| 11/11/2017 | 15016758 | LITTLETON & ASSOCIATES | Mai Li | 2,450.00 |
| 03/14/2016 | 16031401 | Livingston Flowers Law | Paul Stevenson | 2,450.00 |
| 10/13/2015 | 15101311 | LONCAR & ASSOCIATES/ Car Wreck Master | Wanda Jackson | 2,450.00 |
| 09/08/2015 | 15090801 | LONCAR & ASSOCIATES/ Car Wreck Master | Jakisha Wilson | 2,450.00 |
| 08/05/2015 | 15080504 | LONCAR & ASSOCIATES/ Car Wreck Master | Diante Phillips | 2,450.00 |
| 07/16/2015 | 15071608 | LONCAR & ASSOCIATES/ Car Wreck Master | Diante Phillips | 500.00 |
| 02/03/2015 | 15020315 | LONCAR & ASSOCIATES/ Car Wreck Master | Kevin Dominguez | 500.00 |
| 07/12/2017 | 15016099 | LONCAR & ASSOCIATES/ Car Wreck Master | Garcellis Tejada | 550.00 |
| 01/08/2016 | 15103079 | LONCAR & ASSOCIATES/ Car Wreck Master | Tyrone Bates | 7,350.00 |
| 01/09/2019 | 15104262 | LONCAR & ASSOCIATES/ Car Wreck Master | Luis M Lopez | 6,400.00 |
| 10/12/2017 | 15016519 | Longoria Law Firm | ANNETTE BRADLEY MILLER | 2,450.00 |
| 11/08/2017 | 15016727 | Longoria Law Firm | ANNETTE BRADLEY MILLER | 2,450.00 |
| 08/13/2015 | 15081316 | LOUIS A. MCWHERTER | Debra Sweet | 2,450.00 |
| 04/09/2018 | 15017701 | Lozano Law Firm | ERICK ROBERTO CASTILLO MARIN | 900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 47 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 04/17/2018 | 15017762 | Lozano Law Firm | Tomas Vargas Chavez | 300.00 |
| 05/07/2018 | 15017876 | Lozano Law Firm | Tomas Vargas Chavez | 2,700.00 |
| 07/27/2018 | 15103234 | Lozano Law Firm | Maria Carmen Torres | 1,200.00 |
| 01/11/2019 | 15104272 | LUBEL VOYLES LLP | Sarah Kristina Langley | 9,600.00 |
| 01/09/2016 | 15103190 | LYNDA BURCHETT | Elizabeth Phan | 2,450.00 |
| 01/09/2016 | 15103193 | LYNDA BURCHETT | Sang Phan | 7,350.00 |
| 01/09/2016 | 15103197 | LYNDA BURCHETT | My Phan | 4,900.00 |
| 10/27/2014 | 14102701 | LYNDA BURCHETT | Margaret Grayson | 500.00 |
| 09/09/2016 | 15012461 | LYNDA BURCHETT | Julie Phan | 7,350.00 |
| 12/03/2016 | 15013910 | LYNDA BURCHETT | Michelle Phan | 2,450.00 |
| 11/30/2016 | 15052205 | LYNDA BURCHETT | Michelle Phan | 2,700.00 |
| 12/08/2015 | 151288 | MAADANI LAW | Henry Novrick | 2,450.00 |
| 01/11/2016 | 15103089 | MAADANI LAW | Jonathan Garcia | 2,450.00 |
| 11/17/2015 | 15100961 | MAADANI LAW | Mark Hall | 2,450.00 |
| 02/26/2015 | 15022619 | MAADANI LAW | Wisnel Sidelien | 4,900.00 |
| 08/05/2014 | 1480505 | MAADANI LAW | Wayne Thomas | 1,900.00 |
| 03/18/2016 | 16031809 | MAADANI LAW | Loretta Scott | 4,900.00 |
| 08/12/2016 | 15011925 | MAADANI LAW | Natividad Garcia Prudente | 2,450.00 |
| 09/28/2016 | 15012750 | MAADANI LAW | Mohammadali Feizidolatabadi | 2,450.00 |
| 09/28/2016 | 15012760 | MAADANI LAW | Marziyeh Javadiyan | 2,450.00 |
| 11/14/2016 | 15013679 | MAADANI LAW | Abdoul Raimi | 2,450.00 |
| 11/14/2016 | 15013688 | MAADANI LAW | Nadiath Laye Abowodoun Lawani | 2,450.00 |
| 01/30/2017 | 15014628 | MAADANI LAW | Rogelio Salazar Arias | 500.00 |
| 05/31/2017 | 15015743 | MAADANI LAW | Adalgisa Valle De Soto | 4,900.00 |
| 08/18/2017 | 15016463 | MAADANI LAW | Beverly Russell | 4,900.00 |
| 10/29/2014 | 14102912 | MAADANI LAW | Josue Hernandez | 2,450.00 |
| 11/14/2014 | 14111410 | MAADANI LAW | DERRICK STAMPS | 2,450.00 |
| 05/02/2019 | 1512539 | MAADANI LAW | Mary Jane Vargas | 3,200.00 |
| 01/18/2016 | 15103217 | MAIDA LAW FIRM | Federico Flores | 500.00 |
| 04/10/2015 | 15041003 | MAIDA LAW FIRM | Penny Ainsworth | 2,800.00 |
| 10/14/2016 | 15013094 | MAIDA LAW FIRM | Krystal Nneka Onwumere | 500.00 |
| 02/04/2015 | 15020418 | MAKRIS LAW FIRM | Jaime Obando | 2,450.00 |
| 12/10/2014 | 14121008 | MANGINELLO LAW FIRM | DANNY LUU | 4,900.00 |
| 05/07/2016 | 16050705 | MANGINELLO LAW FIRM | Anthony Davis | 2,450.00 |
| 02/06/2016 | 16263 | MARCOS & ASSOCIATES | Stephanie Kimbrough | 2,450.00 |
| 02/06/2016 | 16264 | MARCOS & ASSOCIATES | William Kimbrough | 4,900.00 |
| 01/22/2016 | 15103255 | MARCOS & ASSOCIATES | Corinne Rowe | 850.00 |
| 05/02/2016 | 16050204 | MARCOS & ASSOCIATES | Antonio Olaya | 600.00 |
| 05/02/2016 | 16050205 | MARCOS & ASSOCIATES | Carmencita Olaya | 600.00 |
| 05/02/2016 | 16050206 | MARCOS & ASSOCIATES | Rutila Olaya | 600.00 |
| 05/03/2016 | 16050306 | MARCOS & ASSOCIATES | Carlos Araujo | 2,450.00 |
| 02/06/2016 | 15011677 | MARCOS & ASSOCIATES | Stephanie Kimbrough | 2,450.00 |
| 09/22/2016 | 15012598 | MARCOS & ASSOCIATES | Miguel Chavez | 4,900.00 |
| 04/13/2018 | 15017732 | MARCOS & ASSOCIATES | ISABEL ALBERTO MARTINEZ | 5,400.00 |
| 07/12/2018 | 15103138 | MARCOS & ASSOCIATES | Efrain Cedillos Castro | 5,400.00 |
| 07/16/2018 | 15103156 | MARCOS & ASSOCIATES | Yesenia Tanairi Ostria | 5,400.00 |
| 07/16/2018 | 15103162 | MARCOS & ASSOCIATES | Katy Chavez | 5,400.00 |
| 07/16/2018 | 15103163 | MARCOS & ASSOCIATES | Carmenza Sequeira Chavez | 5,400.00 |
| 07/16/2018 | 15103164 | MARCOS & ASSOCIATES | Jonatan Chavez | 2,700.00 |
| 07/17/2018 | 15103171 | MARCOS & ASSOCIATES | Jersson Hernan Diaz-Carreno | 400.00 |
| 07/17/2018 | 15103174 | MARCOS & ASSOCIATES | Juan Diaz Gomez | 700.00 |
| 07/17/2018 | 15103175 | MARCOS & ASSOCIATES | Reina Calleja Jimenez | 1,000.00 |
| 07/17/2018 | 15103176 | MARCOS & ASSOCIATES | Nidia Aracely Espinoza | 1,300.00 |
| 07/17/2018 | 15103180 | MARCOS & ASSOCIATES | Claudia Nataly Serrano Osornio | 2,700.00 |
| 07/20/2018 | 15103194 | MARCOS & ASSOCIATES | Raymundo Armijo Rangel | 1,300.00 |
| 07/20/2018 | 15103195 | MARCOS & ASSOCIATES | Raymundo Rangel Jr. | 700.00 |
| 07/20/2018 | 15103204 | MARCOS & ASSOCIATES | Yesenia M Nazar | 1,300.00 |
| 07/26/2018 | 15103227 | MARCOS & ASSOCIATES | Mario Roberto Noj Puac | 700.00 |
| 07/31/2018 | 15103267 | MARCOS & ASSOCIATES | Juan Diaz Gomez | 5,400.00 |
| 07/31/2018 | 15103268 | MARCOS & ASSOCIATES | Reina Calleja Jimenez | 8,100.00 |
| 08/09/2018 | 15103318 | MARCOS & ASSOCIATES | Jersson Hernan Diaz-Carreno | 2,700.00 |
| 08/09/2018 | 15103320 | MARCOS & ASSOCIATES | Dolores Antonio Castro | 3,800.00 |
| 08/09/2018 | 15103324 | MARCOS & ASSOCIATES | Nidia Aracely Espinoza | 8,100.00 |
| 08/09/2018 | 15103326 | MARCOS & ASSOCIATES | Raymundo Rangel Jr. | 5,400.00 |
| 08/09/2018 | 15103327 | MARCOS & ASSOCIATES | Raymundo Armijo Rangel | 8,100.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 48 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 08/10/2018 | 15103336 | MARCOS & ASSOCIATES | Jasmine Elizabeth Cruz | 400.00 |
| 08/16/2018 | 15103384 | MARCOS & ASSOCIATES | Elsy Marta Marquez De Soto | 5,400.00 |
| 08/16/2018 | 15103386 | MARCOS & ASSOCIATES | Jasmine Elizabeth Cruz | 2,700.00 |
| 08/20/2018 | 15103405 | MARCOS & ASSOCIATES | Mario Roberto Noj Puac | 5,400.00 |
| 08/27/2018 | 15103473 | MARCOS & ASSOCIATES | Elsy Marta Marquez De Soto | 5,400.00 |
| 08/27/2018 | 15103486 | MARCOS & ASSOCIATES | Claudia Nohemy Morales De Leiva | 5,400.00 |
| 08/29/2018 | 15103499 | MARCOS & ASSOCIATES | Jose De Jesus Ramirez Arana | 5,400.00 |
| 08/30/2018 | 15103503 | MARCOS & ASSOCIATES | Alejandra B Escobar Ardon | 2,700.00 |
| 11/07/2018 | 15103946 | MARCOS & ASSOCIATES | Antonio De Jesus Lugo Perez | 5,400.00 |
| 11/07/2018 | 15103947 | MARCOS & ASSOCIATES | Jorge Daniel Galindo Luna | 8,100.00 |
| 12/07/2018 | 15104081 | MARCOS & ASSOCIATES | Maria Humbelina Herrera | 1,300.00 |
| 12/07/2018 | 15104082 | MARCOS & ASSOCIATES | Jose L Herrera Zamudio | 1,800.00 |
| 01/03/2019 | 15104221 | MARCOS & ASSOCIATES | Rubidia Sarai Dominguez Mendoza | 6,400.00 |
| 01/18/2019 | 15104321 | MARCOS & ASSOCIATES | Maria De Los Angeles Rocha Luna | 400.00 |
| 01/16/2016 | 15103208 | MARKLAND LAW FIRM | Moran A'Lexus Payne | 2,450.00 |
| 01/14/2016 | 15103126 | MARKLAND LAW FIRM | Moran A'Lexus Payne | 4,900.00 |
| 12/04/2015 | 151241 | MARTIN R. G. MARASIGAN | Fordenan Rodriguez | 2,450.00 |
| 11/29/2014 | 14112905 | MARTIN R. G. MARASIGAN | Raymond Pena | 2,450.00 |
| 09/04/2014 | 1490420 | MARTIN R. G. MARASIGAN | Patricia Medina | 750.00 |
| 07/28/2014 | 14072801 | MARTIN R. G. MARASIGAN | EBERE CHIAKBO | 4,900.00 |
| 07/02/2014 | 14070201 | MARTIN R. G. MARASIGAN | LAN TU | 4,900.00 |
| 05/15/2014 | 14051501 | MARTIN R. G. MARASIGAN | JOHN PAUL CANLAS | 4,900.00 |
| 03/17/2014 | 14031701 | MARTIN R. G. MARASIGAN | JOE TRUJILLO | 4,900.00 |
| 02/25/2014 | 14022501 | MARTIN R. G. MARASIGAN | AN NGUYEN | 2,500.00 |
| 02/21/2014 | 14022101 | MARTIN R. G. MARASIGAN | JOHN NGUYEN | 2,450.00 |
| 02/20/2014 | 14022001 | MARTIN R. G. MARASIGAN | AN NGUYEN | 4,900.00 |
| 02/14/2014 | 14021401 | MARTIN R. G. MARASIGAN | ALEX LOERA | 2,450.00 |
| 05/01/2014 | 14050101 | MARTIN R. G. MARASIGAN | JORGE SILIEZAR | 2,450.00 |
| 05/13/2014 | 14051301 | MARTIN R. G. MARASIGAN | RENATO NUGUID | 750.00 |
| 05/26/2014 | 14052601 | MARTIN R. G. MARASIGAN | GENE ROBINSON JR | 4,900.00 |
| 07/09/2014 | 14070901 | MARTIN R. G. MARASIGAN | LAN TU | 2,950.00 |
| 07/08/2016 | 15011668 | MARTIN R. G. MARASIGAN | Moonier Minoza | 750.00 |
| 08/17/2016 | 15011991 | MARTIN R. G. MARASIGAN | MOONIER MINOZA | 2,450.00 |
| 08/18/2016 | 15012201 | MARTIN R. G. MARASIGAN | Jarina Manaloto | 4,900.00 |
| 10/01/2016 | 15012814 | MARTIN R. G. MARASIGAN | Blanca Contreras Guardado | 1,000.00 |
| 10/01/2016 | 15013003 | MARTIN R. G. MARASIGAN | Damaris Chirino Contreras | 1,000.00 |
| 10/01/2016 | 15013005 | MARTIN R. G. MARASIGAN | Edidt Guevara | 1,000.00 |
| 10/12/2016 | 15013106 | MARTIN R. G. MARASIGAN | Aida Rodriguez | 800.00 |
| 10/25/2016 | 15013411 | MARTIN R. G. MARASIGAN | Elieen Velasco Tayam | 750.00 |
| 11/15/2016 | 15013698 | MARTIN R. G. MARASIGAN | Edidt Elizabeth Guevara Zepeda | 2,450.00 |
| 11/15/2016 | 15013709 | MARTIN R. G. MARASIGAN | Blanca Contreras | 2,450.00 |
| 01/11/2017 | 15014420 | MARTIN R. G. MARASIGAN | Federico Rama Mercader | 500.00 |
| 12/22/2015 | 15015041 | MARTIN R. G. MARASIGAN | Julius Marabiles | 500.00 |
| 06/21/2017 | 15015931 | MARTIN R. G. MARASIGAN | Natasha Gascey | 750.00 |
| 06/21/2017 | 15015934 | MARTIN R. G. MARASIGAN | Maria Canlas | 750.00 |
| 06/21/2017 | 15015935 | MARTIN R. G. MARASIGAN | Maria Garzon Silva | 500.00 |
| 07/18/2017 | 15016166 | MARTIN R. G. MARASIGAN | Vilma Ramos-Leus | 2,450.00 |
| 07/20/2017 | 15016192 | MARTIN R. G. MARASIGAN | Felix Leus | 2,450.00 |
| 08/04/2017 | 15016318 | MARTIN R. G. MARASIGAN | Maria Garzon Silva | 2,450.00 |
| 10/10/2017 | 15016528 | MARTIN R. G. MARASIGAN | LARAJANE GENOVA | 250.00 |
| 10/18/2017 | 15016545 | MARTIN R. G. MARASIGAN | NORMA GOMEZ | 3,800.00 |
| 12/18/2017 | 15017104 | MARTIN R. G. MARASIGAN | LARAJANE ANASTACIO GENOVA | 2,450.00 |
| 01/02/2018 | 15017166 | MARTIN R. G. MARASIGAN | JASON QUY TRAN | 250.00 |
| 02/08/2018 | 15017399 | MARTIN R. G. MARASIGAN | JASON QUY TRAN | 2,700.00 |
| 02/14/2018 | 15017427 | MARTIN R. G. MARASIGAN | LEWIS STEVEN STERLING | 1,500.00 |
| 02/14/2018 | 15017428 | MARTIN R. G. MARASIGAN | LUDIVINA STERLING | 1,200.00 |
| 02/21/2018 | 15017459 | MARTIN R. G. MARASIGAN | LEWIS STERLING | 400.00 |
| 03/01/2018 | 15017485 | MARTIN R. G. MARASIGAN | KIT GRANT SAN DIEGO ABAIGAR | 2,700.00 |
| 03/20/2018 | 15017601 | MARTIN R. G. MARASIGAN | MARIA FATIMA CANLAS | 2,700.00 |
| 03/26/2018 | 15017619 | MARTIN R. G. MARASIGAN | LEWIS STEVEN STERLING | 2,700.00 |
| 03/28/2018 | 15017638 | MARTIN R. G. MARASIGAN | LUDIVINA M STERLING | 2,700.00 |
| 12/22/2015 | 15102858 | MARTIN R. G. MARASIGAN | Julius Marabiles | 500.00 |
| 09/17/2018 | 15103611 | MARTIN R. G. MARASIGAN | Christopher Alegre Padilla | 600.00 |
| 10/02/2018 | 15103712 | MARTIN R. G. MARASIGAN | Jacquilyn Servillon Harrison | 300.00 |
| 10/12/2018 | 15103783 | MARTIN R. G. MARASIGAN | Christopher Alegre Padilla | 2,700.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 49 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 10/16/2018 | 15103810 | MARTIN R. G. MARASIGAN | Jacquilyn Servillon Harrison | 300.00 |
| 11/01/2018 | 15103915 | MARTIN R. G. MARASIGAN | Arnel Vitug Pineda | 600.00 |
| 11/07/2018 | 15103959 | MARTIN R. G. MARASIGAN | Jacquilyn Servillon Harrison | 2,700.00 |
| 12/10/2018 | 15104090 | MARTIN R. G. MARASIGAN | Arnel Vitug Pineda | 3,200.00 |
| 04/03/2019 | 1512423 | MARTIN R. G. MARASIGAN | Rommel U. Epino | 1,200.00 |
| 05/01/2019 | 1512534 | MARTIN R. G. MARASIGAN | Rommel U. Epino | 3,200.00 |
| 05/02/2019 | 1512537 | MARTIN R. G. MARASIGAN | Rosana Panganiban Cruz | 3,200.00 |
| 05/10/2019 | 1512569 | MARTIN R. G. MARASIGAN | Rolando Puatu Cruz | 3,200.00 |
| 07/11/2019 | 1512836 | MARTIN R. G. MARASIGAN | Noemi Paulino Solis | 3,200.00 |
| 07/18/2019 | 1512890 | MARTIN R. G. MARASIGAN | Javier Lozano Herrera | 1,200.00 |
| 07/19/2019 | 1512893 | MARTIN R. G. MARASIGAN | Cynthia Lopez Baldemor | 1,600.00 |
| 08/12/2019 | 1512992 | MARTIN R. G. MARASIGAN | Nathaniel Larry Woods | 400.00 |
| 08/19/2019 | 1058 | MARTIN R. G. MARASIGAN | Nathaniel Larry Woods | 3,200.00 |
| 09/24/2019 | 1246 | MARTIN R. G. MARASIGAN | Louis Harper | 3,200.00 |
| 08/17/2018 | 15103392 | MATIAS J. ADROGUE, PPLC | Maxclee Jr Tatum | 1,600.00 |
| 08/23/2018 | 15103446 | MATIAS J. ADROGUE, PPLC | Christon Lashay Benford | 900.00 |
| 10/21/2014 | 14102110 | MATTHEW S. MULLER | Jahayra Diosdado | 2,450.00 |
| 09/20/2016 | 15012576 | MC GUINNIS AND ASSOCIATES | Gustavo Ramon | 1,000.00 |
| 09/28/2016 | 15012748 | MC GUINNIS AND ASSOCIATES | Jorge Ortiz | 750.00 |
| 12/14/2016 | 15014087 | MC GUINNIS AND ASSOCIATES | Kerlyn Maradiaga | 300.00 |
| 12/09/2015 | 151293 | Mejias Lindsay, PLLC | Tom Medina | 9,800.00 |
| 12/14/2015 | 1512141 | Mejias Lindsay, PLLC | Kamari Long- Garcia | 4,900.00 |
| 10/11/2016 | 15013088 | Mejias Lindsay, PLLC | Elvia Gatica- Jimenez | 2,450.00 |
| 10/19/2016 | 15013204 | Mejias Lindsay, PLLC | Dunier Mairata | 2,450.00 |
| 01/25/2017 | 15015666 | Mejias Lindsay, PLLC | Rafael Jimenez Peces | 4,900.00 |
| 12/19/2018 | 15104126 | Mejias Lindsay, PLLC | Ismary Betancourt - Valdes | 3,200.00 |
| 01/09/2019 | 15104259 | Mejias Lindsay, PLLC | Raul Arellano Pineda | 6,400.00 |
| 02/21/2017 | 15014913 | MELVIN HOUSTON & ASSOCIATES | Jonathan Garcia | 600.00 |
| 04/11/2017 | 15015179 | MELVIN HOUSTON & ASSOCIATES | Jonathan Alexander Garcia | 2,450.00 |
| 07/18/2015 | 15071803 | MELVIN R. NOWLIN, JR. | Samuel Williams | 750.00 |
| 12/16/2015 | 1512164 | MERCHANT LAW, PLLC | KArissa Marson | 2,450.00 |
| 01/30/2016 | 15103335 | MERCHANT LAW, PLLC | Murtaza Ameer | 850.00 |
| 09/25/2015 | 15092507 | MERCHANT LAW, PLLC | Karissa Marson | 600.00 |
| 01/13/2015 | 15011307 | MERCHANT LAW, PLLC | Mohammad Khanzai | 7,350.00 |
| 09/09/2015 | 15090901 | MERICK NEPOMUCENO | Kimberly Hoyos | 2,450.00 |
| 11/21/2015 | 1511211 | MERICK NEPOMUCENO | Carlos Rodriguez | 6,440.00 |
| 11/21/2015 | 1511141 | MERICK NEPOMUCENO | Junior Montoya (ALL) | 4,970.00 |
| 03/08/2016 | 162811 | MERICK NEPOMUCENO | Griselda RIvas | 2,450.00 |
| 03/14/2016 | 16431 | MERICK NEPOMUCENO | Ariel Suarez | 1,300.00 |
| 03/24/2016 | 162431 | MERICK NEPOMUCENO | Ariel Suarez | 1,900.00 |
| 03/30/2016 | 163031 | MERICK NEPOMUCENO | Ariel Suarez | 2,450.00 |
| 01/18/2016 | 15103211 | MERICK NEPOMUCENO | Delmy Melendez | 2,450.00 |
| 01/18/2016 | 15103212 | MERICK NEPOMUCENO | Mario Melendez | 2,450.00 |
| 01/18/2016 | 15103221 | MERICK NEPOMUCENO | Raul Aranzola | 2,450.00 |
| 01/06/2016 | 15103159 | MERICK NEPOMUCENO | Mario Melendez | 500.00 |
| 01/06/2016 | 15103160 | MERICK NEPOMUCENO | Delmy Melendez | 500.00 |
| 12/04/2015 | 15100899 | MERICK NEPOMUCENO | Jose Martinez | 4,900.00 |
| 12/04/2015 | 15100900 | MERICK NEPOMUCENO | Maria Martinez | 2,450.00 |
| 10/27/2015 | 15102709 | MERICK NEPOMUCENO | Carlos Rodriguez | 2,450.00 |
| 10/20/2015 | 15102007 | MERICK NEPOMUCENO | Carlos Rodriguez | 500.00 |
| 10/20/2015 | 15102010 | MERICK NEPOMUCENO | Elvis Aguilar | 750.00 |
| 10/13/2015 | 15101315 | MERICK NEPOMUCENO | Jerome Fontenot | 4,900.00 |
| 09/25/2015 | 15092514 | MERICK NEPOMUCENO | Edna Serafica | 2,450.00 |
| 09/22/2015 | 15092202 | MERICK NEPOMUCENO | Paula Salazar | 4,900.00 |
| 09/22/2015 | 15092205 | MERICK NEPOMUCENO | Armand Capadocia | 1,000.00 |
| 09/15/2015 | 15091509 | MERICK NEPOMUCENO | Maria Martinez | 500.00 |
| 09/15/2015 | 15091510 | MERICK NEPOMUCENO | Jose Martinez | 500.00 |
| 09/02/2015 | 15090211 | MERICK NEPOMUCENO | Carina Lagos | 500.00 |
| 08/03/2015 | 15080312 | MERICK NEPOMUCENO | Andres Torres | 250.00 |
| 07/31/2015 | 15073108 | MERICK NEPOMUCENO | Andres Torres | 250.00 |
| 07/28/2015 | 15072807 | MERICK NEPOMUCENO | Airam Perez | 500.00 |
| 07/25/2015 | 15072506 | MERICK NEPOMUCENO | James Marshall | 10,750.00 |
| 07/02/2015 | 15070213 | MERICK NEPOMUCENO | James Marshall | 2,450.00 |
| 06/10/2015 | 15061009 | MERICK NEPOMUCENO | Carlos Pereira | 4,900.00 |
| 05/29/2015 | 15052905 | MERICK NEPOMUCENO | James Edward Jr Lee | 2,450.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 50 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 05/19/2015 | 15051913 | MERICK NEPOMUCENO | Melissa Smith | 2,450.00 |
| 05/13/2015 | 15051312 | MERICK NEPOMUCENO | Gladis Perez Montoya | 2,450.00 |
| 05/13/2015 | 15051314 | MERICK NEPOMUCENO | Bobby Williams | 2,450.00 |
| 05/01/2015 | 15050118 | MERICK NEPOMUCENO | Ashley Farria | 500.00 |
| 04/30/2015 | 15043001 | MERICK NEPOMUCENO | Ivin Deras | 6,620.00 |
| 04/21/2015 | 15042105 | MERICK NEPOMUCENO | Ivin Deras | 500.00 |
| 04/15/2015 | 15041503 | MERICK NEPOMUCENO | Patricia Ceasar | 4,900.00 |
| 04/02/2015 | 15040207 | MERICK NEPOMUCENO | Tairon Frederick | 2,450.00 |
| 03/31/2015 | 15033109 | MERICK NEPOMUCENO | Bobby Williams | 4,900.00 |
| 03/27/2015 | 15032707 | MERICK NEPOMUCENO | Keren Vana | 4,900.00 |
| 03/12/2015 | 15031210 | MERICK NEPOMUCENO | Komla Darabor | 2,450.00 |
| 03/09/2015 | 15030906 | MERICK NEPOMUCENO | Alberto Barud | 4,900.00 |
| 02/25/2015 | 15022504 | MERICK NEPOMUCENO | Tairon Frederick | 2,450.00 |
| 02/24/2015 | 15022419 | MERICK NEPOMUCENO | Alba Cuevas | 4,900.00 |
| 02/19/2015 | 15021905 | MERICK NEPOMUCENO | Fidencio Moreno | 550.00 |
| 02/19/2015 | 15021906 | MERICK NEPOMUCENO | Ricardo Valdez | 750.00 |
| 02/12/2015 | 15021213 | MERICK NEPOMUCENO | Dallandi Minyetty | 2,450.00 |
| 02/11/2015 | 15021110 | MERICK NEPOMUCENO | Janssie Gonzalez | 750.00 |
| 02/10/2015 | 15021014 | MERICK NEPOMUCENO | Komla Darabor | 500.00 |
| 02/05/2015 | 15020507 | MERICK NEPOMUCENO | Carol Daniel | 4,900.00 |
| 02/05/2015 | 15020508 | MERICK NEPOMUCENO | Jeannie High | 4,900.00 |
| 01/16/2015 | 15011612 | MERICK NEPOMUCENO | Jose Alvarado | 750.00 |
| 01/14/2015 | 15011406 | MERICK NEPOMUCENO | Diem Nguyen | 2,450.00 |
| 01/08/2015 | 15010814 | MERICK NEPOMUCENO | OMAR RANDLE | 750.00 |
| 01/08/2015 | 15010815 | MERICK NEPOMUCENO | Latricia Hawkins | 850.00 |
| 01/05/2015 | 15010510 | MERICK NEPOMUCENO | Yanira Calderon | 1,000.00 |
| 10/27/2014 | 14102705 | MERICK NEPOMUCENO | Isidro Arsalon | 250.00 |
| 10/01/2014 | 14100104 | MERICK NEPOMUCENO | Isidro Arsalon | 1,900.00 |
| 09/04/2014 | 1490421 | MERICK NEPOMUCENO | Yoselin Hernandez | 2,450.00 |
| 08/27/2014 | 1482705 | MERICK NEPOMUCENO | YOSELIN HERNANDEZ | 750.00 |
| 08/16/2014 | 1481606 | MERICK NEPOMUCENO | JOSE DE LA CRUZ | 2,450.00 |
| 08/14/2014 | 1481407 | MERICK NEPOMUCENO | JOSE DE LA CRUZ | 2,450.00 |
| 06/02/2014 | 1481408 | MERICK NEPOMUCENO | KELVIN OBEY | 2,450.00 |
| 06/02/2014 | 14060202 | MERICK NEPOMUCENO | DESIREE WILSON | 2,450.00 |
| 05/22/2014 | 14052201 | MERICK NEPOMUCENO | CHIJIOKE NDUJI | 2,450.00 |
| 05/01/2014 | 14050101 | MERICK NEPOMUCENO | IRMA OCHOA | 500.00 |
| 04/24/2014 | 14042401 | MERICK NEPOMUCENO | EVER BARILLAS | 750.00 |
| 10/17/2013 | 13101701 | MERICK NEPOMUCENO | MARTHA MARTINEZ | 2,450.00 |
| 10/17/2013 | 13101702 | MERICK NEPOMUCENO | GEORGE GOMEZ | 2,450.00 |
| 10/09/2013 | 13100902 | MERICK NEPOMUCENO | GASPAR ARREGUIN JR | 500.00 |
| 10/09/2013 | 13100903 | MERICK NEPOMUCENO | ALEJANDRO ARREGUIN | 500.00 |
| 10/09/2013 | 13100904 | MERICK NEPOMUCENO | GASPAR ARREGUIN SR | 500.00 |
| 09/30/2013 | 13093001 | MERICK NEPOMUCENO | LORENA MONTERO | 750.00 |
| 09/28/2013 | 13092801 | MERICK NEPOMUCENO | EDGAR JUAREZ | 500.00 |
| 08/30/2013 | 13083001 | MERICK NEPOMUCENO | IRIS MEIJA | 1,000.00 |
| 08/30/2013 | 13083002 | MERICK NEPOMUCENO | EDWIN LOPEZ | 750.00 |
| 08/29/2013 | 13082901 | MERICK NEPOMUCENO | ERIC GARCIA | 2,450.00 |
| 08/20/2013 | 13082001 | MERICK NEPOMUCENO | ROMULO ARGUETA | 1,000.00 |
| 08/20/2013 | 13082002 | MERICK NEPOMUCENO | MELLISSA CUELLAR | 1,000.00 |
| 08/13/2013 | 13081301 | MERICK NEPOMUCENO | JUAN FLORES | 250.00 |
| 08/07/2013 | 13080701 | MERICK NEPOMUCENO | REGINA WILLIAMS | 2,450.00 |
| 07/22/2013 | 13072201 | MERICK NEPOMUCENO | ARTHUR BRAHAM | 250.00 |
| 03/01/2013 | 13030101 | MERICK NEPOMUCENO | SABRINA SAVAGE | 2,450.00 |
| 04/09/2016 | 16491 | MERICK NEPOMUCENO | Isata Kailon | 4,900.00 |
| 02/18/2016 | 162184 | MERICK NEPOMUCENO | Alma Cuellar | 4,900.00 |
| 04/12/2016 | 16041205 | MERICK NEPOMUCENO | Christopher Riggs | 7,350.00 |
| 04/25/2016 | 16042503 | MERICK NEPOMUCENO | Dina Perdomo | 4,900.00 |
| 05/09/2016 | 16050908 | MERICK NEPOMUCENO | Ariel Suarez | 2,450.00 |
| 05/13/2016 | 16051304 | MERICK NEPOMUCENO | Maria Elena Oyorzabal Barragan | 2,450.00 |
| 05/16/2016 | 16051615 | MERICK NEPOMUCENO | Ruby Lee | 600.00 |
| 05/19/2016 | 16051905 | MERICK NEPOMUCENO | Jorge Casarez | 2,450.00 |
| 06/01/2016 | 16060110 | MERICK NEPOMUCENO | Elsa Osegura | 4,900.00 |
| 06/02/2016 | 16060201 | MERICK NEPOMUCENO | Ireneo Remo | 2,450.00 |
| 06/06/2016 | 16060617 | MERICK NEPOMUCENO | Ruby Lee | 4,900.00 |
| 06/08/2016 | 16060807 | MERICK NEPOMUCENO | Ernesto Rodriguez | 2,450.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 51 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------|
| 06/09/2016 | 16060902 | MERICK NEPOMUCENO | Diana Fowler | 2,450.00 |
| 03/30/2016 | 16033015 | MERICK NEPOMUCENO | Kadiatu Lamin | 2,450.00 |
| 06/22/2016 | 16062205 | MERICK NEPOMUCENO | Komla Darabor | 4,900.00 |
| 06/22/2016 | 16062206 | MERICK NEPOMUCENO | Jesus Casas | 4,900.00 |
| 06/28/2016 | 16062806 | MERICK NEPOMUCENO | Ernesto Rodriguez | 1,900.00 |
| 07/14/2016 | 15011502 | MERICK NEPOMUCENO | Norma Delvillar | 6,440.00 |
| 07/20/2016 | 15011770 | MERICK NEPOMUCENO | Ernesto Rodriguez Estrad | 1,900.00 |
| 07/13/2016 | 15011774 | MERICK NEPOMUCENO | Charlotte Rae Modesto | 2,450.00 |
| 06/30/2016 | 15011898 | MERICK NEPOMUCENO | Diana Fowler | 2,450.00 |
| 08/16/2016 | 15012230 | MERICK NEPOMUCENO | Urbano Acedera | 4,900.00 |
| 07/18/2016 | 15012231 | MERICK NEPOMUCENO | Urbano Acedera | 500.00 |
| 10/13/2016 | 15013128 | MERICK NEPOMUCENO | Elsa Osegura | 8,400.00 |
| 10/13/2016 | 15013142 | MERICK NEPOMUCENO | Carlos Rios | 13,300.00 |
| 12/05/2016 | 15013842 | MERICK NEPOMUCENO | Efthimios Tsonis | 4,900.00 |
| 11/30/2016 | 15013861 | MERICK NEPOMUCENO | Nancy Michelle Morales | 500.00 |
| 08/07/2017 | 15016337 | MERICK NEPOMUCENO | Orlando Gross | 4,900.00 |
| 01/26/2013 | 13012601 | MERICK NEPOMUCENO | ROSA LARSON | 4,900.00 |
| 07/19/2013 | 13071901 | MERICK NEPOMUCENO | REGINA WILLIAMS | 250.00 |
| 09/06/2013 | 13090601 | MERICK NEPOMUCENO | JUAN CARLOS FLORES | 2,450.00 |
| 10/09/2013 | 13100901 | MERICK NEPOMUCENO | ALFREDO ARREGUIN | 500.00 |
| 04/07/2014 | 14040701 | MERICK NEPOMUCENO | WILLIAM WHITE | 750.00 |
| 05/09/2014 | 14050901 | MERICK NEPOMUCENO | EVER BARILLAS | 2,450.00 |
| 07/18/2014 | 14071801 | MERICK NEPOMUCENO | REINA PEREIRA | 500.00 |
| 02/05/2015 | 15020509 | MERICK NEPOMUCENO | Isidro Arsalon | 2,450.00 |
| 03/20/2015 | 15032006 | MERICK NEPOMUCENO | Tonia Clewis | 2,450.00 |
| 03/31/2015 | 15033110 | MERICK NEPOMUCENO | James Edward Jr Lee | 4,900.00 |
| 04/25/2015 | 15042505 | MERICK NEPOMUCENO | Gladis Perez Montoya | 2,450.00 |
| 06/04/2015 | 15060415 | MERICK NEPOMUCENO | Bobby Williams | 2,450.00 |
| 10/26/2015 | 15102610 | MERICK NEPOMUCENO | Sadie Frazier | 2,450.00 |
| 10/26/2015 | 15102611 | MERICK NEPOMUCENO | LD Brown | 2,450.00 |
| 11/03/2015 | 15110301 | MERICK NEPOMUCENO | Efthimios Tsonis | 4,900.00 |
| 08/09/2018 | 15103325 | MERICK NEPOMUCENO | Kimberly Villatoro | 1,000.00 |
| 09/04/2018 | 15103542 | MERICK NEPOMUCENO | Charles Douglas Coleman | 1,000.00 |
| 09/21/2018 | 15103640 | MERICK NEPOMUCENO | Charles Douglas Coleman | 3,800.00 |
| 03/08/2019 | 1512325 | MERICK NEPOMUCENO | Iesha Brook Moraida | 6,400.00 |
| 03/08/2019 | 1512327 | MERICK NEPOMUCENO | Roger Allen Gonzales | 3,200.00 |
| 04/17/2019 | 1512461 | MERICK NEPOMUCENO | Ma Guadalupe Soto Castaneda | 6,400.00 |
| 05/07/2019 | 1512548 | MERICK NEPOMUCENO | Raquel Hernandez Vazquez | 6,400.00 |
| 05/07/2019 | 1512549 | MERICK NEPOMUCENO | Jazmin Molina Hernandez | 6,400.00 |
| 05/07/2019 | 1512550 | MERICK NEPOMUCENO | Jessica Hernandez | 6,400.00 |
| 05/09/2019 | 1512560 | MERICK NEPOMUCENO | Thao Thi Vo | 800.00 |
| 05/09/2019 | 1512561 | MERICK NEPOMUCENO | David Ngoc Huynh | 800.00 |
| 05/09/2019 | 1512562 | MERICK NEPOMUCENO | Shih Shih Fan | 800.00 |
| 05/09/2019 | 1512563 | MERICK NEPOMUCENO | Tran Anh Tuan Bui | 3,200.00 |
| 05/10/2019 | 1512570 | MERICK NEPOMUCENO | Olga Nelly Alvarado | 6,400.00 |
| 05/13/2019 | 1512572 | MERICK NEPOMUCENO | Liza Andrade Isagan | 800.00 |
| 05/14/2019 | 1512586 | MERICK NEPOMUCENO | Duvis Herenia Avila Velasquez | 800.00 |
| 05/20/2019 | 1512603 | MERICK NEPOMUCENO | Harris Tran | 6,400.00 |
| 05/20/2019 | 1512606 | MERICK NEPOMUCENO | Ninh Quang Nguyen | 800.00 |
| 05/24/2019 | 1512633 | MERICK NEPOMUCENO | Liza Andrade Isagan | 6,400.00 |
| 05/24/2019 | 1512638 | MERICK NEPOMUCENO | Trung Pham Luong | 6,400.00 |
| 05/23/2019 | 1512642 | MERICK NEPOMUCENO | Duvis Herenia Avilia Velasquez | 3,200.00 |
| 05/28/2019 | 1512645 | MERICK NEPOMUCENO | Jocelyn Yvette Baty | 1,200.00 |
| 05/30/2019 | 1512660 | MERICK NEPOMUCENO | Adam Zer Vang | 3,200.00 |
| 05/30/2019 | 1512661 | MERICK NEPOMUCENO | Erika Rosibel Alvarado Portillo | 6,400.00 |
| 06/03/2019 | 1512676 | MERICK NEPOMUCENO | Francisca Cortez Garcia | 6,400.00 |
| 06/03/2019 | 1512677 | MERICK NEPOMUCENO | Librado Lee Garcia | 6,400.00 |
| 06/03/2019 | 1512678 | MERICK NEPOMUCENO | My Hoai Thao Nguyen | 800.00 |
| 06/03/2019 | 1512679 | MERICK NEPOMUCENO | Anh Hien Nguyen | 800.00 |
| 06/06/2019 | 1512700 | MERICK NEPOMUCENO | Jasper Clarence Cruz Ferrer | 6,400.00 |
| 06/06/2019 | 1512701 | MERICK NEPOMUCENO | Jocelyn Yvette Baty | 9,600.00 |
| 06/11/2019 | 1512710 | MERICK NEPOMUCENO | Cynthia Rueda | 6,400.00 |
| 06/17/2019 | 1512733 | MERICK NEPOMUCENO | Zenaida Palencia Pulido | 3,200.00 |
| 06/18/2019 | 1512742 | MERICK NEPOMUCENO | Lilian Santos Nguyen | 3,200.00 |
| 06/20/2019 | 1512749 | MERICK NEPOMUCENO | Veronica Isabel Cruz | 6,400.00 |

4:57 PM
11/18/19
HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 52 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 06/20/2019 | 1512750 | MERICK NEPOMUCENO | Jonathan David Cruz | 6,400.00 |
| 06/24/2019 | 1512757 | MERICK NEPOMUCENO | Sintia Y Gutierrez Garcia | 3,200.00 |
| 06/24/2019 | 1512758 | MERICK NEPOMUCENO | Salvador Francisco Negrete | 9,600.00 |
| 06/25/2019 | 1512769 | MERICK NEPOMUCENO | Myra Andrea Pocon Buhay | 6,400.00 |
| 06/26/2019 | 1512772 | MERICK NEPOMUCENO | Ana Laura Solis Aguilar | 2,000.00 |
| 06/26/2019 | 1512773 | MERICK NEPOMUCENO | Jocelin Membrila | 1,600.00 |
| 06/26/2019 | 1512774 | MERICK NEPOMUCENO | Angel Membrila | 400.00 |
| 07/01/2019 | 1512792 | MERICK NEPOMUCENO | Maria Elenita Palencia | 6,400.00 |
| 07/01/2019 | 1512793 | MERICK NEPOMUCENO | Peter Huy Phan | 1,600.00 |
| 07/08/2019 | 1512818 | MERICK NEPOMUCENO | Cecilio Barnett | 3,200.00 |
| 07/09/2019 | 1512822 | MERICK NEPOMUCENO | Billy Huynh | 800.00 |
| 07/10/2019 | 1512829 | MERICK NEPOMUCENO | Herlinda Manuela Ajpacaja Sapon | 3,200.00 |
| 07/23/2019 | 1512910 | MERICK NEPOMUCENO | Veronica V. Morales | 3,200.00 |
| 07/24/2019 | 1512914 | MERICK NEPOMUCENO | Belinda Rocybel Tebalan | 3,200.00 |
| 07/29/2019 | 1512932 | MERICK NEPOMUCENO | Victor Manuel Membrila Medina | 3,200.00 |
| 08/05/2019 | 1512959 | MERICK NEPOMUCENO | Santos Evelia Acosta | 6,400.00 |
| 08/08/2019 | 1512980 | MERICK NEPOMUCENO | Vi Minh Do | 400.00 |
| 08/09/2019 | 1512984 | MERICK NEPOMUCENO | Ana Laura Solis Aguilar | 3,200.00 |
| 08/14/2019 | 1034 | MERICK NEPOMUCENO | Louella Villamayor Compas | 3,200.00 |
| 08/14/2019 | 1035 | MERICK NEPOMUCENO | Manuel Burgos Compas | 6,400.00 |
| 08/14/2019 | 1036 | MERICK NEPOMUCENO | Jimvinh Xuan Nguyen | 6,400.00 |
| 08/15/2019 | 1045 | MERICK NEPOMUCENO | Anadilia Turcios Turcios | 9,600.00 |
| 08/16/2019 | 1049 | MERICK NEPOMUCENO | Ethan William Ouzts | 6,400.00 |
| 08/16/2019 | 1050 | MERICK NEPOMUCENO | Zenn Jacob Torres | 6,400.00 |
| 08/19/2019 | 1059 | MERICK NEPOMUCENO | Juliet Ayuste Jumawan | 3,200.00 |
| 08/26/2019 | 1103 | MERICK NEPOMUCENO | Korsha Raquel Cormier | 3,200.00 |
| 08/26/2019 | 1104 | MERICK NEPOMUCENO | Oran Lee Woods | 3,200.00 |
| 08/28/2019 | 1122 | MERICK NEPOMUCENO | Emmanuel Polo | 6,400.00 |
| 09/09/2019 | 1169 | MERICK NEPOMUCENO | Janette Ventura Erebaren | 800.00 |
| 09/10/2019 | 1174 | MERICK NEPOMUCENO | Caroline Ongpin | 6,400.00 |
| 09/10/2019 | 1175 | MERICK NEPOMUCENO | Teodorico M. Lomboy | 3,200.00 |
| 09/11/2019 | 1178 | MERICK NEPOMUCENO | Kerry Adrian Dudley | 6,400.00 |
| 09/11/2019 | 1179 | MERICK NEPOMUCENO | Anthony Alexander Ruiz | 400.00 |
| 09/11/2019 | 1180 | MERICK NEPOMUCENO | Michelle Ruiz | 1,200.00 |
| 09/12/2019 | 1193 | MERICK NEPOMUCENO | Justin J. Villasana | 1,200.00 |
| 09/16/2019 | 1202 | MERICK NEPOMUCENO | Sofia Poblete Martinez | 3,200.00 |
| 09/16/2019 | 1203 | MERICK NEPOMUCENO | Jose Luis Jr. Acosta | 3,200.00 |
| 09/19/2019 | 1222 | MERICK NEPOMUCENO | Justin J. Villasana | 6,400.00 |
| 09/23/2019 | 1234 | MERICK NEPOMUCENO | Nicole Frances Xavier-Hunt | 3,200.00 |
| 10/01/2019 | 1269 | MERICK NEPOMUCENO | Rachel Anne Pajarillaga | 3,200.00 |
| 10/03/2019 | 1283 | MERICK NEPOMUCENO | Andrew Ray III Spates | 3,200.00 |
| 10/07/2019 | 1298 | MERICK NEPOMUCENO | Jennifer Odalis Ortez Canas | 3,200.00 |
| 10/07/2019 | 1302 | MERICK NEPOMUCENO | Yen Thi Nguyen | 6,400.00 |
| 10/07/2019 | 1307 | MERICK NEPOMUCENO | Trixy Nhu Huynh | 1,200.00 |
| 10/07/2019 | 1311 | MERICK NEPOMUCENO | Dustin Huynh | 400.00 |
| 10/14/2019 | 1334 | MERICK NEPOMUCENO | Carlos Eugenio Portillo | 3,200.00 |
| 10/14/2019 | 1335 | MERICK NEPOMUCENO | Vilma Diosis Garay | 3,200.00 |
| 10/18/2019 | 1356 | MERICK NEPOMUCENO | Edgar Ivan Gutierrez | 6,400.00 |
| 10/18/2019 | 1357 | MERICK NEPOMUCENO | Viegney Gutierrez | 6,400.00 |
| 10/19/2019 | 1364 | MERICK NEPOMUCENO | Zulma Arali Garay Majano | 3,200.00 |
| 10/21/2019 | 1367 | MERICK NEPOMUCENO | Cyre Victoria Kalu | 3,200.00 |
| 10/23/2019 | 1387 | MERICK NEPOMUCENO | Lizza Diaz | 3,200.00 |
| 10/23/2019 | 1389 | MERICK NEPOMUCENO | Dustin Huynh | 3,200.00 |
| 10/23/2019 | 1390 | MERICK NEPOMUCENO | Trixy Nhu Huynh | 6,400.00 |
| 10/24/2019 | 1391 | MERICK NEPOMUCENO | Christopher Ryan Frederick | 3,200.00 |
| 10/25/2019 | 1400 | MERICK NEPOMUCENO | Anthony Alexander Ruiz | 3,200.00 |
| 10/28/2019 | 1403 | MERICK NEPOMUCENO | Luciano Cisneros | 3,600.00 |
| 10/29/2019 | 1410 | MERICK NEPOMUCENO | Syed Imtiaz Rizvi | 1,200.00 |
| 04/28/2015 | 15042809 | MERRILL & ASSOCIATES | LATONYE MALONE | 500.00 |
| 08/13/2016 | 15011982 | MESTEMAKER, STRAUB & ZUMWALT | TRUDI ALFORD | 1,900.00 |
| 09/14/2015 | 15012854 | MESTEMAKER, STRAUB & ZUMWALT | Trudi Alford | 250.00 |
| 10/05/2015 | 15012855 | MESTEMAKER, STRAUB & ZUMWALT | Trudi Alford | 250.00 |
| 01/11/2016 | 15012856 | MESTEMAKER, STRAUB & ZUMWALT | Trudi Alford | 300.00 |
| 04/09/2016 | 15012858 | MESTEMAKER, STRAUB & ZUMWALT | Trudi Alford | 500.00 |
| 10/20/2016 | 15013655 | MESTEMAKER, STRAUB & ZUMWALT | Moises Guzman Ortgea | 7,350.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 53 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 10/23/2018 | 15103862 | Michael B. Jolly | Atanafu Genete Gemeda | 600.00 |
| 11/29/2018 | 15104049 | Michael B. Jolly | Atanafu Genete Gemeda | 5,400.00 |
| 09/14/2016 | 15012513 | MICHAEL P. FLEMING | Delania Williams | 850.00 |
| 08/16/2018 | 15103383 | MICHAEL P. FLEMING | Co Ve Huynh | 5,400.00 |
| 01/15/2018 | 15017257 | MICHEAL G. MATTHEWS | OSCAR LEONARD HARRIS | 2,700.00 |
| 01/11/2016 | 15103091 | MIKE V. VADIE | Ana Razuri | 4,900.00 |
| 09/29/2015 | 15092911 | MIKE V. VADIE | Khadijiah Wallace | 2,450.00 |
| 07/08/2015 | 15070803 | MIKE V. VADIE | Shannon Narvaiz | 4,900.00 |
| 05/12/2015 | 15051201 | MIKE V. VADIE | Ziad Swaidan | 2,450.00 |
| 12/08/2014 | 14120808 | MIKE V. VADIE | MARIA  ALVARENGA | 4,900.00 |
| 07/11/2017 | 15016086 | Milledge Law Firm | Michael Armstead | 1,050.00 |
| 07/24/2017 | 15016212 | Milledge Law Firm | Angela Reynolds | 800.00 |
| 03/11/2016 | 163112 | MILLER & ASSOCIATES | Marcelo Axalco | 500.00 |
| 07/21/2016 | 15011738 | MILLER & ASSOCIATES | Brenda Sanchez | 550.00 |
| 06/18/2015 | 15061811 | MILLER & ASSOCIATES | Carlos Vasquez | 500.00 |
| 10/23/2018 | 15103856 | ML DAVID LINDSAY, PARTNER | Aracely Ann Vallejo | 5,400.00 |
| 12/03/2015 | 151239 | Mokaram Law Firm | Elizabeth Mikula | 2,450.00 |
| 10/14/2015 | 15105405 | Mokaram Law Firm | Elizabeth Mikula | 2,450.00 |
| 04/28/2016 | 16042808 | Mokaram Law Firm | Jefrey Morris | 250.00 |
| 10/20/2015 | 1378 | Mokaram Law Firm | Elizabeth Mikula | 2,450.00 |
| 11/08/2014 | 14110807 | MONICA L. HERRERA | KARLA GACIO | 250.00 |
| 11/08/2014 | 14110808 | MONICA L. HERRERA | YUSINET GACIO | 500.00 |
| 11/09/2015 | 15100868 | MOORE-WRIGHT LAW PLCC(discontinued) | Saiqa A | 500.00 |
| 06/13/2016 | 16061316 | MOORE-WRIGHT LAW PLCC(discontinued) | Damian May | 2,450.00 |
| 07/31/2019 | 1512941 | Moore Legal Group | Tenia Maria Harris | 6,400.00 |
| 10/10/2019 | 1327 | Moore Legal Group | Monica Jennifer Ware | 3,200.00 |
| 10/25/2019 | 1396 | Moore Legal Group | Monica Jennifer Ware | 3,200.00 |
| 01/29/2015 | 15103905 | MORLEY LAW FIRM | Cinthia Alegria | 2,450.00 |
| 08/19/2016 | 15012182 | MORROW & SHEPPARD | Rachit Braham Pesquera * | 4,900.00 |
| 09/06/2016 | 15012362 | MORROW & SHEPPARD | Rachit Braham Pesquera * | 2,450.00 |
| 05/09/2016 | 15013368 | MORROW & SHEPPARD | Rosalind Williams | 2,450.00 |
| 10/29/2015 | 15120108 | MUAKUM SHERMAN | Rubildo Labanino | 250.00 |
| 11/20/2015 | 15120109 | MUAKUM SHERMAN | Rubildo Labanino | 1,900.00 |
| 10/13/2016 | 15013143 | MUAKUM SHERMAN | Maria Perez | 1,000.00 |
| 10/27/2016 | 15013512 | MUAKUM SHERMAN | Kerry Adams | 7,350.00 |
| 10/27/2016 | 15013514 | MUAKUM SHERMAN | Katrina Lavoria Jones | 7,350.00 |
| 11/09/2016 | 15013639 | MUAKUM SHERMAN | Antonio Garcia | 4,900.00 |
| 06/14/2017 | 15015867 | MUAKUM SHERMAN | Barrett Foster | 2,450.00 |
| 06/14/2017 | 15015868 | MUAKUM SHERMAN | Yuliet Mendez Sanchez | 2,450.00 |
| 03/24/2016 | 16032411 | Mukerji Law Firm | Bardomiano Martinez | 2,450.00 |
| 04/26/2017 | 15015336 | Mukerji Law Firm | Ahundra Dywane Jr. Denkins | 300.00 |
| 10/18/2018 | 15103829 | Mukerji Law Firm | Bardomiano III Martinez | 3,200.00 |
| 12/30/2015 | 1512308 | N LUCY CHUKWURAH LAW GROUP | Araceli Lopez | 250.00 |
| 01/02/2016 | 15103188 | N LUCY CHUKWURAH LAW GROUP | David Tijerina | 2,700.00 |
| 01/16/2016 | 15103205 | N LUCY CHUKWURAH LAW GROUP | Araceli Lopez | 2,450.00 |
| 04/12/2016 | 16041208 | N LUCY CHUKWURAH LAW GROUP | Cynthia Gomez | 1,500.00 |
| 05/28/2016 | 16052806 | N LUCY CHUKWURAH LAW GROUP | Cynthia Gomez | 2,450.00 |
| 10/17/2016 | 15013174 | NEWTON B SCHWARTZ,SR. | Michael Ryan Simmons | 2,450.00 |
| 09/19/2015 | 15091902 | NEWTON B SCHWARTZ,SR. | Michelle Hartman | 4,900.00 |
| 04/22/2016 | 16042208 | NGUYEN & DEL CID | Tuong Van Nguyen | 500.00 |
| 04/29/2016 | 16042907 | NGUYEN & DEL CID | Cecillia Barrera | 250.00 |
| 05/02/2016 | 16050207 | NGUYEN & DEL CID | Giau Khuc | 500.00 |
| 05/02/2016 | 16050208 | NGUYEN & DEL CID | Anh Ta | 500.00 |
| 05/04/2016 | 16050416 | NGUYEN & DEL CID | Ha Dang | 500.00 |
| 05/06/2016 | 16050604 | NGUYEN & DEL CID | Marlon Forero | 2,450.00 |
| 05/16/2016 | 16051608 | NGUYEN & DEL CID | Giau Khuc | 2,450.00 |
| 05/16/2016 | 16051609 | NGUYEN & DEL CID | Anh Ta | 2,450.00 |
| 05/24/2016 | 160524011 | NGUYEN & DEL CID | Anh Ta | 2,450.00 |
| 06/16/2016 | 16061606 | NGUYEN & DEL CID | Ha Dang | 2,450.00 |
| 07/19/2016 | 15011484 | NGUYEN & DEL CID | Juliet Garcia | 250.00 |
| 07/19/2016 | 15011485 | NGUYEN & DEL CID | Phillip Nguyen | 500.00 |
| 08/02/2016 | 15011713 | NGUYEN & DEL CID | Marisela Gonzalez | 2,450.00 |
| 07/20/2016 | 15011773 | NGUYEN & DEL CID | Quary Rideaux | 8,700.00 |
| 09/02/2016 | 15012336 | NGUYEN & DEL CID | Duc Cong Hoang | 500.00 |
| 10/13/2016 | 15013125 | NGUYEN & DEL CID | Katrina Lavenia Collins | 12,250.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 04/10/24 13:54:58    Page 54 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 09/29/2016 | 15013154 | NGUYEN & DEL CID | Katrina Lavenia Collins | 1,250.00 |
| 10/18/2016 | 15013255 | NGUYEN & DEL CID | Joana Guevara | 850.00 |
| 12/09/2016 | 15013971 | NGUYEN & DEL CID | April Delgado | 2,450.00 |
| 12/27/2016 | 15014254 | NGUYEN & DEL CID | Anselma Contreras | 2,450.00 |
| 01/21/2017 | 15014532 | NGUYEN & DEL CID | Anselma Yaneth Contreras | 2,450.00 |
| 02/07/2017 | 15014727 | NGUYEN & DEL CID | Anselma Contreras | 1,900.00 |
| 06/23/2017 | 15015940 | NGUYEN & DEL CID | Charles Franklin | 12,250.00 |
| 06/23/2017 | 15015941 | NGUYEN & DEL CID | Thelma Palmer | 7,350.00 |
| 10/25/2017 | 15016631 | NGUYEN & DEL CID | QUASHE MONE JONES | 4,900.00 |
| 12/06/2017 | 15017005 | NGUYEN & DEL CID | CYNTHIA VILLARREAL | 4,900.00 |
| 12/13/2017 | 15017070 | NGUYEN & DEL CID | CELIA VAZQUEZ-CADENA | 4,900.00 |
| 12/13/2017 | 15017071 | NGUYEN & DEL CID | DANIEL BUSTAMANTE | 2,450.00 |
| 01/03/2018 | 15017182 | NGUYEN & DEL CID | TYRONE EUGENE JONES | 7,350.00 |
| 02/06/2018 | 15017379 | NGUYEN & DEL CID | CEARA CHANTE HOLLIS | 8,100.00 |
| 02/06/2018 | 15017380 | NGUYEN & DEL CID | DAMON ROY | 8,100.00 |
| 05/22/2015 | 15052203 | NGUYEN & DEL CID | Victor Zavala | 750.00 |
| 05/29/2015 | 15052903 | NGUYEN & DEL CID | Oscar Canelas | 500.00 |
| 06/15/2015 | 15061503 | NGUYEN & DEL CID | Oscar Canelas | 2,450.00 |
| 07/22/2015 | 15072209 | NGUYEN & DEL CID | Ulicis Lemus | 250.00 |
| 08/14/2015 | 15081402 | NGUYEN & DEL CID | Tuyet Le | 2,450.00 |
| 08/28/2015 | 15082804 | NGUYEN & DEL CID | Tuyet Le | 2,450.00 |
| 09/03/2015 | 15090301 | NGUYEN & DEL CID | Lory Martinez | 250.00 |
| 11/10/2015 | 15100884 | NGUYEN & DEL CID | Khanh Vu | 500.00 |
| 06/27/2018 | 15103043 | NGUYEN & DEL CID | Herbert Lee Robinson | 1,900.00 |
| 07/17/2018 | 15103172 | NGUYEN & DEL CID | Crystal Lenel Blanchard | 5,400.00 |
| 09/14/2018 | 15103608 | NGUYEN & DEL CID | Tekeyah Labrae McGowen | 5,400.00 |
| 10/09/2019 | 1323 | NGUYEN & DEL CID | Josalyne Yvette Jefferson | 3,200.00 |
| 10/09/2019 | 1324 | NGUYEN & DEL CID | Ronald Makidi Gooden | 3,200.00 |
| 10/25/2018 | 15103874 | Nguyen Chen | Marquita Anqunetta Bell-Solademi | 2,700.00 |
| 08/21/2019 | 1080 | Nguyen Chen | Leonel Palacio | 6,400.00 |
| 09/03/2019 | 1137 | Nguyen Chen | Marvin Rene Hernandez | 6,400.00 |
| 09/11/2019 | 1181 | Nguyen Chen | Yongping Du | 6,400.00 |
| 10/08/2019 | 1321 | Nguyen Chen | Carlos F. Linares Armas | 6,400.00 |
| 02/20/2016 | 162204 | NGUYEN LOC LAW FIRM | Le Tram Nguyen | 4,900.00 |
| 02/23/2016 | 16022304 | NGUYEN LOC LAW FIRM | Loan Phan | 2,450.00 |
| 04/11/2016 | 16041106 | NGUYEN LOC LAW FIRM | Shayla Le | 2,450.00 |
| 04/13/2016 | 16041305 | NGUYEN LOC LAW FIRM | Joseph Chau | 4,900.00 |
| 06/24/2016 | 16062407 | NGUYEN LOC LAW FIRM | Steven Trong phan | 4,900.00 |
| 07/14/2016 | 15011557 | NGUYEN LOC LAW FIRM | Caterina Ng | 4,900.00 |
| 07/05/2016 | 15011583 | NGUYEN LOC LAW FIRM | Alexjandra Guerrero | 4,900.00 |
| 08/03/2016 | 15011654 | NGUYEN LOC LAW FIRM | Quyen Dinh Lu | 4,900.00 |
| 08/03/2016 | 15011655 | NGUYEN LOC LAW FIRM | Thu Suong Nguyen | 4,900.00 |
| 08/03/2016 | 15011657 | NGUYEN LOC LAW FIRM | Lung Thi Nguyen | 4,900.00 |
| 08/08/2016 | 15011763 | NGUYEN LOC LAW FIRM | Nghia Duc Nguyen | 4,900.00 |
| 09/02/2016 | 15012326 | NGUYEN LOC LAW FIRM | Hung Truong | 4,900.00 |
| 09/02/2016 | 15012329 | NGUYEN LOC LAW FIRM | Ngoc Bich Dang | 4,900.00 |
| 09/07/2016 | 15012375 | NGUYEN LOC LAW FIRM | Phuong Bui | 4,900.00 |
| 09/07/2016 | 15012376 | NGUYEN LOC LAW FIRM | Thanh Duy Huynh | 4,900.00 |
| 09/14/2016 | 15012522 | NGUYEN LOC LAW FIRM | Hieu Le | 4,900.00 |
| 11/11/2016 | 15013678 | NGUYEN LOC LAW FIRM | John Chou | 4,900.00 |
| 11/14/2016 | 15013694 | NGUYEN LOC LAW FIRM | Khoa Nguyen | 2,450.00 |
| 11/16/2016 | 15013711 | NGUYEN LOC LAW FIRM | Thu Thai | 2,450.00 |
| 11/17/2016 | 15013716 | NGUYEN LOC LAW FIRM | Hieu Le | 4,900.00 |
| 01/10/2017 | 15014406 | NGUYEN LOC LAW FIRM | Bich Thuan Thi Luong | 4,900.00 |
| 01/10/2017 | 15014407 | NGUYEN LOC LAW FIRM | Sang Van Nguyen | 4,900.00 |
| 01/11/2017 | 15014423 | NGUYEN LOC LAW FIRM | Canh Doan Thang Nguyen | 4,900.00 |
| 01/16/2017 | 15014467 | NGUYEN LOC LAW FIRM | Steven Thai Nguyen | 2,450.00 |
| 01/26/2017 | 15014582 | NGUYEN LOC LAW FIRM | Tin Trung Huynh | 4,900.00 |
| 03/01/2017 | 15015005 | NGUYEN LOC LAW FIRM | Anh Ngoc Nguyen | 2,450.00 |
| 03/06/2017 | 15015051 | NGUYEN LOC LAW FIRM | Phuong An Thi Lu | 2,450.00 |
| 03/09/2017 | 15014780 | NGUYEN LOC LAW FIRM | Naomi Dong Tran | 2,450.00 |
| 03/09/2017 | 15014781 | NGUYEN LOC LAW FIRM | Tom Tuong Tran | 2,450.00 |
| 03/10/2017 | 15014788 | NGUYEN LOC LAW FIRM | Tanh Viet Le | 2,450.00 |
| 03/10/2017 | 15014789 | NGUYEN LOC LAW FIRM | Thucuc Le | 2,450.00 |
| 04/14/2017 | 15015214 | NGUYEN LOC LAW FIRM | Richard Nguyen | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 04/10/24 13:54:58    Page 55 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 05/15/2017 | 15015524 | NGUYEN LOC LAW FIRM | Quang The Huynh | 4,900.00 |
| 06/14/2017 | 15015871 | NGUYEN LOC LAW FIRM | Kyosuke Kusumoto | 2,450.00 |
| 06/26/2017 | 15015957 | NGUYEN LOC LAW FIRM | Nhu Hoa Mai | 4,900.00 |
| 12/07/2017 | 15017009 | NGUYEN LOC LAW FIRM | NGA HOANG NGUYEN | 4,900.00 |
| 01/16/2018 | 15017263 | NGUYEN LOC LAW FIRM | SON NGOC HUYNH | 2,700.00 |
| 02/05/2018 | 15017375 | NGUYEN LOC LAW FIRM | JOEY KHONG | 2,700.00 |
| 02/06/2018 | 15017378 | NGUYEN LOC LAW FIRM | YING CHEN CHIU | 2,700.00 |
| 02/22/2018 | 15017461 | NGUYEN LOC LAW FIRM | THU THI CAM HUYNH | 2,700.00 |
| 02/22/2018 | 15103580 | NGUYEN LOC LAW FIRM | ANH VAN HUYNH | 6,000.00 |
| 02/22/2018 | 15103581 | NGUYEN LOC LAW FIRM | THANH NGOC THIEN HUYNH | 2,700.00 |
| 02/03/2015 | 15020320 | NHAN H. NGUYEN | Rosalinda Flores | 4,900.00 |
| 02/27/2015 | 15022706 | NHAN H. NGUYEN | Juana Juarez | 4,900.00 |
| 03/19/2015 | 15031910 | NHAN H. NGUYEN | David Curiel | 550.00 |
| 03/19/2015 | 15031913 | NHAN H. NGUYEN | Claudio Lopez | 4,900.00 |
| 06/30/2015 | 15063007 | NHAN H. NGUYEN | Sabino Oropeza | 550.00 |
| 07/22/2016 | 15011629 | NHAN H. NGUYEN | Christopher Angel Valdez | 4,900.00 |
| 02/27/2016 | 15011953 | NHAN H. NGUYEN | Dante Vazquez | 4,900.00 |
| 08/19/2019 | 1055 | Nina V. Herring & Associates, P.C. | Cindy Gonzalez Vergara | 900.00 |
| 08/19/2019 | 1056 | Nina V. Herring & Associates, P.C. | Marlo Jesus Vergara | 900.00 |
| 06/28/2017 | 15015988 | Noel Bailey Law Firm | Vi Luong | 250.00 |
| 07/26/2017 | 15016233 | Noel Bailey Law Firm | Tram Tran | 2,450.00 |
| 08/01/2017 | 15016282 | Noel Bailey Law Firm | Tram Tran | 1,900.00 |
| 04/06/2016 | 16469 | Nohayia Javed | Bilal Humayun Matin | 1,900.00 |
| 03/15/2016 | 16031509 | Nohayia Javed | Bilal Humayun Matin | 7,350.00 |
| 03/22/2016 | 16032208 | Nohayia Javed | Kulsoom Matin | 7,350.00 |
| 03/30/2016 | 16033006 | Nohayia Javed | Kulsoom Matin | 2,450.00 |
| 08/26/2016 | 15012295 | NORRIS GIWA SALVADOR | Joseph Tabe | 2,450.00 |
| 06/12/2018 | 15102828 | Nwora Law Firm | Andres G Rodriguez | 300.00 |
| 08/01/2016 | 15011648 | Odunze & Laz Llp | Rosaly canales | 600.00 |
| 12/21/2016 | 15014221 | Odunze & Laz Llp | Chijioke Odunze | 2,450.00 |
| 02/09/2016 | 16293 | ODUNZE NWOGU LAW GROUP | Temisan Ducksworth | 5,150.00 |
| 06/08/2016 | 16060810 | ODUNZE NWOGU LAW GROUP | Willie Chambers | 4,900.00 |
| 01/29/2016 | 15011755 | ODUNZE NWOGU LAW GROUP | Lataja Henderson | 550.00 |
| 01/29/2016 | 15011756 | ODUNZE NWOGU LAW GROUP | Shamara Foreman | 850.00 |
| 08/22/2016 | 15012060 | ODUNZE NWOGU LAW GROUP | Rosaly Canales | 2,450.00 |
| 09/09/2016 | 15012252 | ODUNZE NWOGU LAW GROUP | Iyke Duru | 2,450.00 |
| 12/30/2016 | 15014311 | Okehie and Associates | Linda Arnold | 750.00 |
| 01/06/2016 | 15103170 | OMAR O. VARGAS | Josephine Okoli | 2,450.00 |
| 06/07/2016 | 16060709 | OMAR O. VARGAS | Duru Iyke | 2,450.00 |
| 10/25/2014 | 14102504 | OMAR O. VARGAS | Diana Salinas | 2,450.00 |
| 07/09/2016 | 15011676 | OMAR O. VARGAS | David Ramirez Ramos | 4,900.00 |
| 07/09/2016 | 15011678 | OMAR O. VARGAS | Nehemias Rivera Martinez | 7,350.00 |
| 10/17/2016 | 15013164 | OMAR O. VARGAS | Cynthia Marie Rocha Hernandez | 600.00 |
| 02/15/2017 | 15014846 | OMAR O. VARGAS | Blanca Lidia Turcios | 2,450.00 |
| 02/16/2017 | 15014853 | OMAR O. VARGAS | Juana Umana Turcios | 2,450.00 |
| 04/27/2017 | 15015347 | OMAR O. VARGAS | Thelma Pretzancin Lopez | 600.00 |
| 04/27/2017 | 15015348 | OMAR O. VARGAS | Franco Reyna Perez | 600.00 |
| 05/22/2017 | 15015598 | OMAR O. VARGAS | Thelma Pretzancin Lopez | 4,900.00 |
| 05/22/2017 | 15015599 | OMAR O. VARGAS | Franco Reyna Perez | 7,350.00 |
| 05/16/2015 | 15051605 | ORIHUELA & ASSOCIATES, PLLC | Maria Mayoral | 7,350.00 |
| 06/06/2015 | 15060603 | ORIHUELA & ASSOCIATES, PLLC | Rito Mayoral | 2,450.00 |
| 05/25/2016 | 16052507 | ORIHUELA & ASSOCIATES, PLLC | Sobeya Samma | 300.00 |
| 05/25/2016 | 16052508 | ORIHUELA & ASSOCIATES, PLLC | Abdul Samma | 600.00 |
| 06/20/2016 | 16062003 | ORIHUELA & ASSOCIATES, PLLC | Sobeya Samma | 4,900.00 |
| 06/20/2016 | 16062006 | ORIHUELA & ASSOCIATES, PLLC | Abdul Samma | 7,350.00 |
| 01/02/2019 | 15104208 | ORIHUELA & ASSOCIATES, PLLC | Ana Paulina Hernandez Diaz | 1,200.00 |
| 05/13/2015 | 15051313 | OWEYSSI LAW FIRM | Jericke Smith | 300.00 |
| 06/23/2015 | 15062312 | OWEYSSI LAW FIRM | Jericke Smith | 2,450.00 |
| 08/25/2015 | 15082507 | OWEYSSI LAW FIRM | Daneira Pratt | 2,450.00 |
| 08/25/2015 | 15082508 | OWEYSSI LAW FIRM | Afsaneh Razzaghi | 4,900.00 |
| 09/21/2015 | 15092109 | OWEYSSI LAW FIRM | Yessenia Campos | 500.00 |
| 02/08/2016 | 15011969 | OWEYSSI LAW FIRM | Lindale Nichols JR | 2,700.00 |
| 07/07/2016 | 15011602 | OWSLEY AND ASSOCIATES | Masoumeh Yeganehpour | 7,350.00 |
| 01/13/2016 | 151243 | OWSLEY AND ASSOCIATES | Gerry Payne | 1,000.00 |
| 11/02/2018 | 15103928 | OWSLEY AND ASSOCIATES | Reginald Poullard | 600.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 56 of 83

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 12/07/2018 | 15104087 | OWSLEY AND ASSOCIATES | Raymond Vincent Depew | 6,400.00 |
| 05/13/2019 | 1512580 | OWSLEY AND ASSOCIATES | Kehinde Odunayo Ogundahunsi | 4,000.00 |
| 06/04/2019 | 1512687 | OWSLEY AND ASSOCIATES | Juana Ulloa | 1,000.00 |
| 10/17/2019 | 1354 | OWSLEY AND ASSOCIATES | Nasiah LeBlanc | 1,200.00 |
| 10/17/2019 | 1355 | OWSLEY AND ASSOCIATES | Amir LeBlanc | 1,200.00 |
| 10/10/2017 | 15016521 | OYEDEMI & ASSOCIATES, P.C | ABDULHAKEEM BADMUS | 500.00 |
| 10/19/2019 | 1361 | Ozlat Lawyers | Verna Edris Sweeney Davis | 7,000.00 |
| 11/28/2016 | 15013817 | Padilla & Rodriguez, LLP | Marlene Campos | 5,900.00 |
| 12/15/2015 | 1512158 | PARIS MENDOZA & ASSOCIATES | Tung Pham | 4,900.00 |
| 01/08/2019 | 15104254 | PARIS MENDOZA & ASSOCIATES | Makesh Kumar Lakha | 6,400.00 |
| 05/23/2019 | 1512641 | Pat N. Egwuatu | Chizoba Mercy Agwu | 4,000.00 |
| 10/07/2016 | 15013063 | Patricia A. Kinchen | John Albert Imola | 4,900.00 |
| 11/30/2015 | 1511303 | PAUL VALDIVIESO, PC | Ruben Basquez | 2,450.00 |
| 08/05/2014 | 1480502 | PAUL VALDIVIESO, PC | Elizabeth Galloway | 2,450.00 |
| 08/11/2014 | 1481309 | PAUL VALDIVIESO, PC | SHENISKIA MOFFET | 4,900.00 |
| 10/22/2014 | 14102201 | PAUL VALDIVIESO, PC | Dennis Broussard | 2,450.00 |
| 11/17/2014 | 14111713 | PAUL VALDIVIESO, PC | Alberto Garcia | 2,450.00 |
| 11/18/2014 | 14111804 | PAUL VALDIVIESO, PC | Charles Stewart | 2,450.00 |
| 11/24/2014 | 14112408 | PAUL VALDIVIESO, PC | Tawana Hunter | 2,450.00 |
| 12/04/2014 | 14120404 | PAUL VALDIVIESO, PC | Ashley Gray | 2,450.00 |
| 12/10/2014 | 14121002 | PAUL VALDIVIESO, PC | Antoinette Walker | 2,450.00 |
| 12/10/2014 | 14121003 | PAUL VALDIVIESO, PC | La Tina Smith | 2,450.00 |
| 12/10/2014 | 14121012 | PAUL VALDIVIESO, PC | Ashley Gray | 2,450.00 |
| 12/10/2014 | 14121013 | PAUL VALDIVIESO, PC | Monique Crawford | 2,450.00 |
| 01/09/2015 | 15010909 | PAUL VALDIVIESO, PC | Jessica Morris | 4,900.00 |
| 01/10/2015 | 15011001 | PAUL VALDIVIESO, PC | Cynthia Morgan | 2,450.00 |
| 02/21/2014 | 15022103 | PAUL VALDIVIESO, PC | Shaheedah Ellis | 2,450.00 |
| 02/21/2014 | 15022104 | PAUL VALDIVIESO, PC | Keiarra Jenkins | 2,450.00 |
| 02/24/2014 | 15022401 | PAUL VALDIVIESO, PC | Netania Buckner | 4,900.00 |
| 03/06/2015 | 15030619 | PAUL VALDIVIESO, PC | Aaron Elkins | 4,900.00 |
| 04/15/2015 | 15041501 | PAUL VALDIVIESO, PC | Talisha Grooms | 2,450.00 |
| 05/04/2015 | 15050405 | PAUL VALDIVIESO, PC | James Shaw | 2,450.00 |
| 05/04/2015 | 15050408 | PAUL VALDIVIESO, PC | Dontrell Jackson | 2,450.00 |
| 05/27/2015 | 15052701 | PAUL VALDIVIESO, PC | Roberto Alas | 2,450.00 |
| 06/01/2015 | 15060108 | PAUL VALDIVIESO, PC | Meshia Dirden | 2,450.00 |
| 06/03/2015 | 15060308 | PAUL VALDIVIESO, PC | Steffany Brown | 2,450.00 |
| 06/25/2015 | 15062502 | PAUL VALDIVIESO, PC | Ariel Broughton | 2,450.00 |
| 11/13/2015 | 15111302 | PAUL VALDIVIESO, PC | Paul Davis | 4,900.00 |
| 01/07/2016 | 16010701 | PAUL VALDIVIESO, PC | Ralph Jones | 2,450.00 |
| 04/29/2016 | 16042901 | PAUL VALDIVIESO, PC | Roydaesha Evans | 7,350.00 |
| 06/10/2016 | 16061004 | PAUL VALDIVIESO, PC | Sandra Garcia | 2,450.00 |
| 06/13/2016 | 16061312 | PAUL VALDIVIESO, PC | Rodolfo Quintero | 4,900.00 |
| 01/13/2016 | 16011303 | PAUL VALDIVIESO, PC | Christopher Austin | 4,900.00 |
| 06/23/2016 | 16062320 | PAUL VALDIVIESO, PC | Jessica Rodriguez | 7,350.00 |
| 07/19/2016 | 15011915 | PAUL VALDIVIESO, PC | Laci Hensley | 2,450.00 |
| 08/26/2016 | 15012143 | PAUL VALDIVIESO, PC | Dequan Darnell Smith | 600.00 |
| 09/23/2016 | 15012559 | PAUL VALDIVIESO, PC | Joseph Rodriguez | 4,900.00 |
| 09/26/2016 | 15012646 | PAUL VALDIVIESO, PC | Jason Gonzalez | 3,900.00 |
| 05/14/2016 | 15012797 | PAUL VALDIVIESO, PC | Roydaesha Evans | 8,400.00 |
| 06/22/2016 | 15014023 | PAUL VALDIVIESO, PC | Erica Nelson | 2,450.00 |
| 05/23/2017 | 15015620 | PAUL VALDIVIESO, PC | Ronald Woodard | 2,450.00 |
| 06/03/2017 | 15015773 | PAUL VALDIVIESO, PC | Clifford Foye | 7,350.00 |
| 06/06/2017 | 15015795 | PAUL VALDIVIESO, PC | Franklin Ross | 7,350.00 |
| 06/06/2017 | 15015796 | PAUL VALDIVIESO, PC | Tommy Alexander | 9,800.00 |
| 06/12/2017 | 15015845 | PAUL VALDIVIESO, PC | Kynette Fielder | 7,350.00 |
| 06/16/2017 | 15015886 | PAUL VALDIVIESO, PC | Cha'vez MacIntyre | 2,450.00 |
| 06/21/2017 | 15015936 | PAUL VALDIVIESO, PC | Reginald Oliver | 2,450.00 |
| 07/10/2017 | 15016071 | PAUL VALDIVIESO, PC | Alexandra Johnson | 4,900.00 |
| 08/09/2017 | 15016372 | PAUL VALDIVIESO, PC | David Cantu Jr. | 4,900.00 |
| 10/12/2017 | 15016520 | PAUL VALDIVIESO, PC | DONTRELL JACKSON | 2,450.00 |
| 10/24/2017 | 15016626 | PAUL VALDIVIESO, PC | TRACEY AMALIA SAMUEL | 2,450.00 |
| 10/31/2017 | 15016663 | PAUL VALDIVIESO, PC | WENDY ECHOLS | 3,800.00 |
| 10/31/2017 | 15016670 | PAUL VALDIVIESO, PC | LULA VERN ALMAZAN | 7,350.00 |
| 11/02/2017 | 15016671 | PAUL VALDIVIESO, PC | LULA VERN ALMAZAN | 6,800.00 |
| 12/28/2017 | 15016936 | PAUL VALDIVIESO, PC | STEPHANIE CAROLINA ANGUIANO | 4,900.00 |

4:57 PM
11/18/19

**HEALTHPLUS IMAGING**
**A/R Aging Detail**
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 57 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 05/25/2018 | 15018017 | PAUL VALDIVIESO, PC | Gustavo M Rodriguez IV | 5,400.00 |
| 11/11/2015 | 15100886 | PAUL VALDIVIESO, PC | Aaron Jones | 4,900.00 |
| 10/15/2014 | 14101502 | PAUL VALDIVIESO, PC | Henry Atkins | 2,450.00 |
| 02/26/2019 | 15104493 | PAUL VALDIVIESO, PC | Gladis Estela Reyes | 6,400.00 |
| 02/16/2016 | 162168 | PAULINE IKE LAW OFFICE | Calvin Berry | 250.00 |
| 07/03/2015 | 15070315 | PENA WARE,P.C. | Cathy Muanza | 800.00 |
| 07/03/2015 | 15070316 | PENA WARE,P.C. | Isaac Diabate | 1,050.00 |
| 06/29/2016 | 15013177 | PHAM & NGUYEN LAW GROUP, P.C | Huy Vu Tran | 600.00 |
| 12/23/2015 | 1512239 | PHAN & PHAN | Eric Dixon | 2,450.00 |
| 02/09/2013 | 13020901 | PHAN & PHAN | RACHEL KOTTLER | 4,900.00 |
| 02/27/2013 | 13022701 | PHAN & PHAN | RYAN LEWIS | 4,900.00 |
| 03/18/2013 | 13031801 | PHAN & PHAN | JOHN SMITH | 4,900.00 |
| 03/18/2013 | 13031802 | PHAN & PHAN | GWENSHEKA CARTER | 4,900.00 |
| 06/06/2013 | 13060601 | PHAN & PHAN | LEONTE TORRES | 2,450.00 |
| 12/17/2013 | 13121701 | PHAN & PHAN | EVERETT NELSON | 4,900.00 |
| 11/13/2014 | 14111314 | PHAN & PHAN | Marco Cedillo | 2,450.00 |
| 01/02/2016 | 15103187 | PHAN & PHAN | Donna Dixon | 2,450.00 |
| 10/06/2015 | 15100610 | PHAN & PHAN | Eric Dixon | 500.00 |
| 12/04/2015 | 151243 | PHILLIPS LAW FIRM | Hamid Buho | 4,900.00 |
| 12/04/2015 | 151244 | PHILLIPS LAW FIRM | Abdulkadir Muhammad | 4,900.00 |
| 10/31/2015 | 15100937 | PIERCE SKRABANEK BRUERA PLLC | Jose Garcia | 1,900.00 |
| 05/24/2018 | 15018011 | PIERCE SKRABANEK BRUERA PLLC | Ismael Antonio Ordonez | 8,100.00 |
| 12/08/2015 | 1512810 | PINKERTON LAW FIRM | Eduardo Macias | 950.00 |
| 12/08/2015 | 1512811 | PINKERTON LAW FIRM | Laura Macias | 7,350.00 |
| 12/08/2015 | 1512812 | PINKERTON LAW FIRM | Claudia Macias | 2,450.00 |
| 12/08/2015 | 1512813 | PINKERTON LAW FIRM | Juan Macias | 6,800.00 |
| 12/08/2015 | 1512814 | PINKERTON LAW FIRM | Pedro Macias | 4,900.00 |
| 12/08/2015 | 1512815 | PINKERTON LAW FIRM | Karla Macias | 4,900.00 |
| 07/20/2016 | 15011735 | PINKERTON LAW FIRM | Toshiba Qiana Beasely | 7,350.00 |
| 12/31/2014 | 14123110 | POLITO LAW CO., PLLC. | Sonia Guzman | 4,900.00 |
| 03/17/2014 | 15031711 | PORTZ & PORTZ | Carlos Medrano | 500.00 |
| 06/14/2015 | 15062402 | PUSCH & NGUYEN LAW FIRM | Mary Le | 2,450.00 |
| 08/04/2017 | 15016319 | PUSCH & NGUYEN LAW FIRM | Addie Johnson | 550.00 |
| 08/15/2016 | 15012219 | QUYEN M. PHAM, P.L.L.C. | Van Nguyen | 600.00 |
| 09/20/2016 | 15012577 | QUYEN M. PHAM, P.L.L.C. | Hai Van Lee | 4,900.00 |
| 09/20/2016 | 15012579 | QUYEN M. PHAM, P.L.L.C. | Bay Thi Huynh | 7,350.00 |
| 10/18/2016 | 15013250 | QUYEN M. PHAM, P.L.L.C. | Hoa Van Do | 600.00 |
| 08/05/2017 | 15016321 | QUYEN M. PHAM, P.L.L.C. | Vy Nguyen | 550.00 |
| 09/07/2018 | 15103558 | QUYEN M. PHAM, P.L.L.C. | Sabaz Khan | 1,300.00 |
| 09/07/2018 | 15103559 | QUYEN M. PHAM, P.L.L.C. | Zavyaar Khan | 1,900.00 |
| 12/18/2015 | 1512185 | R.B. BORMASTER & ASSOCIATES | Brian Rodas | 2,450.00 |
| 12/18/2015 | 1512186 | R.B. BORMASTER & ASSOCIATES | Jessica Zavala | 4,900.00 |
| 04/11/2016 | 16041111 | R.B. BORMASTER & ASSOCIATES | Gloria Montoya | 4,900.00 |
| 07/15/2016 | 15011527 | R.B. BORMASTER & ASSOCIATES | Ashley Manning | 4,900.00 |
| 08/01/2016 | 15011639 | R.B. BORMASTER & ASSOCIATES | Brittany Eaden | 2,450.00 |
| 06/29/2016 | 15011957 | R.B. BORMASTER & ASSOCIATES | Brittany Eaden | 7,350.00 |
| 10/10/2019 | 1326 | R.B. BORMASTER & ASSOCIATES | Kessy Latra Gamble | 6,400.00 |
| 11/27/2017 | 15016905 | RAD LAW FIRM | ALAN JEROMA COLLINS | 7,350.00 |
| 11/27/2017 | 15016924 | RAD LAW FIRM | MARIA ALBERTINA PADILLA | 800.00 |
| 12/18/2017 | 15017099 | RAD LAW FIRM | MARIA ALBERTINA PADILLA | 4,900.00 |
| 03/27/2018 | 15017628 | RAD LAW FIRM | WILLIAM FRANK GILBERT | 8,100.00 |
| 03/09/2015 | 15030901 | RAMJI LAW FIRM P.C. | Mubarakali Jiwani | 4,900.00 |
| 12/06/2014 | 14120601 | Ramji Law Group | Nixon Urrutia | 2,450.00 |
| 05/07/2016 | 16050704 | Ramji Law Group | Noe Hernandez | 600.00 |
| 10/10/2018 | 15103772 | Ramji Law Group | Forrest Scott Greenberg | 1,900.00 |
| 12/18/2018 | 15104117 | Ramsey Law Group | Abigail Alvarez Rubio | 6,400.00 |
| 08/13/2016 | 15011987 | Randall L. Novak Law Firm | SANDRA ESCOBAR | 500.00 |
| 02/27/2015 | 15022718 | RASANSKY LAW FIRM | Elizabeth Smith | 550.00 |
| 04/03/2015 | 15040310 | RASANSKY LAW FIRM | Elizabeth Smith | 2,450.00 |
| 11/30/2016 | 15013865 | Rdo Ekwen | Jamar Hyndman Registe | 1,000.00 |
| 03/04/2017 | 15015052 | Rdo Ekwen | Adamu Suleiman | 800.00 |
| 08/22/2018 | 15103444 | REED TERRY, LLP | Marquis Dwaine Viser | 2,700.00 |
| 07/03/2015 | 15070309 | REGINALD E MCKAMIE,SR. | Monica Daniels | 4,900.00 |
| 07/03/2015 | 15070310 | REGINALD E MCKAMIE,SR. | Monique Daniels | 2,450.00 |
| 12/21/2015 | 1512215 | REGINALD NZEOCHA | Lori Hawkins | 2,450.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 58 of 83

| Date | Num | Name | Memo | Open Balance |
|---|---|---|---|---|
| 12/21/2015 | 1512216 | REGINALD NZEOCHA | Michaela Davis | 250.00 |
| 12/21/2015 | 1512217 | REGINALD NZEOCHA | Mitchell Davis | 2,450.00 |
| 07/03/2015 | 15070308 | REGINALD NZEOCHA | Andrew Chapton | 3,800.00 |
| 10/16/2015 | 15101602 | REGINALD NZEOCHA | Zully Martinez | 250.00 |
| 01/29/2016 | 15103327 | REGINALD NZEOCHA | Josefina Segura | 2,450.00 |
| 05/06/2016 | 16050605 | REGINALD NZEOCHA | Theresa Blessing Uchegbu | 2,450.00 |
| 05/07/2016 | 16050701 | REGINALD NZEOCHA | Amalio Soto | 250.00 |
| 05/16/2016 | 16051616 | REGINALD NZEOCHA | Armando Quesada | 250.00 |
| 05/24/2016 | 16052411 | REGINALD NZEOCHA | Rodelkis Acosta | 250.00 |
| 06/18/2016 | 16061802 | REGINALD NZEOCHA | Angela Mccarty | 2,450.00 |
| 06/22/2016 | 16062209 | REGINALD NZEOCHA | Alonzo Mccarty | 2,450.00 |
| 06/23/2016 | 16062322 | REGINALD NZEOCHA | Angela Lopez | 2,450.00 |
| 06/23/2016 | 16062323 | REGINALD NZEOCHA | Angela Lopez | 250.00 |
| 06/24/2016 | 16062405 | REGINALD NZEOCHA | Adriel White Montoya | 4,900.00 |
| 06/25/2016 | 16062501 | REGINALD NZEOCHA | Sherri Rogers | 2,450.00 |
| 07/18/2016 | 15011481 | REGINALD NZEOCHA | Anieska Ortiz | 250.00 |
| 09/22/2016 | 15012603 | REGINALD NZEOCHA | Remigius Nwabueze | 7,350.00 |
| 10/10/2016 | 15013079 | REGINALD NZEOCHA | Theresa Blessing Uchegbu | 4,900.00 |
| 10/12/2016 | 15013102 | REGINALD NZEOCHA | Damittcus Golden | 750.00 |
| 10/13/2016 | 15013120 | REGINALD NZEOCHA | Brittiani Re Ann Brady | 1,000.00 |
| 07/24/2019 | 1512909 | REGINALD NZEOCHA | Sandra Iris Perez | 800.00 |
| 07/24/2019 | 1512918 | REGINALD NZEOCHA | Elizabeth Anchico Panchano | 1,600.00 |
| 07/24/2019 | 1512920 | REGINALD NZEOCHA | Saige Damian Charles Bancroft | 800.00 |
| 07/29/2019 | 1512933 | REGINALD NZEOCHA | Anderson Xabiel Barrera | 1,200.00 |
| 09/06/2019 | 1158 | REGINALD NZEOCHA | Saige Damian Charles Bancroft | 3,200.00 |
| 09/24/2019 | 1238 | REGINALD NZEOCHA | Anderson Xabiel Barrera | 3,200.00 |
| 09/24/2019 | 1244 | REGINALD NZEOCHA | Sandra Iris Perez | 6,400.00 |
| 09/25/2019 | 1248 | REGINALD NZEOCHA | Eric Grant Townsend | 800.00 |
| 10/10/2014 | 14101008 | REICH & BINSTOCK | Billy Brown | 2,450.00 |
| 10/10/2014 | 14101009 | REICH & BINSTOCK | Charlotte Brown | 4,900.00 |
| 03/09/2016 | 16030911 | REICH & BINSTOCK | Enrique Rojas | 850.00 |
| 11/17/2017 | 15016862 | RESHARD J. ALEXANDER | ANA MARINA ROSALES | 4,900.00 |
| 11/17/2017 | 15016865 | RESHARD J. ALEXANDER | CARLA MARIA RIVAS | 2,450.00 |
| 07/26/2018 | 15103222 | Richard D. Parker, P.C. | Deborah Lynn Beck | 1,900.00 |
| 04/18/2018 | 15017777 | RICHARD J LOTT JR. | Richard Jefferson Jr. Lott | 900.00 |
| 05/29/2018 | 15018034 | RICHARD J LOTT JR. | Richard Jefferson Lott Jr. | 5,400.00 |
| 08/03/2016 | 15011651 | RICHARD J PLEZIA | Nha Nguyen | 4,900.00 |
| 02/28/2015 | 15014894 | RICHARD J PLEZIA | Teshina Raza | 2,450.00 |
| 06/13/2017 | 15015850 | Richard Lee Daniels | Vincent Trainor | 4,900.00 |
| 07/10/2017 | 15016073 | Richard Lee Daniels | Erwin Molina | 7,350.00 |
| 10/27/2014 | 14102711 | RICHARD MILLER | RICHARD MILLER | 7,350.00 |
| 08/02/2017 | 15016301 | Roberts Markland LLP | Sydney Lewis | 4,900.00 |
| 04/03/2018 | 15017653 | RODNEY JONES LAW GROUP, PC. | KEVIN LEON BROWN | 900.00 |
| 04/07/2018 | 15017698 | RODNEY JONES LAW GROUP, PC. | JAMES DEWAYNE BUTLER | 1,900.00 |
| 04/30/2018 | 15017838 | RODNEY JONES LAW GROUP, PC. | James Dewayne Butler | 5,400.00 |
| 05/01/2018 | 15017840 | RODNEY JONES LAW GROUP, PC. | Kevin Leon Brown | 5,400.00 |
| 06/04/2019 | 1512686 | RODNEY JONES LAW GROUP, PC. | Shaun Anderson Williams | 900.00 |
| 08/19/2019 | 1060 | RODNEY JONES LAW GROUP, PC. | Guillermo Granados | 3,200.00 |
| 07/24/2015 | 15072405 | ROGELIO GARCIA | Dante Bevill | 500.00 |
| 08/28/2015 | 15082802 | ROGELIO GARCIA | Dante Bevill | 2,450.00 |
| 08/04/2016 | 15011689 | ROGELIO GARCIA | Joel Navarro | 4,900.00 |
| 02/01/2016 | 162110 | ROSAS & SUERKEN | Alfredo Alejandre | 7,350.00 |
| 08/14/2014 | 1481413 | ROSAS & SUERKEN | HOSSAIN ALI | 250.00 |
| 08/21/2014 | 1482107 | ROSAS & SUERKEN | VERONICA IBESEN | 1,000.00 |
| 08/26/2014 | 1482606 | ROSAS & SUERKEN | NANCY CASTILLO | 750.00 |
| 08/26/2014 | 1482607 | ROSAS & SUERKEN | ROSALINDA CASTILLO | 750.00 |
| 08/26/2014 | 1482617 | ROSAS & SUERKEN | ARTHUR ZUNIGA | 2,450.00 |
| 09/02/2014 | 1490211 | ROSAS & SUERKEN | Hossain Ali | 2,450.00 |
| 09/08/2014 | 1490810 | ROSAS & SUERKEN | Nayeli Delossantos | 2,450.00 |
| 09/15/2014 | 1491510 | ROSAS & SUERKEN | Veronica Ibeson | 2,450.00 |
| 09/22/2014 | 1492208 | ROSAS & SUERKEN | VERONICA IBESON | 2,450.00 |
| 09/22/2014 | 1492209 | ROSAS & SUERKEN | NANCY CASTILLO | 2,450.00 |
| 02/12/2015 | 15021209 | ROSAS & SUERKEN | Robert Gonzalez | 1,900.00 |
| 02/24/2015 | 15022412 | ROSAS & SUERKEN | Bryan Morales Lopez | 2,450.00 |
| 02/28/2015 | 15022809 | ROSAS & SUERKEN | Yuan-Rong Chen | 500.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 04/10/24 13:54:58    Page 59 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 03/26/2015 | 15032606 | ROSAS & SUERKEN | Robert Perry | 2,450.00 |
| 03/28/2015 | 15032804 | ROSAS & SUERKEN | Yuan-Rong Chen | 2,450.00 |
| 04/13/2015 | 15041307 | ROSAS & SUERKEN | Israel Maya | 2,450.00 |
| 04/15/2015 | 15041511 | ROSAS & SUERKEN | Sarah Aldape | 1,250.00 |
| 04/21/2015 | 15042110 | ROSAS & SUERKEN | Mirtha Cabrera | 550.00 |
| 05/08/2015 | 15050807 | ROSAS & SUERKEN | Ndeye Sambe | 2,450.00 |
| 05/18/2015 | 15051805 | ROSAS & SUERKEN | Eliezer Mejia | 550.00 |
| 05/19/2015 | 15051917 | ROSAS & SUERKEN | Eva Aguilar | 2,450.00 |
| 06/02/2015 | 15060207 | ROSAS & SUERKEN | Juventino Marroquin | 1,900.00 |
| 06/11/2015 | 15061113 | ROSAS & SUERKEN | Juventino Marroquin | 2,450.00 |
| 07/28/2015 | 15072812 | ROSAS & SUERKEN | Israel Maya | 2,450.00 |
| 01/11/2016 | 15103094 | ROSAS & SUERKEN | Floriselda Miranda | 4,900.00 |
| 01/06/2016 | 15103161 | ROSAS & SUERKEN | Dania Barrera | 4,900.00 |
| 01/18/2016 | 15103215 | ROSAS & SUERKEN | Alfredo Alejandre | 600.00 |
| 01/25/2016 | 15103271 | ROSAS & SUERKEN | Lisa Redus | 2,450.00 |
| 03/01/2016 | 16030105 | ROSAS & SUERKEN | Vergilia Salgado | 4,900.00 |
| 03/03/2016 | 16030301 | ROSAS & SUERKEN | Jose Sibrian | 4,900.00 |
| 03/08/2016 | 16030808 | ROSAS & SUERKEN | Karla Elizabeth Gonzalez | 4,900.00 |
| 03/17/2016 | 16031712 | ROSAS & SUERKEN | Cyrone Ashely JR | 300.00 |
| 03/17/2016 | 16031713 | ROSAS & SUERKEN | Cyrone Ashely | 850.00 |
| 03/17/2016 | 16031714 | ROSAS & SUERKEN | Shiana Smithers | 850.00 |
| 03/31/2016 | 16033103 | ROSAS & SUERKEN | Juan Pacheco | 4,900.00 |
| 05/03/2016 | 16050303 | ROSAS & SUERKEN | Olga Gerardo | 4,900.00 |
| 06/03/2016 | 16060310 | ROSAS & SUERKEN | Tony La | 2,450.00 |
| 06/15/2016 | 16061511 | ROSAS & SUERKEN | Jose Sibrian | 4,900.00 |
| 02/20/2016 | 16022004 | ROSAS & SUERKEN | Antonia Carolina Canales | 600.00 |
| 07/11/2016 | 15011858 | ROSAS & SUERKEN | John Delgado | 2,450.00 |
| 10/04/2016 | 15013027 | ROSAS & SUERKEN | Alfredo Angulo | 2,450.00 |
| 06/30/2016 | 15013734 | ROSAS & SUERKEN | Wesehin Delgado | 600.00 |
| 11/22/2016 | 15013779 | ROSAS & SUERKEN | Samantha Cabrera | 850.00 |
| 11/22/2016 | 15013780 | ROSAS & SUERKEN | Carlos Alfredo Cabrera | 550.00 |
| 12/14/2016 | 15014091 | ROSAS & SUERKEN | Samantha Cabrera | 2,450.00 |
| 12/17/2016 | 15014130 | ROSAS & SUERKEN | Lawrence Chester Jr. Green | 500.00 |
| 12/17/2016 | 15014132 | ROSAS & SUERKEN | Lawren Green | 250.00 |
| 01/05/2017 | 15014341 | ROSAS & SUERKEN | Lawrence Chester Jr. Green | 4,900.00 |
| 01/05/2017 | 15014342 | ROSAS & SUERKEN | Lawren Green | 4,900.00 |
| 08/22/2017 | 15016464 | ROSAS & SUERKEN | Nancy Romero Cundumi | 550.00 |
| 09/22/2014 | 1492210 | ROSAS & SUERKEN | ROSALINDA CASTILLO | 2,450.00 |
| 11/13/2015 | 15103109 | ROSAS & SUERKEN | Fermin Solis | 3,800.00 |
| 08/08/2018 | 15103312 | ROSAS & SUERKEN | Nathaniel Ricco Ellis | 3,300.00 |
| 12/19/2018 | 15104124 | ROSAS & SUERKEN | Luis N Gomez Ventura | 6,400.00 |
| 01/11/2019 | 15104276 | ROSAS & SUERKEN | Lesly Jaqueline Perez Fuentes | 3,200.00 |
| 07/19/2019 | 1512891 | ROSAS & SUERKEN | Steven Paul Horvath | 400.00 |
| 01/15/2019 | 15104291 | ROTH & ASSOCIATES | Rafael Jr Rivas | 3,200.00 |
| 02/04/2016 | 16246 | ROXELL RICHARDS | Jose Serpas | 4,900.00 |
| 01/13/2016 | 15103120 | ROXELL RICHARDS | Jose Serpas | 550.00 |
| 03/05/2016 | 16030508 | ROXELL RICHARDS | Makki Makki | 600.00 |
| 04/16/2016 | 16041608 | ROXELL RICHARDS | Makki Makki | 4,900.00 |
| 09/09/2016 | 15012447 | ROXELL RICHARDS | Felisha Cooper | 7,350.00 |
| 11/18/2016 | 15013736 | ROXELL RICHARDS | Lakeshia Leanne Walton | 5,150.00 |
| 10/13/2017 | 15017138 | ROXELL RICHARDS | LAVONNE YOUNG SANDIFER | 2,450.00 |
| 11/14/2017 | 15017139 | ROXELL RICHARDS | LAVONNE YOUNG SANDIFER | 2,450.00 |
| 02/15/2018 | 15017436 | ROXELL RICHARDS | SOROLA BROWN | 1,900.00 |
| 04/18/2018 | 15017766 | ROXELL RICHARDS | Andrew Luvert Jr. | 1,300.00 |
| 05/31/2018 | 15018050 | ROXELL RICHARDS | Jasmine Wilder | 10,800.00 |
| 07/16/2018 | 15103148 | ROXELL RICHARDS | Ingo Simpey Berndt | 5,400.00 |
| 09/05/2018 | 15103547 | ROXELL RICHARDS | Ivernoner Covadis Fultz | 5,400.00 |
| 10/02/2018 | 15103713 | ROXELL RICHARDS | Yulanda Yvette Smith | 600.00 |
| 10/19/2018 | 15103834 | ROXELL RICHARDS | Angelica V Cazares | 2,100.00 |
| 11/02/2018 | 15103920 | ROXELL RICHARDS | Eleazar Palafox Escalante | 8,100.00 |
| 11/02/2018 | 15103922 | ROXELL RICHARDS | Jesus Antonio Vasquez Iracheta | 8,100.00 |
| 11/07/2018 | 15103964 | ROXELL RICHARDS | Angelica V Cazares | 8,100.00 |
| 12/03/2018 | 15104062 | ROXELL RICHARDS | Ma Lisa Larain Perez | 6,400.00 |
| 12/14/2018 | 15104110 | ROXELL RICHARDS | Quincy Benoit Rodgers | 9,600.00 |
| 12/17/2018 | 15104114 | ROXELL RICHARDS | Carla Thersa Burton | 1,400.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 60 of 83

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------|
| 12/20/2018 | 15104139 | ROXELL RICHARDS | Meagan Christianna Murray | 3,200.00 |
| 01/15/2019 | 15104288 | ROXELL RICHARDS | Ronald II Middleton | 4,800.00 |
| 04/08/2019 | 1512443 | ROXELL RICHARDS | Misti Michelle Moore | 6,400.00 |
| 04/10/2019 | 1512451 | ROXELL RICHARDS | Micheal Wayne Stoot | 3,200.00 |
| 04/10/2019 | 1512452 | ROXELL RICHARDS | Shirleen Marie George | 9,600.00 |
| 04/10/2019 | 1512453 | ROXELL RICHARDS | Tamika Renee Stoot | 9,600.00 |
| 05/09/2019 | 1512559 | ROXELL RICHARDS | Jose Modesto Cazares | 6,400.00 |
| 06/06/2019 | 1512702 | ROXELL RICHARDS | Courtney Cage Smith | 6,400.00 |
| 01/30/2015 | 15013018 | ROY L. ABNER | ELVIN BLACK | 4,900.00 |
| 03/20/2015 | 15032004 | ROY W. SMITH, P.C. | Toshia Smith | 4,900.00 |
| 06/24/2015 | 15062404 | ROY W. SMITH, P.C. | Patricia Bastine | 4,900.00 |
| 07/01/2016 | 15011567 | RUCKER LAW FIRM | Jacqueline Gonzalez | 600.00 |
| 07/22/2016 | 15011626 | RUCKER LAW FIRM | Jaqueline Y Gonzalez | 4,900.00 |
| 06/29/2016 | 15011959 | RUCKER LAW FIRM | Dexter Foster | 4,900.00 |
| 02/11/2015 | 15021105 | S. A. RANDLE & ASSOCIATES, P.C. | Laura Crisp | 9,800.00 |
| 12/18/2017 | 15017108 | S. A. RANDLE & ASSOCIATES, P.C. | ANGELA MARIE WARD | 1,250.00 |
| 01/25/2018 | 15017310 | S. A. RANDLE & ASSOCIATES, P.C. | GLENDA VICTORIA RAMIREZ | 8,100.00 |
| 02/02/2016 | 16225 | S. BRUCE HIRAN & ASSOCIATES | Jorge Barragan | 4,900.00 |
| 11/17/2015 | 15100958 | S. BRUCE HIRAN & ASSOCIATES | Gerardo Avila (ALL) | 5,500.00 |
| 11/17/2015 | 15100959 | S. BRUCE HIRAN & ASSOCIATES | Maribel Espinosa (ALL) | 5,500.00 |
| 11/04/2015 | 15103380 | S. BRUCE HIRAN & ASSOCIATES | Melissa Thangsri | 600.00 |
| 06/11/2016 | 15012308 | Salazar & Velazquez P.C | Raul Munoz | 4,900.00 |
| 09/03/2016 | 15012348 | Salazar & Velazquez P.C | Raul Munoz | 4,900.00 |
| 09/16/2016 | 15012553 | Salazar & Velazquez P.C | Jose Guevara | 550.00 |
| 10/24/2015 | 14102401 | SAMONS BERRY, PC | Sherel Henderson | 1,900.00 |
| 03/15/2017 | 15014851 | Samuel Ako | Khodeja Begum | 500.00 |
| 02/05/2015 | 15020502 | SAMUEL E. EJIOFOR & ASSOCIATES | Sara Williams | 2,450.00 |
| 08/10/2015 | 15081001 | SANDRA WEBER FULLERTON | Artricia Jackson | 2,450.00 |
| 02/05/2016 | 16251 | SANJOH & ASSOC. LAW FIRM | Lorena Garcia | 2,450.00 |
| 02/05/2016 | 16252 | SANJOH & ASSOC. LAW FIRM | Belmer Garcia | 2,450.00 |
| 06/15/2015 | 15061507 | SANJOH & ASSOC. LAW FIRM | Christian Anowey | 7,350.00 |
| 08/03/2015 | 15080305 | SANJOH & ASSOC. LAW FIRM | Franklin Dominguez | 2,450.00 |
| 01/12/2016 | 15103100 | SANJOH & ASSOC. LAW FIRM | Candice Gilmore | 2,450.00 |
| 01/12/2016 | 15103103 | SANJOH & ASSOC. LAW FIRM | Josseline Romero | 750.00 |
| 01/13/2016 | 15103111 | SANJOH & ASSOC. LAW FIRM | Jennifer Sandoval | 750.00 |
| 01/13/2016 | 15103113 | SANJOH & ASSOC. LAW FIRM | Wendy Corea | 750.00 |
| 01/14/2016 | 15103122 | SANJOH & ASSOC. LAW FIRM | Carlos Garcia | 4,900.00 |
| 01/05/2016 | 15103150 | SANJOH & ASSOC. LAW FIRM | Yamill Gonzalez | 2,450.00 |
| 01/07/2016 | 15103176 | SANJOH & ASSOC. LAW FIRM | Carlos Garcia | 1,250.00 |
| 01/07/2016 | 15103185 | SANJOH & ASSOC. LAW FIRM | Christopher Okeke | 500.00 |
| 01/28/2016 | 15103313 | SANJOH & ASSOC. LAW FIRM | Juwrehdi Herron | 2,450.00 |
| 01/29/2016 | 15103331 | SANJOH & ASSOC. LAW FIRM | Wilson Guzman | 2,450.00 |
| 03/25/2016 | 16032502 | SANJOH & ASSOC. LAW FIRM | Aghogho Okpowhorho | 2,450.00 |
| 05/03/2016 | 16050305 | SANJOH & ASSOC. LAW FIRM | Breanna Bracks | 2,450.00 |
| 05/13/2016 | 16051308 | SANJOH & ASSOC. LAW FIRM | Khalid Humphrey | 4,900.00 |
| 06/25/2016 | 16062509 | SANJOH & ASSOC. LAW FIRM | Ceceilia Tataw | 4,900.00 |
| 08/05/2016 | 15011695 | SANJOH & ASSOC. LAW FIRM | Riad Wamala | 250.00 |
| 08/02/2016 | 15011737 | SANJOH & ASSOC. LAW FIRM | Louis Monlina | 900.00 |
| 08/09/2016 | 15011783 | SANJOH & ASSOC. LAW FIRM | Abubakar Saboon | 2,450.00 |
| 07/25/2016 | 15011812 | SANJOH & ASSOC. LAW FIRM | Louis Molina | 250.00 |
| 08/10/2016 | 15011827 | SANJOH & ASSOC. LAW FIRM | Samuel Oduro | 250.00 |
| 07/11/2016 | 15011862 | SANJOH & ASSOC. LAW FIRM | Marquiece Ward-May | 500.00 |
| 07/12/2016 | 15011889 | SANJOH & ASSOC. LAW FIRM | Godfrey Williams | 2,450.00 |
| 07/19/2016 | 15011920 | SANJOH & ASSOC. LAW FIRM | Batombari Karanwi | 250.00 |
| 09/23/2016 | 15012630 | SANJOH & ASSOC. LAW FIRM | Virginia Aneke | 7,350.00 |
| 10/11/2016 | 15013624 | SANJOH & ASSOC. LAW FIRM | Riad Wamala | 2,450.00 |
| 11/09/2016 | 15013638 | SANJOH & ASSOC. LAW FIRM | Alejandro Escobedo | 250.00 |
| 11/29/2016 | 15013821 | SANJOH & ASSOC. LAW FIRM | ALEJANDRO ESCOBEDO | 250.00 |
| 12/01/2016 | 15013873 | SANJOH & ASSOC. LAW FIRM | Alejandro Jr Escobedo | 2,450.00 |
| 12/14/2016 | 15014085 | SANJOH & ASSOC. LAW FIRM | Ivana Aisha Harris | 250.00 |
| 12/20/2016 | 15014191 | SANJOH & ASSOC. LAW FIRM | Ameesah Jackson | 2,450.00 |
| 01/14/2017 | 15014450 | SANJOH & ASSOC. LAW FIRM | Esmeralda Hernandez Saravia | 2,450.00 |
| 01/19/2017 | 15014515 | SANJOH & ASSOC. LAW FIRM | George Mombefor | 250.00 |
| 01/23/2017 | 15014547 | SANJOH & ASSOC. LAW FIRM | Anita Muchang | 2,450.00 |
| 01/26/2017 | 15014577 | SANJOH & ASSOC. LAW FIRM | Codeline Fri Ndakwa | 2,450.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 61 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------|
| 02/02/2017 | 15014689 | SANJOH & ASSOC. LAW FIRM | Adetoye Oseyemi Sanni | 250.00 |
| 03/01/2017 | 15015006 | SANJOH & ASSOC. LAW FIRM | Justin Brazell Richard | 1,900.00 |
| 04/10/2017 | 15015182 | SANJOH & ASSOC. LAW FIRM | James Henry Howard | 7,350.00 |
| 11/15/2017 | 15016797 | SANJOH & ASSOC. LAW FIRM | ERIKA SHARDA PICKETT | 4,900.00 |
| 11/17/2017 | 15016864 | SANJOH & ASSOC. LAW FIRM | GABRIELLA VIGIL ESPINOSA | 2,450.00 |
| 11/17/2017 | 15016870 | SANJOH & ASSOC. LAW FIRM | YANIRA VIGIL ESPINOSA | 2,450.00 |
| 12/02/2017 | 15016977 | SANJOH & ASSOC. LAW FIRM | JUTEIN DUTRELL RICHMOND | 2,450.00 |
| 10/26/2017 | 15017199 | SANJOH & ASSOC. LAW FIRM | COREY FOWLER | 2,450.00 |
| 01/22/2018 | 15017281 | SANJOH & ASSOC. LAW FIRM | LATONIA SHANTEL FANNIN | 2,700.00 |
| 02/10/2018 | 15017404 | SANJOH & ASSOC. LAW FIRM | SONIA WHITE | 700.00 |
| 02/14/2018 | 15017430 | SANJOH & ASSOC. LAW FIRM | ALINE AKEWEH NDAKA | 2,700.00 |
| 03/23/2018 | 15017611 | SANJOH & ASSOC. LAW FIRM | TIESHA ROCHELLE JEFFERSON-BROWN | 300.00 |
| 04/07/2018 | 15017688 | SANJOH & ASSOC. LAW FIRM | WHITNEY SADE ROBERSON | 5,400.00 |
| 04/12/2018 | 15017719 | SANJOH & ASSOC. LAW FIRM | TIESHA ROCHELLE JEFFERSON-BROWN | 2,700.00 |
| 04/13/2018 | 15017726 | SANJOH & ASSOC. LAW FIRM | Stephanie Ayi Akeh | 5,400.00 |
| 05/29/2018 | 15018031 | SANJOH & ASSOC. LAW FIRM | Ijang L Mbonchom | 2,700.00 |
| 06/01/2018 | 15018063 | SANJOH & ASSOC. LAW FIRM | Joseph Elton Williams Jr. | 2,700.00 |
| 06/08/2018 | 15101510 | SANJOH & ASSOC. LAW FIRM | Darryl Len King | 2,700.00 |
| 06/08/2018 | 15102816 | SANJOH & ASSOC. LAW FIRM | Maria Rosalia  Andrade | 700.00 |
| 06/19/2018 | 15102955 | SANJOH & ASSOC. LAW FIRM | Jose Luis Estrada Torres | 2,700.00 |
| 06/25/2018 | 15102997 | SANJOH & ASSOC. LAW FIRM | Byron Lamont Robinson | 2,700.00 |
| 06/29/2018 | 15103056 | SANJOH & ASSOC. LAW FIRM | Melaney Jenise Amboree | 2,700.00 |
| 08/31/2018 | 15103524 | SANJOH & ASSOC. LAW FIRM | Brian Allen Franklin | 2,700.00 |
| 08/31/2018 | 15103526 | SANJOH & ASSOC. LAW FIRM | Kevin Rennard Jr Jones | 5,400.00 |
| 09/25/2018 | 15103669 | SANJOH & ASSOC. LAW FIRM | Maria Del Rosario Alaniz | 15,400.00 |
| 10/01/2018 | 15103704 | SANJOH & ASSOC. LAW FIRM | Reginald Lavon Johnson | 600.00 |
| 11/07/2018 | 15103956 | SANJOH & ASSOC. LAW FIRM | Javonte Najsha Collins | 2,700.00 |
| 11/07/2018 | 15103960 | SANJOH & ASSOC. LAW FIRM | Hayven Nehemiah McCovery | 2,700.00 |
| 11/09/2018 | 15103974 | SANJOH & ASSOC. LAW FIRM | Christine Wambui Mungai | 2,700.00 |
| 11/13/2018 | 15103991 | SANJOH & ASSOC. LAW FIRM | Tangela Yuvette Collins | 2,700.00 |
| 01/03/2019 | 15104220 | SANJOH & ASSOC. LAW FIRM | Esperanza Alaniz | 9,600.00 |
| 01/03/2019 | 15104222 | SANJOH & ASSOC. LAW FIRM | Fidelis Nkong Atabong | 400.00 |
| 01/25/2019 | 15104356 | SANJOH & ASSOC. LAW FIRM | Nfor J. Anyi | 6,400.00 |
| 01/31/2019 | 15104376 | SANJOH & ASSOC. LAW FIRM | Dante Printell Scott | 3,200.00 |
| 02/08/2019 | 15104415 | SANJOH & ASSOC. LAW FIRM | Philip Sonny Oboh-Ogbeide | 6,400.00 |
| 02/13/2019 | 15104438 | SANJOH & ASSOC. LAW FIRM | Elexus Preshae Bryant | 6,400.00 |
| 02/26/2019 | 15104492 | SANJOH & ASSOC. LAW FIRM | Claudette Shuri Fon-Ndikum | 6,400.00 |
| 03/22/2019 | 1512382 | SANJOH & ASSOC. LAW FIRM | Boniphace Salvatory Magesa | 3,200.00 |
| 04/17/2019 | 1512464 | SANJOH & ASSOC. LAW FIRM | Nico Salle Ekane | 6,400.00 |
| 04/18/2019 | 1512493 | SANJOH & ASSOC. LAW FIRM | Etienne Douala Nocimbh | 6,800.00 |
| 04/22/2019 | 1512496 | SANJOH & ASSOC. LAW FIRM | Miguel Mauricio Tzoc | 3,200.00 |
| 05/01/2019 | 1512532 | SANJOH & ASSOC. LAW FIRM | Cyril Tizih Nkazi | 6,400.00 |
| 05/20/2019 | 1512617 | SANJOH & ASSOC. LAW FIRM | Orlando Francisco Garcia | 3,200.00 |
| 05/23/2019 | 1512630 | SANJOH & ASSOC. LAW FIRM | Crystal L. Cavazos-Cunningham | 3,200.00 |
| 05/23/2019 | 1512631 | SANJOH & ASSOC. LAW FIRM | Alexander Page Cunningham | 3,200.00 |
| 05/31/2019 | 1512673 | SANJOH & ASSOC. LAW FIRM | William McArthur Campbell | 3,200.00 |
| 06/03/2019 | 1512681 | SANJOH & ASSOC. LAW FIRM | Tristin Marquise Willis | 3,200.00 |
| 06/10/2019 | 1512704 | SANJOH & ASSOC. LAW FIRM | Robert Kwezi | 3,200.00 |
| 06/20/2019 | 1512745 | SANJOH & ASSOC. LAW FIRM | Silvia Yvonne Brown | 6,400.00 |
| 06/20/2019 | 1512746 | SANJOH & ASSOC. LAW FIRM | Michael Michon Tillis | 6,400.00 |
| 07/02/2019 | 1512801 | SANJOH & ASSOC. LAW FIRM | Kalon Wayne Cobb | 3,200.00 |
| 07/02/2019 | 1512802 | SANJOH & ASSOC. LAW FIRM | Julien Cobb | 3,200.00 |
| 07/03/2019 | 1512808 | SANJOH & ASSOC. LAW FIRM | Stacey Cereena Gorham | 6,400.00 |
| 07/05/2019 | 1512810 | SANJOH & ASSOC. LAW FIRM | Elvis Shebou Simo | 3,200.00 |
| 07/24/2019 | 1512911 | SANJOH & ASSOC. LAW FIRM | Portia Sullivan Davis | 3,200.00 |
| 08/06/2019 | 1512973 | SANJOH & ASSOC. LAW FIRM | Josue Caleb Rodriguez Zamora | 6,400.00 |
| 08/06/2019 | 1512974 | SANJOH & ASSOC. LAW FIRM | Suyapa Santos Leon Sanchez | 6,400.00 |
| 08/14/2019 | 1038 | SANJOH & ASSOC. LAW FIRM | Sallie Brown-Hicks | 6,400.00 |
| 08/20/2019 | 1069 | SANJOH & ASSOC. LAW FIRM | Robert Jr. Simpson | 800.00 |
| 08/22/2019 | 1089 | SANJOH & ASSOC. LAW FIRM | Morgan Briann Simpson | 9,600.00 |
| 08/27/2019 | 1109 | SANJOH & ASSOC. LAW FIRM | Robert Jr. Simpson | 6,400.00 |
| 08/29/2019 | 1129 | SANJOH & ASSOC. LAW FIRM | Chevele Arneice Simpson | 6,400.00 |
| 08/30/2019 | 1133 | SANJOH & ASSOC. LAW FIRM | Alejandra Lucas Pablo | 800.00 |
| 08/30/2019 | 1134 | SANJOH & ASSOC. LAW FIRM | Rosalba Gonzalez Moreno | 800.00 |
| 08/30/2019 | 1138 | SANJOH & ASSOC. LAW FIRM | Aklilu Harvey | 1,600.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 62 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 09/07/2019 | 1163 | SANJOH & ASSOC. LAW FIRM | Rosalba Gonzalez Moreno | 6,400.00 |
| 09/07/2019 | 1164 | SANJOH & ASSOC. LAW FIRM | Alejandra Lucas Pablo | 6,400.00 |
| 09/16/2019 | 1205 | SANJOH & ASSOC. LAW FIRM | Jose A Cueto-Nunez | 6,400.00 |
| 09/16/2019 | 1206 | SANJOH & ASSOC. LAW FIRM | Jorge Cueto | 6,400.00 |
| 09/18/2019 | 1215 | SANJOH & ASSOC. LAW FIRM | Wesley Jr. Davis | 800.00 |
| 09/18/2019 | 1216 | SANJOH & ASSOC. LAW FIRM | Erica Latasha Samuels | 800.00 |
| 09/18/2019 | 1218 | SANJOH & ASSOC. LAW FIRM | Sheila Joyce Samuels | 800.00 |
| 09/23/2019 | 1233 | SANJOH & ASSOC. LAW FIRM | Angelyn Bradley Johnson | 800.00 |
| 09/25/2019 | 1251 | SANJOH & ASSOC. LAW FIRM | Aklilu Harvey | 6,400.00 |
| 10/07/2019 | 1300 | SANJOH & ASSOC. LAW FIRM | Daniel Guillory | 1,200.00 |
| 10/08/2019 | 1319 | SANJOH & ASSOC. LAW FIRM | Augustine G Esquivel Jr. | 1,600.00 |
| 10/14/2019 | 1337 | SANJOH & ASSOC. LAW FIRM | Rocibel Pinto Mejia | 6,400.00 |
| 10/19/2019 | 1366 | SANJOH & ASSOC. LAW FIRM | Quince Ray Aluiso | 6,400.00 |
| 10/30/2019 | 1417 | SANJOH & ASSOC. LAW FIRM | Cleopatra Elizabeth Nassozi- Sengendo | 6,400.00 |
| 09/04/2014 | 1490406 | SCHECHTER, McELWEE, SHAFFER, & HARRIS | Carl Thomas | 1,900.00 |
| 09/04/2014 | 1490407 | SCHECHTER, McELWEE, SHAFFER, & HARRIS | Nadina Simmons | 2,450.00 |
| 12/18/2014 | 14121806 | SCHECHTER, McELWEE, SHAFFER, & HARRIS | VIRGINIA LANDA | 2,450.00 |
| 10/20/2016 | 15013286 | SCHECHTER, McELWEE, SHAFFER, & HARRIS | Rene Jimenez | 550.00 |
| 12/03/2016 | 15013919 | SCHECHTER, McELWEE, SHAFFER, & HARRIS | Rene Jimenez | 2,450.00 |
| 05/22/2017 | 15015601 | SCHECHTER, McELWEE, SHAFFER, & HARRIS | Theodore Edmond | 600.00 |
| 06/15/2017 | 15015902 | SCHECHTER, McELWEE, SHAFFER, & HARRIS | Frederick Tubbs | 2,450.00 |
| 02/12/2016 | 1621210 | SEWELL LAW FIRM | Yudisleidys Cordovi | 800.00 |
| 02/12/2016 | 1621214 | SEWELL LAW FIRM | Andy Calvo | 1,350.00 |
| 09/19/2014 | 1491907 | SEWELL LAW FIRM | Emmitt Penelton | 2,450.00 |
| 12/11/2014 | 14121101 | SEWELL LAW FIRM | Charles Phillips | 2,450.00 |
| 01/23/2015 | 15012311 | SEWELL LAW FIRM | Crystal Olvera | 2,450.00 |
| 01/23/2015 | 15012312 | SEWELL LAW FIRM | Andrew Lodzinski | 2,450.00 |
| 06/06/2015 | 15060606 | SEWELL LAW FIRM | Alejandro Saenz | 4,900.00 |
| 03/11/2016 | 16031103 | SEWELL LAW FIRM | Anthony Hypolite | 4,900.00 |
| 06/03/2016 | 16060306 | SEWELL LAW FIRM | James Burke | 4,900.00 |
| 06/06/2016 | 16060605 | SEWELL LAW FIRM | Ana Silva Paulin | 2,450.00 |
| 06/13/2016 | 16061317 | SEWELL LAW FIRM | Rosa Clay | 2,450.00 |
| 11/29/2016 | 15013822 | SEWELL LAW FIRM | Demarcus Gipson | 2,450.00 |
| 01/31/2017 | 15014645 | SEWELL LAW FIRM | Shawnee Wiley | 250.00 |
| 06/01/2018 | 15011608 | SEWELL LAW FIRM | Jerika Danette Peters | 1,000.00 |
| 06/13/2018 | 15102920 | SEWELL LAW FIRM | Jerika Danette Peters | 8,100.00 |
| 06/21/2018 | 15102976 | SEWELL LAW FIRM | Michael Wilkerson | 2,700.00 |
| 09/07/2018 | 15103565 | SEWELL LAW FIRM | Latishaya Tomika Hayden | 2,700.00 |
| 10/03/2018 | 15103719 | SEWELL LAW FIRM | Kimberly Lynn Garrett | 2,700.00 |
| 08/21/2014 | 1482109 | SHANDON PHAN LAW FIRM | VIET TRAN | 250.00 |
| 05/22/2015 | 15052208 | SHANDON PHAN LAW FIRM | Shandon Phan | 4,900.00 |
| 01/11/2016 | 15103090 | SHANDON PHAN LAW FIRM | Quan Tieu | 750.00 |
| 01/18/2016 | 15103216 | SHANDON PHAN LAW FIRM | Quan Tieu | 4,900.00 |
| 04/19/2016 | 16041909 | SHANDON PHAN LAW FIRM | Bryan Nguyen | 800.00 |
| 05/06/2016 | 16050606 | SHANDON PHAN LAW FIRM | Bryan Nguyen | 4,900.00 |
| 06/27/2015 | 15062714 | SHANKLIN & ASSOCIATES | Thuy Tran | 4,900.00 |
| 11/02/2015 | 15103366 | SHANKLIN & ASSOCIATES | Vy Do | 250.00 |
| 07/08/2016 | 15011664 | SHANKLIN & ASSOCIATES | Jiamin Li | 1,250.00 |
| 07/30/2016 | 15013845 | SHANKLIN & ASSOCIATES | Jiamin Li | 2,450.00 |
| 01/25/2017 | 15014589 | SHANKLIN & ASSOCIATES | Vu Dong Nguyen | 250.00 |
| 04/12/2017 | 15015196 | SHANKLIN & ASSOCIATES | Hang Huynh | 750.00 |
| 07/11/2017 | 15016079 | SHANKLIN & ASSOCIATES | Dannie Fernando | 750.00 |
| 07/12/2017 | 15016101 | SHANKLIN & ASSOCIATES | Ha Son Tran | 800.00 |
| 07/20/2017 | 15016188 | SHANKLIN & ASSOCIATES | Huihui Chen | 750.00 |
| 08/11/2017 | 15016393 | SHANKLIN & ASSOCIATES | Dannie Fernando | 2,450.00 |
| 07/19/2018 | 15103192 | SHANKLIN & ASSOCIATES | Jose Refugio Gallardo Alba | 1,000.00 |
| 04/22/2019 | 1512484 | SHANKLIN & ASSOCIATES | Helen Julian Nguyen | 800.00 |
| 04/22/2019 | 1512485 | SHANKLIN & ASSOCIATES | Hoa Thi Kim Tiec | 800.00 |
| 04/22/2019 | 1512486 | SHANKLIN & ASSOCIATES | Kim Huynh Thi Tiec | 400.00 |
| 05/16/2019 | 1512596 | SHANKLIN & ASSOCIATES | Linh My Vu | 400.00 |
| 07/05/2019 | 1512811 | SHANKLIN & ASSOCIATES | Linh My Vu | 3,200.00 |
| 07/29/2019 | 1512934 | SHANKLIN & ASSOCIATES | Hoa Thi Le | 800.00 |
| 08/06/2019 | 1512965 | SHANKLIN & ASSOCIATES | Thanh H. Mai | 3,200.00 |
| 08/21/2019 | 1081 | SHANKLIN & ASSOCIATES | Trong Nguyen Luu | 400.00 |
| 08/22/2019 | 1090 | SHANKLIN & ASSOCIATES | Dang Hai Tran | 400.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 63 of 83

| Date | Num | Name | Memo | Open Balance |
|---|---|---|---|---|
| 10/07/2019 | 1304 | SHANKLIN & ASSOCIATES | Kien Trung Nguyen | 6,400.00 |
| 10/10/2019 | 1328 | SHANKLIN & ASSOCIATES | Nhung Thi Tuyet Phan | 400.00 |
| 11/20/2015 | 15120107 | SHANKLIN LAW FIRM | Jason Pho | 2,450.00 |
| 11/24/2015 | 1511242 | SHANKLIN LAW FIRM | Lucy Thai | 4,900.00 |
| 12/03/2015 | 151233 | SHANKLIN LAW FIRM | Cam Dao | 4,170.00 |
| 12/03/2015 | 151235 | SHANKLIN LAW FIRM | Thang Hang Thi Quach | 1,900.00 |
| 12/08/2015 | 151287 | SHANKLIN LAW FIRM | Trinh Hong | 750.00 |
| 12/08/2015 | 1512816 | SHANKLIN LAW FIRM | Kinh Ma | 750.00 |
| 12/14/2015 | 1512147 | SHANKLIN LAW FIRM | Juan Pablo Gonzalez | 2,450.00 |
| 12/22/2015 | 1512221 | SHANKLIN LAW FIRM | Linh Nguyen | 750.00 |
| 12/30/2015 | 15123013 | SHANKLIN LAW FIRM | William Martinez Leiva | 2,450.00 |
| 02/03/2016 | 16234 | SHANKLIN LAW FIRM | Marbella Ramirez | 2,450.00 |
| 02/13/2016 | 162134 | SHANKLIN LAW FIRM | Ngoc Banh | 850.00 |
| 02/15/2016 | 162152 | SHANKLIN LAW FIRM | Rubi Arias | 4,900.00 |
| 04/01/2016 | 16415 | SHANKLIN LAW FIRM | Caoanh Do | 300.00 |
| 04/06/2016 | 16465 | SHANKLIN LAW FIRM | Alicia Rojas | 4,900.00 |
| 08/04/2014 | 1480406 | SHANKLIN LAW FIRM | Jackie Le | 2,450.00 |
| 09/12/2014 | 1491206 | SHANKLIN LAW FIRM | Anthony Vu | 550.00 |
| 09/30/2014 | 1493011 | SHANKLIN LAW FIRM | HUNG NGUYEN | 250.00 |
| 09/30/2014 | 1493012 | SHANKLIN LAW FIRM | Hung Pham | 500.00 |
| 10/22/2013 | 13102201 | SHANKLIN LAW FIRM | SANDRA PINEDA | 1,900.00 |
| 12/09/2013 | 13120902 | SHANKLIN LAW FIRM | SANDRA PINEDA | 4,900.00 |
| 02/27/2014 | 14022701 | SHANKLIN LAW FIRM | DAT TONG | 4,900.00 |
| 03/14/2014 | 14031401 | SHANKLIN LAW FIRM | PHUC NGUYEN | 2,450.00 |
| 04/10/2014 | 14041001 | SHANKLIN LAW FIRM | EDILBERTO PALMA | 7,350.00 |
| 10/02/2014 | 14100210 | SHANKLIN LAW FIRM | Ioana Negrea | 4,900.00 |
| 10/28/2014 | 14102806 | SHANKLIN LAW FIRM | Cong Dang | 300.00 |
| 10/28/2014 | 14102808 | SHANKLIN LAW FIRM | Thu Kim Nguyen | 550.00 |
| 10/28/2014 | 14102821 | SHANKLIN LAW FIRM | Truong McComb | 550.00 |
| 12/22/2014 | 14122213 | SHANKLIN LAW FIRM | Toai Ngo | 4,900.00 |
| 01/28/2015 | 15012807 | SHANKLIN LAW FIRM | Ngoc Hue Nguyen | 550.00 |
| 01/28/2015 | 15012808 | SHANKLIN LAW FIRM | Thanh Nguyen | 550.00 |
| 01/31/2015 | 15013105 | SHANKLIN LAW FIRM | CHON CAO | 550.00 |
| 01/31/2015 | 15013111 | SHANKLIN LAW FIRM | THAO DANG | 550.00 |
| 01/31/2015 | 15013120 | SHANKLIN LAW FIRM | Kieu Huynh | 800.00 |
| 02/03/2015 | 15020313 | SHANKLIN LAW FIRM | Juan Villegas | 4,900.00 |
| 02/05/2015 | 15020513 | SHANKLIN LAW FIRM | Maria Cruz | 4,900.00 |
| 02/06/2015 | 15020613 | SHANKLIN LAW FIRM | Angelica Lopez | 4,900.00 |
| 02/07/2015 | 15020702 | SHANKLIN LAW FIRM | Jenobeba Jaimes | 4,900.00 |
| 02/10/2015 | 15021007 | SHANKLIN LAW FIRM | Aaron Hollis | 3,150.00 |
| 02/24/2015 | 15022411 | SHANKLIN LAW FIRM | Tien Nguyen | 550.00 |
| 02/25/2015 | 15022511 | SHANKLIN LAW FIRM | The Thach | 2,450.00 |
| 03/10/2015 | 15031012 | SHANKLIN LAW FIRM | Kim T Nguyen | 4,900.00 |
| 03/12/2015 | 15031213 | SHANKLIN LAW FIRM | Aaron Hollis | 4,900.00 |
| 03/14/2015 | 15031405 | SHANKLIN LAW FIRM | Dagoberto Cruz | 4,900.00 |
| 03/17/2015 | 15031708 | SHANKLIN LAW FIRM | Tomas Ceniceros | 4,900.00 |
| 03/24/2015 | 15032402 | SHANKLIN LAW FIRM | Tien Nguyen | 4,900.00 |
| 04/02/2015 | 15040203 | SHANKLIN LAW FIRM | Thu Nguyen | 2,450.00 |
| 05/12/2015 | 15051206 | SHANKLIN LAW FIRM | Jonathan Landeros | 4,900.00 |
| 05/12/2015 | 15051207 | SHANKLIN LAW FIRM | Silvia Landeros | 4,900.00 |
| 06/29/2015 | 15062904 | SHANKLIN LAW FIRM | Christian Becerra | 550.00 |
| 07/02/2015 | 15070205 | SHANKLIN LAW FIRM | Hong Nguyen | 500.00 |
| 08/03/2015 | 15080308 | SHANKLIN LAW FIRM | San San Truong | 550.00 |
| 08/07/2015 | 15080710 | SHANKLIN LAW FIRM | Maria Reyes | 4,900.00 |
| 09/30/2015 | 15093012 | SHANKLIN LAW FIRM | Nguyen Le | 2,450.00 |
| 11/09/2015 | 15100870 | SHANKLIN LAW FIRM | Cam Dao | 1,600.00 |
| 11/12/2015 | 15100890 | SHANKLIN LAW FIRM | Lucy Thai | 1,350.00 |
| 01/04/2016 | 15103147 | SHANKLIN LAW FIRM | Timothy Morales | 4,900.00 |
| 01/04/2016 | 15103148 | SHANKLIN LAW FIRM | Claire Morales | 4,900.00 |
| 01/19/2016 | 15103227 | SHANKLIN LAW FIRM | Jorge Canchola | 2,450.00 |
| 01/21/2016 | 15103238 | SHANKLIN LAW FIRM | Miguelangel Aviles | 2,450.00 |
| 01/25/2016 | 15103270 | SHANKLIN LAW FIRM | Rubi Arias | 600.00 |
| 01/26/2016 | 15103290 | SHANKLIN LAW FIRM | Phong Nguyen | 1,000.00 |
| 11/04/2015 | 15104290 | SHANKLIN LAW FIRM | Jose Manuel Villegas | 2,450.00 |
| 03/04/2016 | 16030402 | SHANKLIN LAW FIRM | Olga Velasquez | 2,450.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 64 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 03/07/2016 | 16030701 | SHANKLIN LAW FIRM | Jorge Alberto Garcia | 4,900.00 |
| 03/15/2016 | 16031504 | SHANKLIN LAW FIRM | Teniente Susana | 2,450.00 |
| 03/25/2016 | 16032507 | SHANKLIN LAW FIRM | Khanh Nguyen | 600.00 |
| 03/25/2016 | 16032509 | SHANKLIN LAW FIRM | Khanh Nguyen | 1,000.00 |
| 04/11/2016 | 16041104 | SHANKLIN LAW FIRM | Oanh Vo | 4,900.00 |
| 04/15/2016 | 16041504 | SHANKLIN LAW FIRM | Caoanh Do | 2,450.00 |
| 04/15/2016 | 16041505 | SHANKLIN LAW FIRM | Khanh Nguyen | 4,900.00 |
| 04/16/2016 | 16041610 | SHANKLIN LAW FIRM | Hiep Quach | 600.00 |
| 04/19/2016 | 16041906 | SHANKLIN LAW FIRM | Alex Hoang | 1,050.00 |
| 04/21/2016 | 16042116 | SHANKLIN LAW FIRM | Luis Romero | 600.00 |
| 04/25/2016 | 16042505 | SHANKLIN LAW FIRM | Set Nguyen | 750.00 |
| 04/28/2016 | 16042807 | SHANKLIN LAW FIRM | Khanh Nguyen | 4,900.00 |
| 05/02/2016 | 160502057 | SHANKLIN LAW FIRM | Cecelia Nguyen | 1,250.00 |
| 05/04/2016 | 16050409 | SHANKLIN LAW FIRM | Vu Tran | 600.00 |
| 05/07/2016 | 16050706 | SHANKLIN LAW FIRM | Set Nguyen | 4,900.00 |
| 05/10/2016 | 16051002 | SHANKLIN LAW FIRM | Cecelia Nguyen | 4,900.00 |
| 05/13/2016 | 16051305 | SHANKLIN LAW FIRM | Jose Y Castro | 2,450.00 |
| 05/16/2016 | 16051612 | SHANKLIN LAW FIRM | Luis Romero | 2,450.00 |
| 05/16/2016 | 16051614 | SHANKLIN LAW FIRM | Nohemi Aranda | 2,450.00 |
| 05/19/2016 | 16051908 | SHANKLIN LAW FIRM | Hiep Quach | 4,900.00 |
| 05/28/2016 | 16052801 | SHANKLIN LAW FIRM | Vu Tran | 4,900.00 |
| 06/14/2016 | 16061411 | SHANKLIN LAW FIRM | Alex Lara | 300.00 |
| 06/23/2016 | 16062304 | SHANKLIN LAW FIRM | Thuy Lieu Nguyen | 4,900.00 |
| 06/23/2016 | 16062315 | SHANKLIN LAW FIRM | Kim Lien Tran | 4,900.00 |
| 12/12/2015 | 15011435 | SHANKLIN LAW FIRM | Susana Teniente | 500.00 |
| 07/05/2016 | 15011436 | SHANKLIN LAW FIRM | Susana Teniente | 2,450.00 |
| 07/01/2016 | 15011562 | SHANKLIN LAW FIRM | Rachel Raymundo | 850.00 |
| 08/03/2016 | 15011652 | SHANKLIN LAW FIRM | Alice Nhi Quach | 600.00 |
| 07/20/2016 | 15011730 | SHANKLIN LAW FIRM | Tina Adams | 4,900.00 |
| 07/18/2016 | 15011808 | SHANKLIN LAW FIRM | Rachel Raymundo | 4,900.00 |
| 04/13/2016 | 15011869 | SHANKLIN LAW FIRM | Jose Y Castro | 500.00 |
| 07/12/2016 | 15011886 | SHANKLIN LAW FIRM | Jason Doan | 750.00 |
| 07/12/2016 | 15011890 | SHANKLIN LAW FIRM | Jessica Tran | 1,300.00 |
| 07/12/2016 | 15011892 | SHANKLIN LAW FIRM | Tu Vo | 500.00 |
| 07/12/2016 | 15011893 | SHANKLIN LAW FIRM | Ly Le | 500.00 |
| 05/19/2016 | 15011975 | SHANKLIN LAW FIRM | Oanh Vo | 500.00 |
| 08/17/2016 | 15011993 | SHANKLIN LAW FIRM | LOAN DUONG | 500.00 |
| 08/15/2016 | 15012214 | SHANKLIN LAW FIRM | Tuan Nguyen | 4,900.00 |
| 09/08/2016 | 15012445 | SHANKLIN LAW FIRM | Jose Luis Cabrera | 2,450.00 |
| 09/16/2016 | 15012554 | SHANKLIN LAW FIRM | vonne Arredondo Freeman | 7,350.00 |
| 10/18/2016 | 15013254 | SHANKLIN LAW FIRM | Joseph James Huynh | 500.00 |
| 10/20/2016 | 15013278 | SHANKLIN LAW FIRM | Cristina Gomez Rivas | 1,100.00 |
| 11/07/2016 | 15013609 | SHANKLIN LAW FIRM | Loan Duong | 2,450.00 |
| 11/10/2016 | 15013646 | SHANKLIN LAW FIRM | Hung Lu | 750.00 |
| 11/15/2016 | 15013708 | SHANKLIN LAW FIRM | Laura Ortega Martinez | 2,450.00 |
| 11/18/2016 | 15013730 | SHANKLIN LAW FIRM | Joseph Huynh | 2,450.00 |
| 12/17/2016 | 15014128 | SHANKLIN LAW FIRM | Mimi Ton | 600.00 |
| 12/29/2016 | 15014270 | SHANKLIN LAW FIRM | Kiet  Phan | 500.00 |
| 01/09/2017 | 15014380 | SHANKLIN LAW FIRM | Hong Yen Lam | 750.00 |
| 01/24/2017 | 15014556 | SHANKLIN LAW FIRM | Kimtuyet Thi Nguyen | 1,000.00 |
| 01/30/2017 | 15014635 | SHANKLIN LAW FIRM | Kimtuyet Thi Nguyen | 4,900.00 |
| 01/31/2017 | 15014650 | SHANKLIN LAW FIRM | Hong Yen Lam | 2,450.00 |
| 02/22/2017 | 15014948 | SHANKLIN LAW FIRM | James Tang Nguyen | 420.00 |
| 02/24/2017 | 15014954 | SHANKLIN LAW FIRM | Tony Pham | 750.00 |
| 02/24/2017 | 15014955 | SHANKLIN LAW FIRM | Rose Hong Hoang | 1,000.00 |
| 03/13/2017 | 15014818 | SHANKLIN LAW FIRM | Jose Herik Ixmata Pocop | 750.00 |
| 03/15/2017 | 15014849 | SHANKLIN LAW FIRM | Tony Pham | 2,450.00 |
| 03/28/2017 | 15015026 | SHANKLIN LAW FIRM | My-Linh Tien Truong | 750.00 |
| 04/19/2017 | 15015254 | SHANKLIN LAW FIRM | Jammy Banh | 250.00 |
| 04/22/2017 | 15015302 | SHANKLIN LAW FIRM | Socorro Tingzon | 1,000.00 |
| 04/27/2017 | 15015344 | SHANKLIN LAW FIRM | Sang Thanh Le | 240.00 |
| 05/04/2017 | 15015408 | SHANKLIN LAW FIRM | An Vuong | 1,900.00 |
| 05/15/2017 | 15015526 | SHANKLIN LAW FIRM | Mindy Tran | 850.00 |
| 06/05/2017 | 15015780 | SHANKLIN LAW FIRM | Socorro Tingzon | 2,450.00 |
| 06/09/2017 | 15015834 | SHANKLIN LAW FIRM | Mindy Tran | 4,900.00 |

4:57 PM
11/18/19

**HEALTHPLUS IMAGING**
**A/R Aging Detail**
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 65 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 07/11/2017 | 15016081 | SHANKLIN LAW FIRM | Hung Nguyen | 750.00 |
| 07/11/2017 | 15016084 | SHANKLIN LAW FIRM | Trung Pham | 1,000.00 |
| 07/21/2017 | 15016205 | SHANKLIN LAW FIRM | Kimchau Le | 250.00 |
| 08/17/2017 | 15016443 | SHANKLIN LAW FIRM | Kimchau Le | 2,450.00 |
| 11/15/2017 | 15016798 | SHANKLIN LAW FIRM | ANTONIA MERLAN GAONA | 7,350.00 |
| 11/15/2017 | 15016800 | SHANKLIN LAW FIRM | MARCOS MARTINEZ MONTANO | 2,450.00 |
| 01/29/2018 | 15017336 | SHANKLIN LAW FIRM | NORA YVETTE JAIMES | 2,700.00 |
| 03/16/2018 | 15017572 | SHANKLIN LAW FIRM | KAYRO ROQUE | 1,000.00 |
| 03/16/2018 | 15017573 | SHANKLIN LAW FIRM | KEVIN ROQUE | 1,000.00 |
| 05/01/2018 | 15017841 | SHANKLIN LAW FIRM | Nga Thi Luong | 5,400.00 |
| 05/25/2018 | 15018018 | SHANKLIN LAW FIRM | Carlos Romero-Marroquin | 600.00 |
| 10/14/2013 | 13101401 | SHANKLIN LAW FIRM | ALFREDO GARZA | 750.00 |
| 11/04/2013 | 13110401 | SHANKLIN LAW FIRM | AURA REYES | 4,900.00 |
| 12/09/2013 | 13120901 | SHANKLIN LAW FIRM | FLORENTINO ESPINO | 4,900.00 |
| 01/22/2014 | 14012201 | SHANKLIN LAW FIRM | DAT TONG | 500.00 |
| 03/17/2014 | 14031701 | SHANKLIN LAW FIRM | DANIEL SOSA | 2,450.00 |
| 04/01/2014 | 14040101 | SHANKLIN LAW FIRM | MA DEL CARMEN LOPEZ | 4,900.00 |
| 04/08/2014 | 14040801 | SHANKLIN LAW FIRM | ROSA MARIA MAGANA GARCIA | 4,900.00 |
| 05/30/2014 | 14053001 | SHANKLIN LAW FIRM | OSCAR ARREDONDO | 4,900.00 |
| 07/22/2014 | 14072201 | SHANKLIN LAW FIRM | THU VU | 500.00 |
| 07/24/2014 | 14072401 | SHANKLIN LAW FIRM | CHRISTINE TRAN | 4,900.00 |
| 10/01/2014 | 14100102 | SHANKLIN LAW FIRM | Jun Eul Hwang | 1,900.00 |
| 01/26/2016 | 15103289 | SHANKLIN LAW FIRM | Hieu Nguyen | 850.00 |
| 07/20/2018 | 15103196 | SHANKLIN LAW FIRM | Alicia Alba Sanchez | 1,300.00 |
| 07/20/2018 | 15103197 | SHANKLIN LAW FIRM | Tuoi Ngoc Bui | 600.00 |
| 07/20/2018 | 15103198 | SHANKLIN LAW FIRM | Tuan Anh Nguyen | 600.00 |
| 08/01/2018 | 15103269 | SHANKLIN LAW FIRM | Natalie Minh-Ngoc Dinh | 2,700.00 |
| 10/08/2018 | 15103744 | SHANKLIN LAW FIRM | Hung Phi Pham | 5,400.00 |
| 10/10/2018 | 15103774 | SHANKLIN LAW FIRM | Hung Phi Pham | 2,700.00 |
| 10/17/2018 | 15103817 | SHANKLIN LAW FIRM | Sigfredo Gonzalez | 1,900.00 |
| 10/19/2018 | 15103839 | SHANKLIN LAW FIRM | Gerardo Sarmiento | 1,600.00 |
| 02/13/2019 | 15104436 | SHANKLIN LAW FIRM | Harry Hien Duong | 800.00 |
| 04/19/2019 | 1512491 | SHANKLIN LAW FIRM | Christina Phan Ho | 3,200.00 |
| 04/30/2019 | 1512526 | SHANKLIN LAW FIRM | Tony Van Nguyen | 2,400.00 |
| 05/21/2019 | 1512618 | SHANKLIN LAW FIRM | Xuan Thi Mai | 400.00 |
| 07/01/2016 | 15011569 | SIMIEN MOON LAW FIRM | James Mays | 550.00 |
| 09/14/2016 | 15012514 | SIMMONS &FLETCHER | Rudy Luis Rubio | 4,900.00 |
| 03/08/2018 | 15017531 | SIMON GREENSTONE PANATIER BARTLETT | FRANCINE HARRISON | 5,400.00 |
| 02/22/2017 | 15014945 | Simon Herbert & McClelland, LLP | Rosnisha Mitchell | 2,450.00 |
| 03/08/2018 | 15017530 | Simon Herbert & McClelland, LLP | OSMAN RIOS ORELLANA | 1,000.00 |
| 11/21/2016 | 15013759 | SLOAN,BAGLEY,HATCHER & PERRY | Miguel Mendoza | 2,450.00 |
| 03/22/2013 | 13032201 | SMITH & HASSLER L.L.P. | NHI TRUONG | 7,350.00 |
| 03/22/2013 | 13032202 | SMITH & HASSLER L.L.P. | JONATHAN TON | 4,900.00 |
| 06/20/2013 | 13062001 | SMITH & HASSLER L.L.P. | FRIEDA BOWSER | 2,450.00 |
| 06/21/2016 | 16062103 | SMITH & HASSLER L.L.P. | Sandra Steen | 250.00 |
| 06/21/2016 | 16062104 | SMITH & HASSLER L.L.P. | Jennifer Jordan Pervis | 250.00 |
| 06/21/2016 | 16062108 | SMITH & HASSLER L.L.P. | Steen Sandra | 4,900.00 |
| 07/12/2016 | 15011894 | SMITH & HASSLER L.L.P. | Patti Wright | 2,450.00 |
| 06/02/2016 | 15012423 | SMITH & HASSLER L.L.P. | Patti Wright | 500.00 |
| 08/10/2016 | 15011825 | SMITH LAW FIRM | Sara Vasquez | 4,900.00 |
| 08/23/2016 | 15012084 | SMITH LAW FIRM | Michael Renard Jenkins | 4,900.00 |
| 08/18/2016 | 15012194 | SMITH LAW FIRM | Dora Elva Villareal | 4,900.00 |
| 09/28/2016 | 15012772 | SMITH LAW FIRM | Maria Cantera | 4,900.00 |
| 11/11/2016 | 15013672 | SMITH LAW FIRM | Jesus Camacho | 4,900.00 |
| 12/12/2016 | 15014033 | SMITH LAW FIRM | Amid Arizpe | 4,900.00 |
| 01/09/2017 | 15014386 | SMITH LAW FIRM | Jesus Salvador Camacho | 2,450.00 |
| 02/06/2017 | 15014681 | SMITH LAW FIRM | Martin Jacoby Castillo | 2,450.00 |
| 05/18/2016 | 15014902 | SMITH LAW FIRM | Sylvia Martinez | 2,450.00 |
| 01/10/2019 | 15104264 | Sokoiya Thomas | Roderick Clay Jr Garner | 9,600.00 |
| 12/16/2015 | 1512167 | SOWERS & ASSOC. | Jessica Branch | 7,350.00 |
| 07/28/2016 | 15011609 | SOWERS & ASSOC. | Laura L Chiu | 550.00 |
| 11/15/2017 | 15016789 | SOWERS & ASSOC. | GABRIEL COHEN | 1,900.00 |
| 12/14/2016 | 15014086 | STANLEY & ASSOCIATES | Frank Yeremy Farrell | 300.00 |
| 01/10/2017 | 15014410 | STANLEY & ASSOCIATES | Frank Yeremy Farrell | 2,450.00 |
| 03/08/2017 | 15014767 | STANLEY & ASSOCIATES | Jeanette House Khan | 250.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 66 of 83

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 02/01/2016 | 16216 | STEELMAN & MCADAMS, PLLC | Carrie Chavez | 850.00 |
| 10/28/2014 | 14102818 | STEELMAN & MCADAMS, PLLC | Oscar Canales | 550.00 |
| 10/28/2014 | 14102819 | STEELMAN & MCADAMS, PLLC | Zonia Canales | 1,000.00 |
| 06/29/2017 | 15015992 | Steidley & Kelly | Deonne Williams | 800.00 |
| 06/20/2017 | 15015907 | Stephens & Bell | Danielle Reddick | 600.00 |
| 08/18/2017 | 15016447 | Stephens & Bell | Danielle Reddick | 4,900.00 |
| 10/31/2014 | 14103109 | STERN LAW GROUP | Yadira Santiesteban | 2,450.00 |
| 11/24/2014 | 14112412 | STERN LAW GROUP | Jorge Roa | 4,900.00 |
| 02/21/2015 | 15022101 | STERN LAW GROUP | Alberto Cuevas | 2,450.00 |
| 02/21/2015 | 15022102 | STERN LAW GROUP | Maria Sanchez | 4,900.00 |
| 03/14/2015 | 15031408 | STERN LAW GROUP | Danny Guzman | 2,450.00 |
| 08/17/2015 | 15081702 | STERN LAW GROUP | Minerva Escobar | 2,450.00 |
| 06/10/2016 | 16061009 | STERN LAW GROUP | Noe Estrada | 4,900.00 |
| 07/18/2016 | 15011791 | STERN LAW GROUP | Jamaeo Bell | 2,450.00 |
| 02/18/2017 | 15014878 | STERN LAW GROUP | Rudy Gomez | 550.00 |
| 12/03/2014 | 14120306 | STEVEN C. RAPOPORT | James P. Pitre | 7,350.00 |
| 12/05/2014 | 14120504 | STEVEN C. RAPOPORT | Raja Phillips | 1,250.00 |
| 12/05/2014 | 14120505 | STEVEN C. RAPOPORT | Byron Phillips | 750.00 |
| 12/05/2014 | 14120506 | STEVEN C. RAPOPORT | Christopher Reamer | 1,250.00 |
| 03/16/2015 | 15031605 | STEVEN C. RAPOPORT | Felicia Johnson | 800.00 |
| 03/18/2015 | 15031811 | STEVEN C. RAPOPORT | Sergio Serrano | 4,900.00 |
| 04/27/2015 | 15042704 | STEVEN C. RAPOPORT | Maurice Vandervall | 1,900.00 |
| 06/03/2015 | 15060309 | STEVEN C. RAPOPORT | Joe Ashutabi | 4,900.00 |
| 06/04/2015 | 15060406 | STEVEN C. RAPOPORT | Samantha Taylor | 2,450.00 |
| 06/15/2015 | 15061506 | STEVEN C. RAPOPORT | Melissa Whittington | 550.00 |
| 06/26/2015 | 15062606 | STEVEN C. RAPOPORT | Felecia Johnson | 2,450.00 |
| 07/02/2015 | 15070210 | STEVEN C. RAPOPORT | Dana Holland | 2,450.00 |
| 07/30/2015 | 15073013 | STEVEN C. RAPOPORT | Robert Jones | 2,450.00 |
| 09/11/2015 | 15091107 | STEVEN C. RAPOPORT | Ryshon Harris | 550.00 |
| 10/02/2015 | 15100201 | STEVEN C. RAPOPORT | Thelma Alvarenga | 4,900.00 |
| 05/03/2016 | 16050309 | STEVEN C. RAPOPORT | Jeffrey Forney | 600.00 |
| 05/23/2016 | 16052302 | STEVEN C. RAPOPORT | Jeffrey Forney | 4,900.00 |
| 08/02/2016 | 15011718 | STEVEN C. RAPOPORT | Angela Wallace | 4,900.00 |
| 08/09/2016 | 15011786 | STEVEN C. RAPOPORT | Kirk  Anthony Clark | 4,900.00 |
| 08/19/2016 | 15012179 | STEVEN C. RAPOPORT | Maurice Vandervall | 600.00 |
| 06/07/2016 | 15012976 | STEVEN C. RAPOPORT | Delia Solis | 500.00 |
| 12/06/2016 | 15013921 | STEVEN NORRIS LAW FIRM | Melvin johnson | 600.00 |
| 12/06/2016 | 15013922 | STEVEN NORRIS LAW FIRM | Mazolia Ann Harris | 300.00 |
| 06/09/2017 | 15015829 | STEVEN NORRIS LAW FIRM | Kelly Cooper | 2,450.00 |
| 12/16/2015 | 1512163 | STEWART J GUSS | Doris Salazar | 2,450.00 |
| 02/10/2016 | 162105 | STEWART J GUSS | Juan Carlos Garcia | 600.00 |
| 02/11/2016 | 162113 | STEWART J GUSS | Oscar Tovar | 2,450.00 |
| 04/20/2016 | 15042008 | STEWART J GUSS | CARLA  CASTILLO | 9,800.00 |
| 09/03/2015 | 15090311 | STEWART J GUSS | Ami Hastings | 2,450.00 |
| 09/25/2015 | 15092508 | STEWART J GUSS | Bebay Lam | 4,900.00 |
| 10/08/2015 | 15100808 | STEWART J GUSS | Doris Salazar | 2,450.00 |
| 10/20/2015 | 15102003 | STEWART J GUSS | Erma Weaver | 3,800.00 |
| 10/23/2015 | 15102304 | STEWART J GUSS | Martin Razo Jr | 600.00 |
| 10/23/2015 | 15102305 | STEWART J GUSS | Martin Razo | 850.00 |
| 12/14/2015 | 15102871 | STEWART J GUSS | Mailo Bravo | 4,900.00 |
| 01/14/2016 | 15103124 | STEWART J GUSS | Obie Wilder | 4,900.00 |
| 01/18/2016 | 15103219 | STEWART J GUSS | Juan Salgado | 4,900.00 |
| 12/12/2015 | 15103284 | STEWART J GUSS | Alexey Rivero | 4,900.00 |
| 12/12/2015 | 15103285 | STEWART J GUSS | Odali Labrada | 4,900.00 |
| 02/29/2016 | 16022902 | STEWART J GUSS | Randall Courtney | 4,900.00 |
| 03/18/2016 | 16031803 | STEWART J GUSS | Julian Gamboa Londono | 2,450.00 |
| 04/21/2016 | 16042105 | STEWART J GUSS | Kahner Sargeant | 2,450.00 |
| 04/21/2016 | 16042109 | STEWART J GUSS | Jorydan Dubose | 2,450.00 |
| 06/08/2016 | 16060803 | STEWART J GUSS | Cheryl Vasquez | 250.00 |
| 06/08/2016 | 16060805 | STEWART J GUSS | Otis Cash | 4,900.00 |
| 05/06/2016 | 16050610 | STEWART J GUSS | Debra Slack | 250.00 |
| 05/11/2016 | 16051115 | STEWART J GUSS | Otis Cash | 600.00 |
| 06/27/2016 | 16062712 | STEWART J GUSS | Christy Campbell | 250.00 |
| 08/09/2016 | 15011810 | STEWART J GUSS | Hector Mejia | 600.00 |
| 09/01/2016 | 15012317 | STEWART J GUSS | Elmer Ruiz Rivera | 2,450.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 67 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 09/09/2016 | 15012450 | STEWART J GUSS | Desiree Davila | 4,900.00 |
| 10/01/2016 | 15012979 | STEWART J GUSS | Luis Williams | 850.00 |
| 10/18/2016 | 15013253 | STEWART J GUSS | Paula Faye Guillory | 600.00 |
| 05/09/2016 | 15013770 | STEWART J GUSS | Julio Rosario | 2,450.00 |
| 11/30/2016 | 15013866 | STEWART J GUSS | Jose Gomez | 4,900.00 |
| 12/03/2016 | 15013927 | STEWART J GUSS | Bobby Johnson | 300.00 |
| 01/06/2017 | 15014358 | STEWART J GUSS | Nicholas Keith Shepherd | 2,450.00 |
| 01/06/2017 | 15014369 | STEWART J GUSS | Khalil Bouhaja | 600.00 |
| 02/18/2017 | 15014879 | STEWART J GUSS | Luc T Nguyen | 2,450.00 |
| 03/03/2017 | 15015030 | STEWART J GUSS | Sarah Jean Salinas | 4,900.00 |
| 03/23/2017 | 15014966 | STEWART J GUSS | Elias Cazares | 600.00 |
| 03/27/2017 | 15015005 | STEWART J GUSS | Chad Wayne Scholz | 4,900.00 |
| 04/10/2017 | 15015159 | STEWART J GUSS | Timothy Lee Hunter | 2,450.00 |
| 05/09/2017 | 15015452 | STEWART J GUSS | Khalil Bouhaja | 7,350.00 |
| 05/11/2017 | 15015493 | STEWART J GUSS | Herbert Maduro | 4,900.00 |
| 05/22/2017 | 15015604 | STEWART J GUSS | Janny Jacob | 4,900.00 |
| 05/22/2017 | 15015605 | STEWART J GUSS | Shaivy Jacob | 7,350.00 |
| 06/17/2017 | 15015893 | STEWART J GUSS | Jose Rivas Alvarez | 4,900.00 |
| 06/19/2017 | 15015901 | STEWART J GUSS | Rosa Godines | 4,900.00 |
| 06/30/2017 | 15016009 | STEWART J GUSS | Jennifer Ben | 12,250.00 |
| 07/12/2017 | 15016100 | STEWART J GUSS | Jennifer Ben | 2,450.00 |
| 08/17/2017 | 15016440 | STEWART J GUSS | Rajaa Al-Ayoubi | 4,900.00 |
| 08/17/2017 | 15016441 | STEWART J GUSS | Brian Baida | 7,350.00 |
| 11/21/2017 | 15016841 | STEWART J GUSS | JONIGLEEN ADVERSALO LEONES | 800.00 |
| 12/27/2017 | 15017145 | STEWART J GUSS | OTIS RAYE CASH | 800.00 |
| 12/28/2017 | 15017162 | STEWART J GUSS | KATHLEEN TURCIOS | 2,450.00 |
| 01/18/2018 | 15017265 | STEWART J GUSS | ERIC BRADLEY HOLT | 1,000.00 |
| 01/24/2018 | 15017301 | STEWART J GUSS | OTIS RAYE CASH | 8,100.00 |
| 04/30/2015 | 15017377 | STEWART J GUSS | Mirna Martinez | 4,900.00 |
| 03/15/2018 | 15017566 | STEWART J GUSS | MAGLOIRE BAJIKA | 1,000.00 |
| 03/22/2018 | 15017605 | STEWART J GUSS | DEMI-LOY J ANDERSON | 2,700.00 |
| 03/27/2018 | 15017623 | STEWART J GUSS | BOBBY CABRERA | 1,300.00 |
| 03/27/2018 | 15017624 | STEWART J GUSS | BRYAN CABRERA | 1,600.00 |
| 03/27/2018 | 15017625 | STEWART J GUSS | ALEXANDRA CABRERA | 1,300.00 |
| 03/27/2018 | 15017626 | STEWART J GUSS | LUPE LOPEZ | 1,300.00 |
| 03/27/2018 | 15017627 | STEWART J GUSS | DAYANA CABRERA | 1,300.00 |
| 03/27/2018 | 15017632 | STEWART J GUSS | MICHELLE MONTES MENDOZA | 1,000.00 |
| 04/04/2018 | 15017667 | STEWART J GUSS | PAULINE NICOLE MANIAGO | 400.00 |
| 04/13/2018 | 15017733 | STEWART J GUSS | OYINKANSOLA ONAWOLE | 5,400.00 |
| 04/20/2018 | 15017783 | STEWART J GUSS | Elysha Elizabeth Iwueke | 5,400.00 |
| 04/25/2018 | 15017811 | STEWART J GUSS | Yordanis Benitez Botiel | 8,100.00 |
| 04/27/2018 | 15017815 | STEWART J GUSS | Malenda Meliza Sacaza | 1,300.00 |
| 05/04/2018 | 15017871 | STEWART J GUSS | Malenda Meliza Sacaza | 2,700.00 |
| 05/10/2018 | 15017892 | STEWART J GUSS | Malenda Meliza Sacaza | 2,700.00 |
| 05/15/2018 | 15017937 | STEWART J GUSS | Bajika Magloire Bajika | 5,400.00 |
| 10/15/2015 | 15101509 | STEWART J GUSS | Michelle Mendoza | 600.00 |
| 06/21/2018 | 15102970 | STEWART J GUSS | Diego Efrain Rivera | 2,700.00 |
| 06/25/2018 | 15102998 | STEWART J GUSS | Anthony Michael Menendez | 5,400.00 |
| 06/27/2018 | 15103033 | STEWART J GUSS | Melenda Meliza Sacaza | 2,700.00 |
| 07/03/2018 | 15103072 | STEWART J GUSS | Maria Paz Torres | 3,800.00 |
| 08/02/2018 | 15103284 | STEWART J GUSS | Fred Ellison Maden Jr. | 1,300.00 |
| 08/09/2018 | 15103317 | STEWART J GUSS | Rhian Roberto Arbonies | 1,000.00 |
| 08/10/2018 | 15103329 | STEWART J GUSS | Latonia Antonette Lee | 5,400.00 |
| 08/15/2018 | 15103370 | STEWART J GUSS | Fred Ellison Maden Jr. | 8,100.00 |
| 08/29/2018 | 15103501 | STEWART J GUSS | Juan Carlos Sac Ramirez | 5,400.00 |
| 10/01/2018 | 15103703 | STEWART J GUSS | Wenjun Hu | 2,700.00 |
| 10/01/2018 | 15103705 | STEWART J GUSS | Yanhua Hou | 2,700.00 |
| 10/08/2018 | 15103748 | STEWART J GUSS | Alexandra Lozano | 600.00 |
| 10/09/2018 | 15103763 | STEWART J GUSS | William Wayne Hopkins | 5,400.00 |
| 10/09/2018 | 15103765 | STEWART J GUSS | Tunishi Richardson James | 5,400.00 |
| 10/11/2018 | 15103781 | STEWART J GUSS | Rashonda Cautier Cavitt | 8,100.00 |
| 11/02/2018 | 15103927 | STEWART J GUSS | Orlando Garza | 5,400.00 |
| 11/20/2018 | 15104020 | STEWART J GUSS | Brylan Kelley | 300.00 |
| 11/20/2018 | 15104021 | STEWART J GUSS | Kevin Kent Kelley | 3,100.00 |
| 04/05/2019 | 1512421 | STEWART J GUSS | Kevin Kent Kelley | 6,400.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 68 of 83

| Date | Num | Name | Memo | Open Balance |
|---|---|---|---|---|
| 10/13/2016 | 15013145 | STRINGFELLOW TAYLOR & ASSOCS PLLC. | Nora Ukonu | 3,800.00 |
| 10/26/2015 | 15102617 | T CHRISTOPHER LEWIS | Derrick Muhammad | 2,450.00 |
| 10/27/2015 | 15102703 | T CHRISTOPHER LEWIS | Derrick Muhammad | 2,450.00 |
| 09/25/2014 | 1492509 | TALABI & ASSOCIATES, P.C. | Alicia Perez Argueta | 4,900.00 |
| 01/20/2014 | 14012001 | TALABI & ASSOCIATES, P.C. | EDITH GONZALES | 4,900.00 |
| 01/30/2014 | 14013001 | TALABI & ASSOCIATES, P.C. | OLORUNTOBILOBA IYUN | 750.00 |
| 02/06/2014 | 14020601 | TALABI & ASSOCIATES, P.C. | MARIA RODRIGUEZ | 2,450.00 |
| 02/18/2014 | 14021801 | TALABI & ASSOCIATES, P.C. | ARNULFO BRITO-RODRIGUEZ | 750.00 |
| 04/14/2014 | 14041401 | TALABI & ASSOCIATES, P.C. | FELIPE REYNOSO | 4,900.00 |
| 05/29/2015 | 14052901 | TALABI & ASSOCIATES, P.C. | TARILLAH IKEMI | 4,900.00 |
| 10/21/2014 | 14102111 | TALABI & ASSOCIATES, P.C. | Roberto Rocha | 4,900.00 |
| 12/03/2014 | 14120304 | TALABI & ASSOCIATES, P.C. | Canora Duncan | 750.00 |
| 02/16/2015 | 15021616 | TALABI & ASSOCIATES, P.C. | Amparo Castro | 2,450.00 |
| 07/22/2013 | 13072201-1 | TALABI & ASSOCIATES, P.C. | GLENDA ESCOBAR | 4,900.00 |
| 10/31/2013 | 13103101-2 | TALABI & ASSOCIATES, P.C. | ROSALINDA LOZANO | 750.00 |
| 10/31/2013 | 13103102-2 | TALABI & ASSOCIATES, P.C. | GUADALUPE LOZANO | 750.00 |
| 01/16/2014 | 14011602-1 | TALABI & ASSOCIATES, P.C. | OLGA CHAVEZ | 7,350.00 |
| 01/16/2014 | 14011601-1 | TALABI & ASSOCIATES, P.C. | CARLOS CHINCHILLA | 4,900.00 |
| 02/05/2014 | 14020501-1 | TALABI & ASSOCIATES, P.C. | JOHNNY HODGE | 750.00 |
| 04/09/2015 | 15040903 | TALABI & ASSOCIATES, P.C. | Barnabas Malou | 750.00 |
| 05/06/2015 | 15050608 | TALABI & ASSOCIATES, P.C. | Jesus Cuellar | 750.00 |
| 06/26/2015 | 15062609 | TALABI & ASSOCIATES, P.C. | Dhuha Abdulatteef | 250.00 |
| 06/26/2015 | 15062610 | TALABI & ASSOCIATES, P.C. | Mahmood Mohammed | 550.00 |
| 07/22/2015 | 15072205 | TALABI & ASSOCIATES, P.C. | Zamin Jaafar | 800.00 |
| 07/22/2015 | 15072206 | TALABI & ASSOCIATES, P.C. | Noor Hasan | 550.00 |
| 01/30/2016 | 15103358 | TALABI & ASSOCIATES, P.C. | Omar Salah | 4,900.00 |
| 05/23/2016 | 16052308 | TALABI & ASSOCIATES, P.C. | Salvador Perez | 500.00 |
| 08/18/2016 | 15012193 | TALABI & ASSOCIATES, P.C. | Karen Vasquez Lara | 500.00 |
| 08/16/2016 | 15012234 | TALABI & ASSOCIATES, P.C. | Yosselin Ortiz | 500.00 |
| 11/07/2017 | 15016705 | TALABI & ASSOCIATES, P.C. | PATRICIA TANNER | 2,450.00 |
| 05/01/2018 | 15017851 | TALABI & ASSOCIATES, P.C. | Silvia Delira Montoya | 1,000.00 |
| 05/16/2018 | 15017948 | TALABI & ASSOCIATES, P.C. | Breanna Lanyse Allen | 700.00 |
| 05/29/2018 | 15018036 | TALABI & ASSOCIATES, P.C. | Silvia Delira Montoya | 5,400.00 |
| 05/15/2014 | 14051501 | TALABI & ASSOCIATES, P.C. | MAHMOUD MIREMADI | 2,450.00 |
| 08/07/2018 | 15103303 | TALABI & ASSOCIATES, P.C. | Namond Damanyne White | 1,300.00 |
| 06/27/2017 | 15015969 | Taylor Law Firm | Lloyd Robinson | 800.00 |
| 11/02/2016 | 15013554 | TERENCE J ANDERSON | Keishunn Gallien | 4,900.00 |
| 06/01/2016 | 15015184 | TERENCE J ANDERSON | Judy Henry | 4,900.00 |
| 01/07/2019 | 15104240 | TESTA LAW GROUP | Daniel Lawrence Washburn | 6,400.00 |
| 04/24/2015 | 15042407 | THANH HOANG MD | Bich Thuy Lieu | 250.00 |
| 06/03/2015 | 15060302 | THANH HOANG MD | Karen Pangan | 250.00 |
| 11/08/2017 | 15016744 | THE AMMONS LAW FIRM | DEAN MARTIN MUNOZ | 4,900.00 |
| 09/13/2016 | 15012455 | THE AXEL LAW FIRM | Beulah Mae Minter | 300.00 |
| 05/10/2018 | 15017898 | THE BAIRD LAW FIRM | Diana Jazmin Dector | 1,000.00 |
| 05/10/2018 | 15017899 | THE BAIRD LAW FIRM | Santiago Rivera Guevara | 1,000.00 |
| 05/31/2018 | 15018056 | THE BAIRD LAW FIRM | Santiago Rivera Guevara | 8,100.00 |
| 06/05/2018 | 15032010 | THE BAIRD LAW FIRM | Kaynell Kirk | 2,600.00 |
| 06/18/2018 | 15102951 | THE BAIRD LAW FIRM | Kay Nell Kirk | 5,400.00 |
| 12/01/2018 | 15104060 | THE BAIRD LAW FIRM | Kenneth Jerrod Brown | 8,100.00 |
| 02/25/2019 | 15104485 | THE BAIRD LAW FIRM | Rickie Rederrel Howard | 3,200.00 |
| 11/16/2015 | 15100953 | THE BONNER LAW FIRM | Renee Houston | 2,450.00 |
| 07/19/2017 | 15016172 | THE BONNER LAW FIRM | Mohammed Haque | 1,050.00 |
| 07/19/2017 | 15016174 | THE BONNER LAW FIRM | Masuda Haque | 550.00 |
| 07/19/2017 | 15016175 | THE BONNER LAW FIRM | Natasha Haque | 250.00 |
| 07/24/2017 | 15016214 | THE BONNER LAW FIRM | Mohammed Haque | 250.00 |
| 08/07/2017 | 15016336 | THE BONNER LAW FIRM | Mohammed Haque | 7,350.00 |
| 08/08/2017 | 15016360 | THE BONNER LAW FIRM | Masuda Haque | 4,900.00 |
| 08/08/2017 | 15016361 | THE BONNER LAW FIRM | Natasha Haque | 2,450.00 |
| 10/24/2016 | 15103872 | THE BOOKER LAW FIRM | Jevon Terrel Allen | 1,000.00 |
| 12/04/2017 | 15016986 | THE BOOKER LAW FIRM | ZONDRA SHREE MAGEE | 4,900.00 |
| 06/06/2018 | 15032021 | THE BOOKER LAW FIRM | Jonette Rae Allen | 1,000.00 |
| 01/22/2019 | 15104333 | THE BOOKER LAW FIRM | Sandra Green Jones | 7,200.00 |
| 05/18/2017 | 15015564 | The Bowman Law Group | Randy Delahunt | 600.00 |
| 05/18/2017 | 15015565 | The Bowman Law Group | Joshua Wilson | 600.00 |
| 11/30/2018 | 15104055 | THE BUCKLEY LAW GROUP | Thi Suong Huynh | 900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 69 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 12/14/2018 | 15104108 | THE BUCKLEY LAW GROUP | Thi Suong Huynh | 6,400.00 |
| 10/28/2019 | 1408 | THE BUCKLEY LAW GROUP | Benjamin James Pirsch | 3,200.00 |
| 12/22/2018 | 15104179 | The Cagle Law Firm, P.C. | Frank Anthony Sears Jr. | 6,400.00 |
| 12/12/2015 | 1512122 | THE CHANDLER LAW FIRM | Maely Solis | 2,450.00 |
| 01/20/2015 | 15012006 | THE CHANDLER LAW FIRM | Latasha Lewis | 4,900.00 |
| 10/15/2018 | 15103791 | THE CHANDLER LAW FIRM | Luis Abraha Navarro Mazariego | 700.00 |
| 01/31/2019 | 15104380 | THE CHANDLER LAW FIRM | Sardar Sadril Islam | 3,200.00 |
| 01/31/2019 | 15104381 | THE CHANDLER LAW FIRM | Sardar Afsana Islam | 3,200.00 |
| 08/24/2018 | 15103467 | THE COLE LAW OFFICE, PLLC | Lucky Obominuru Obor | 300.00 |
| 08/27/2018 | 15103478 | THE COLE LAW OFFICE, PLLC | Lucky Obominuru Obor | 2,700.00 |
| 05/07/2019 | 1512551 | THE COLE LAW OFFICE, PLLC | Olabisi Martin Gboboh | 3,200.00 |
| 02/02/2016 | 160221 | THE CRIM LAW FIRM | Thao Dao | 4,900.00 |
| 02/11/2016 | 162101 | THE CRIM LAW FIRM | Laura Alarcon | 4,900.00 |
| 12/17/2015 | 1512171 | THE CRIM LAW FIRM | Niurka Cuesta | 2,450.00 |
| 02/02/2016 | 16222 | THE CRIM LAW FIRM | Jasmine Zamora | 2,450.00 |
| 02/05/2016 | 16254 | THE CRIM LAW FIRM | Marina Kuptsova | 2,450.00 |
| 02/10/2016 | 162106 | THE CRIM LAW FIRM | Diego Ayala | 2,450.00 |
| 04/04/2016 | 16443 | THE CRIM LAW FIRM | Chuc Tien Pham | 600.00 |
| 04/04/2016 | 16444 | THE CRIM LAW FIRM | Yen Kim Hua | 600.00 |
| 04/04/2016 | 16447 | THE CRIM LAW FIRM | Thoa Hua | 500.00 |
| 04/04/2016 | 164413 | THE CRIM LAW FIRM | Aura Gonzalez | 2,450.00 |
| 04/06/2016 | 16466 | THE CRIM LAW FIRM | Israel Moreno | 2,450.00 |
| 04/06/2016 | 16467 | THE CRIM LAW FIRM | Jose A, Flores | 2,450.00 |
| 09/03/2014 | 1490304 | THE CRIM LAW FIRM | Henry Truong | 4,900.00 |
| 09/18/2014 | 1491808 | THE CRIM LAW FIRM | Roberto Solorio | 4,900.00 |
| 08/23/2013 | 13082301 | THE CRIM LAW FIRM | Loc Nguyen | 1,000.00 |
| 08/23/2013 | 13082305 | THE CRIM LAW FIRM | JUDY NGUYEN | 750.00 |
| 09/11/2013 | 13091101-1 | THE CRIM LAW FIRM | Guadalupe Alegria | 2,450.00 |
| 09/28/2013 | 13092805 | THE CRIM LAW FIRM | JUDY NGUYEN | 2,450.00 |
| 11/04/2013 | 13110403 | THE CRIM LAW FIRM | Loc Nguyen | 4,900.00 |
| 10/03/2014 | 14100311 | THE CRIM LAW FIRM | Lynh Nguyen | 4,900.00 |
| 10/03/2014 | 14100312 | THE CRIM LAW FIRM | Hoang Doan | 4,900.00 |
| 10/07/2014 | 14100707 | THE CRIM LAW FIRM | Tuyen Kim Nguyen | 4,900.00 |
| 10/29/2014 | 14102907 | THE CRIM LAW FIRM | Thao Van Dinh | 550.00 |
| 11/10/2014 | 14111017 | THE CRIM LAW FIRM | Ngoc Nguyen | 4,900.00 |
| 11/20/2014 | 14112001 | THE CRIM LAW FIRM | Tu Le | 3,800.00 |
| 02/09/2015 | 15020901 | THE CRIM LAW FIRM | Mark Carter | 2,450.00 |
| 02/20/2015 | 15022004 | THE CRIM LAW FIRM | DennisPalmer | 1,000.00 |
| 02/25/2015 | 15022508 | THE CRIM LAW FIRM | Jessica Cruz | 800.00 |
| 05/15/2015 | 15051506 | THE CRIM LAW FIRM | Sheretta Moore | 550.00 |
| 07/21/2015 | 15072108 | THE CRIM LAW FIRM | Jimmy Kim | 600.00 |
| 07/21/2015 | 15072109 | THE CRIM LAW FIRM | Lohaynne Alvarado | 300.00 |
| 07/21/2015 | 15072110 | THE CRIM LAW FIRM | Gahee Yu | 300.00 |
| 07/25/2015 | 15072504 | THE CRIM LAW FIRM | Autumn Rodriguez | 4,900.00 |
| 08/10/2015 | 15081003 | THE CRIM LAW FIRM | Evan Galvan | 7,350.00 |
| 08/10/2015 | 15081011 | THE CRIM LAW FIRM | Lohaynne Alvarado | 2,450.00 |
| 08/19/2015 | 15081908 | THE CRIM LAW FIRM | Jimmy Kim | 4,900.00 |
| 08/19/2015 | 15081909 | THE CRIM LAW FIRM | Gahee Yu | 2,450.00 |
| 08/28/2015 | 15082811 | THE CRIM LAW FIRM | Reather Harris | 550.00 |
| 09/10/2015 | 15091005 | THE CRIM LAW FIRM | Terry Cossey | 800.00 |
| 09/24/2015 | 15092414 | THE CRIM LAW FIRM | Reather Harris | 2,450.00 |
| 12/05/2015 | 15103286 | THE CRIM LAW FIRM | Marina Kuptova | 2,450.00 |
| 08/21/2015 | 150821208 | THE CRIM LAW FIRM | Carolyn Walker | 4,900.00 |
| 07/22/2015 | 15072202 | THE CRIM LAW FIRM | Clay Schindler | 2,450.00 |
| 09/01/2015 | 15090105 | THE CRIM LAW FIRM | Mark Palmer | 2,450.00 |
| 02/22/2016 | 16022207 | THE CRIM LAW FIRM | Teresa Albarran | 1,100.00 |
| 03/08/2016 | 16030805 | THE CRIM LAW FIRM | Aaron Fant | 2,450.00 |
| 03/11/2016 | 16031105 | THE CRIM LAW FIRM | Alexander Cruz-Vincent | 250.00 |
| 03/11/2016 | 16031106 | THE CRIM LAW FIRM | Jose Castro | 600.00 |
| 03/14/2016 | 16031403 | THE CRIM LAW FIRM | Alexander Cruz-Vincent | 4,900.00 |
| 05/05/2016 | 16050501 | THE CRIM LAW FIRM | Carla Solis | 4,900.00 |
| 05/10/2016 | 16051006 | THE CRIM LAW FIRM | Abel Abad | 600.00 |
| 05/12/2016 | 16051203 | THE CRIM LAW FIRM | Abel Abad | 4,900.00 |
| 05/19/2016 | 16051902 | THE CRIM LAW FIRM | Flumensio Bustos Jimenez | 5,950.00 |
| 05/23/2016 | 16052303 | THE CRIM LAW FIRM | Clarissa Foster | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 70 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 05/23/2016 | 16052304 | THE CRIM LAW FIRM | Clarissa Foster | 600.00 |
| 05/27/2016 | 16052706 | THE CRIM LAW FIRM | Isidro Huato-Penazola | 2,450.00 |
| 05/25/2016 | 16052501 | THE CRIM LAW FIRM | Adonay Mascorro | 6,800.00 |
| 06/01/2016 | 16060112 | THE CRIM LAW FIRM | Hector Rodriguez | 4,900.00 |
| 06/01/2016 | 16060115 | THE CRIM LAW FIRM | Maria Hernandez | 7,350.00 |
| 06/10/2016 | 16060308 | THE CRIM LAW FIRM | Luis Monge | 4,900.00 |
| 06/06/2016 | 16060608 | THE CRIM LAW FIRM | Lucia Medrano | 4,900.00 |
| 06/07/2016 | 16060705 | THE CRIM LAW FIRM | Yen Kim Hua | 4,900.00 |
| 06/07/2016 | 16060707 | THE CRIM LAW FIRM | Thoa Hua | 4,900.00 |
| 06/07/2016 | 16060711 | THE CRIM LAW FIRM | Jose Ortiz | 250.00 |
| 06/08/2016 | 16060806 | THE CRIM LAW FIRM | Chuc Tien Pham | 4,900.00 |
| 06/13/2016 | 16061306 | THE CRIM LAW FIRM | Fermin Salgado | 2,450.00 |
| 06/16/2016 | 16061602 | THE CRIM LAW FIRM | Oswaldo Castillo | 7,350.00 |
| 10/19/2015 | 15101902 | THE CRIM LAW FIRM | Victor Serrrano | 2,450.00 |
| 06/27/2016 | 15062707 | THE CRIM LAW FIRM | Alma  Montoya | 2,450.00 |
| 05/28/2015 | 15052810 | THE CRIM LAW FIRM | Mavis Fletcher | 250.00 |
| 05/28/2015 | 15052811 | THE CRIM LAW FIRM | Mavis Fletcher | 3,800.00 |
| 05/16/2015 | 15051610 | THE CRIM LAW FIRM | Mavis Fletcher | 2,450.00 |
| 04/25/2016 | 15042510 | THE CRIM LAW FIRM | Mavis Fletcher | 500.00 |
| 01/24/2015 | 15012405 | THE CRIM LAW FIRM | Christopher Johnson | 4,900.00 |
| 06/23/2016 | 16062310 | THE CRIM LAW FIRM | Mario Acevedo | 4,900.00 |
| 06/23/2016 | 16062311 | THE CRIM LAW FIRM | Mario Acevedo | 600.00 |
| 12/31/2014 | 14123105 | THE CRIM LAW FIRM | HENRY TUCKER | 4,900.00 |
| 10/10/2014 | 14101005 | THE CRIM LAW FIRM | Charles Chung | 4,900.00 |
| 06/28/2016 | 16062801 | THE CRIM LAW FIRM | Ashley Bernal | 250.00 |
| 07/14/2016 | 15011453 | THE CRIM LAW FIRM | Naguib Salazar | 1,900.00 |
| 07/14/2016 | 15011456 | THE CRIM LAW FIRM | Vivian Rodriguez | 3,500.00 |
| 07/16/2016 | 15011488 | THE CRIM LAW FIRM | Hector Rodriguez | 1,100.00 |
| 07/22/2016 | 15011628 | THE CRIM LAW FIRM | Robert German Torre | 2,450.00 |
| 08/04/2016 | 15011686 | THE CRIM LAW FIRM | Paulita Blue | 2,450.00 |
| 08/09/2016 | 15011788 | THE CRIM LAW FIRM | Viviana Hernandez | 600.00 |
| 08/09/2016 | 15011792 | THE CRIM LAW FIRM | Gailan Jones | 300.00 |
| 06/29/2016 | 15011961 | THE CRIM LAW FIRM | Estefani Maria Contreras | 550.00 |
| 06/29/2016 | 15011962 | THE CRIM LAW FIRM | Maria Eulalia Herrera | 600.00 |
| 06/29/2016 | 15011963 | THE CRIM LAW FIRM | Albertina Welburn | 600.00 |
| 11/22/2013 | 15012125 | THE CRIM LAW FIRM | Clifton Mackey | 4,900.00 |
| 08/18/2016 | 15012199 | THE CRIM LAW FIRM | Bryan Anthony Martinez | 600.00 |
| 08/16/2016 | 15012235 | THE CRIM LAW FIRM | Juan Chaverra | 2,450.00 |
| 09/13/2016 | 15012443 | THE CRIM LAW FIRM | Ruben Sanchez | 4,900.00 |
| 09/16/2016 | 15012552 | THE CRIM LAW FIRM | Tatrisila Sharp | 550.00 |
| 09/16/2016 | 15012556 | THE CRIM LAW FIRM | Marisol Abigail Reyes | 4,900.00 |
| 09/21/2016 | 15012610 | THE CRIM LAW FIRM | Taleb Ali Dayoub | 4,900.00 |
| 09/21/2016 | 15012633 | THE CRIM LAW FIRM | Viviana Hernandez | 4,900.00 |
| 09/21/2016 | 15012635 | THE CRIM LAW FIRM | Gailan Lasalle II Jones | 4,900.00 |
| 09/28/2016 | 15012763 | THE CRIM LAW FIRM | Jessica Blackmon | 4,900.00 |
| 10/18/2016 | 15013241 | THE CRIM LAW FIRM | Patricia Zacarias | 850.00 |
| 04/09/2016 | 15013389 | THE CRIM LAW FIRM | Minh J Nguyen | 550.00 |
| 10/29/2016 | 15013503 | THE CRIM LAW FIRM | Chelsea Lynn Thompson | 1,100.00 |
| 09/27/2013 | 15013519 | THE CRIM LAW FIRM | Tung Pham | 750.00 |
| 11/01/2013 | 15013520 | THE CRIM LAW FIRM | Tung Pham | 4,900.00 |
| 11/27/2013 | 15013521 | THE CRIM LAW FIRM | Tung Pham | 2,450.00 |
| 11/03/2016 | 15013565 | THE CRIM LAW FIRM | Duane McDermott | 2,450.00 |
| 11/04/2016 | 15013590 | THE CRIM LAW FIRM | Tatrisila Sharp | 4,900.00 |
| 11/07/2016 | 15013605 | THE CRIM LAW FIRM | Stephanie Romero | 2,450.00 |
| 11/10/2016 | 15013663 | THE CRIM LAW FIRM | Charlie Vu | 600.00 |
| 11/14/2016 | 15013680 | THE CRIM LAW FIRM | Juan Bernardo Martinez | 4,900.00 |
| 11/14/2016 | 15013689 | THE CRIM LAW FIRM | Victor Manuel Martinez- Zendejo | 4,900.00 |
| 11/14/2016 | 15013692 | THE CRIM LAW FIRM | Ricardo Bernardino Martinez Zendejo | 4,900.00 |
| 11/28/2016 | 15013815 | THE CRIM LAW FIRM | Chelsea Thompson | 4,900.00 |
| 11/30/2016 | 15013856 | THE CRIM LAW FIRM | Charlie Vu | 4,900.00 |
| 12/03/2016 | 15013906 | THE CRIM LAW FIRM | Cesar Granados | 4,900.00 |
| 12/03/2016 | 15013909 | THE CRIM LAW FIRM | Joshue Almaraz | 2,450.00 |
| 12/06/2016 | 15013914 | THE CRIM LAW FIRM | Patricia Zacarias | 4,900.00 |
| 12/06/2016 | 15013918 | THE CRIM LAW FIRM | Mahera Sharp | 4,900.00 |
| 02/26/2016 | 15014052 | THE CRIM LAW FIRM | Allana Grundy | 550.00 |

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 03/30/2016 | 15014053 | THE CRIM LAW FIRM | Allana Grundy | 2,450.00 |
| 12/20/2016 | 15014188 | THE CRIM LAW FIRM | Mauro Siboldi | 550.00 |
| 12/20/2016 | 15014196 | THE CRIM LAW FIRM | Thao Tu | 600.00 |
| 12/20/2016 | 15014198 | THE CRIM LAW FIRM | Cesar Granados | 2,450.00 |
| 12/21/2016 | 15014210 | THE CRIM LAW FIRM | Mauro Siboldi | 2,450.00 |
| 12/26/2016 | 15014269 | THE CRIM LAW FIRM | Flor Mejia | 850.00 |
| 12/29/2016 | 15014282 | THE CRIM LAW FIRM | Michel Guerrero | 7,350.00 |
| 01/03/2017 | 15014324 | THE CRIM LAW FIRM | Raydel Duquesne Gonzalez | 600.00 |
| 01/06/2017 | 15014350 | THE CRIM LAW FIRM | Carlos Arturo Dulce Aquino | 4,900.00 |
| 01/06/2017 | 15014359 | THE CRIM LAW FIRM | Nicholas Keith Shepherd | 2,450.00 |
| 01/09/2017 | 15014383 | THE CRIM LAW FIRM | Luis A Hernandez-Banegas | 2,450.00 |
| 01/12/2017 | 15014431 | THE CRIM LAW FIRM | Fred Will Sutton | 2,450.00 |
| 01/13/2017 | 15014448 | THE CRIM LAW FIRM | Thao Thanh Tu | 4,900.00 |
| 01/19/2017 | 15014508 | THE CRIM LAW FIRM | Flor Mejia | 7,350.00 |
| 01/21/2017 | 15014529 | THE CRIM LAW FIRM | Orlando Benavides | 600.00 |
| 02/01/2017 | 15014656 | THE CRIM LAW FIRM | Fred Will Sutton | 5,200.00 |
| 02/07/2017 | 15014714 | THE CRIM LAW FIRM | Ruben Reynosa Medina | 600.00 |
| 02/04/2017 | 15014715 | THE CRIM LAW FIRM | Orlando Benavides | 2,450.00 |
| 02/04/2017 | 15014719 | THE CRIM LAW FIRM | Carlos Joya | 4,900.00 |
| 02/09/2017 | 15014756 | THE CRIM LAW FIRM | Leticia Garcia De Gonzalez | 600.00 |
| 02/09/2017 | 15014757 | THE CRIM LAW FIRM | Servando Gonzalez Botello | 600.00 |
| 02/09/2017 | 15014758 | THE CRIM LAW FIRM | Maria Alba Silva | 600.00 |
| 02/11/2017 | 15014784 | THE CRIM LAW FIRM | Bradly Esteban Gabriel Sujuy | 4,900.00 |
| 02/11/2017 | 15014785 | THE CRIM LAW FIRM | Anyheli Lopez | 4,900.00 |
| 02/11/2017 | 15014786 | THE CRIM LAW FIRM | Willie Nelson Gabriel Sujuy | 4,900.00 |
| 02/17/2017 | 15014875 | THE CRIM LAW FIRM | Magda Veronica Padilla Solano | 4,900.00 |
| 02/20/2017 | 15014900 | THE CRIM LAW FIRM | Urania Cortez Blen | 600.00 |
| 03/09/2017 | 15014775 | THE CRIM LAW FIRM | Maria Alba Silva | 4,900.00 |
| 03/15/2017 | 15014852 | THE CRIM LAW FIRM | Daniel Cabrera-Perez | 550.00 |
| 03/21/2017 | 15014915 | THE CRIM LAW FIRM | Esli Lorena Quiroz | 4,900.00 |
| 03/27/2017 | 15015011 | THE CRIM LAW FIRM | George Jr. Smith | 850.00 |
| 03/28/2017 | 15015020 | THE CRIM LAW FIRM | Cielo Ann Reyes-Ramirez | 600.00 |
| 03/30/2017 | 15015044 | THE CRIM LAW FIRM | Daymara Pozo | 600.00 |
| 03/31/2017 | 15015051 | THE CRIM LAW FIRM | Estefany Montano | 2,450.00 |
| 04/01/2017 | 15015056 | THE CRIM LAW FIRM | Ruben Reynosa Medina | 4,900.00 |
| 04/03/2017 | 15015079 | THE CRIM LAW FIRM | Nohemi Robledo Chaires | 2,450.00 |
| 04/13/2017 | 15015208 | THE CRIM LAW FIRM | Orlin Funes Moncada | 4,900.00 |
| 04/14/2017 | 15015212 | THE CRIM LAW FIRM | Urania Cortez Blen | 9,800.00 |
| 04/20/2017 | 15015288 | THE CRIM LAW FIRM | Dunia Lopez Aguilar | 4,900.00 |
| 04/28/2017 | 15015367 | THE CRIM LAW FIRM | George Jr. Smith | 4,900.00 |
| 05/02/2017 | 15015393 | THE CRIM LAW FIRM | Zulma Cabrera Hernandez | 4,900.00 |
| 05/05/2017 | 15015430 | THE CRIM LAW FIRM | Adelaida Tale Tzunun Barreno | 600.00 |
| 05/12/2017 | 15015513 | THE CRIM LAW FIRM | Carmen Huerta | 4,900.00 |
| 05/15/2017 | 15015525 | THE CRIM LAW FIRM | Oscar Tax Garcia | 600.00 |
| 05/17/2017 | 15015544 | THE CRIM LAW FIRM | Baltazar Garcia | 550.00 |
| 05/17/2017 | 15015545 | THE CRIM LAW FIRM | Aminta Garcia | 1,100.00 |
| 05/20/2017 | 15015582 | THE CRIM LAW FIRM | Angie Lino | 2,450.00 |
| 05/23/2017 | 15015618 | THE CRIM LAW FIRM | Sarah West | 800.00 |
| 05/24/2017 | 15015646 | THE CRIM LAW FIRM | Adelaida Tale Tzunun Barreno | 4,900.00 |
| 10/15/2015 | 15101506 | THE CRIM LAW FIRM | Chris Wong | 4,900.00 |
| 12/09/2015 | 15102839 | THE CRIM LAW FIRM | Minh John Nguyen | 550.00 |
| 12/17/2015 | 15102885 | THE CRIM LAW FIRM | Julie Gonzalez | 4,900.00 |
| 08/21/2018 | 15103432 | THE CRIM LAW FIRM | Ruby Thanarse Johnson | 4,400.00 |
| 10/22/2018 | 15103842 | THE CRIM LAW FIRM | William Glen Ford | 1,800.00 |
| 10/22/2018 | 15103845 | THE CRIM LAW FIRM | Richard Vann | 1,600.00 |
| 12/05/2017 | 15016994 | THE CRUZ LAW FIRM | JUAN TORRES CORDERO | 1,550.00 |
| 01/02/2018 | 15017167 | THE CRUZ LAW FIRM | JUAN CORDERO TORRES | 4,900.00 |
| 05/17/2017 | 15015552 | THE DRAKE LAW FIRM | Danielle Pickul | 2,450.00 |
| 06/20/2017 | 15015909 | The Duru Law Office | Iheanyi Duru | 800.00 |
| 09/21/2018 | 15103641 | The Gonzalez Law Group | Carlos Enrique Cuellar | 5,400.00 |
| 01/19/2017 | 15014513 | THE GOURRIER LAW FIRM | Amelia Frances Lapitan | 7,350.00 |
| 07/26/2017 | 15016237 | THE GOURRIER LAW FIRM | Amelia Lapitan | 1,900.00 |
| 07/11/2018 | 15103126 | The Greenwood Prather Law Firm | Claudia Yaneth Vasquez Gomez Jaramillo | 5,400.00 |
| 03/24/2016 | 16032410 | THE GUIDRY LAW FIRM | Peggy Luna | 4,900.00 |
| 03/05/2013 | 15013548 | The Henderson Law Group | Francisco Henriquez | 2,450.00 |

4:57 PM
11/18/19

**HEALTHPLUS IMAGING**
**A/R Aging Detail**
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 72 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 06/23/2016 | 16062321 | THE HOOF LAW FIRM | Samuel Ascencio | 600.00 |
| 08/01/2016 | 15011572 | THE HOOF LAW FIRM | Samuel Ascencio | 4,900.00 |
| 09/27/2016 | 15012676 | THE HOOF LAW FIRM | Paulina Carmen Llanes Gomez | 600.00 |
| 09/27/2016 | 15012775 | THE HOOF LAW FIRM | Paulina Llanes | 600.00 |
| 10/14/2016 | 15013096 | THE HOOF LAW FIRM | Paulina Carmen Llanes Gomez | 4,900.00 |
| 10/18/2016 | 15013239 | THE HOOF LAW FIRM | Victor Garcia | 2,450.00 |
| 12/06/2016 | 15013913 | THE HOOF LAW FIRM | Ingrid Paredes | 2,450.00 |
| 12/06/2016 | 15013917 | THE HOOF LAW FIRM | Brian Grant | 600.00 |
| 12/07/2016 | 15013946 | THE HOOF LAW FIRM | salma Siddiqui | 550.00 |
| 12/21/2016 | 15014219 | THE HOOF LAW FIRM | Melody Marks | 600.00 |
| 03/31/2017 | 15015053 | THE HOOF LAW FIRM | Maria Alvarado | 2,450.00 |
| 04/06/2017 | 15015145 | THE HOOF LAW FIRM | Leo William Scheidler | 2,100.00 |
| 02/19/2018 | 15017450 | THE KEATING LAW FIRM | GEOFFREY SIMMONDS | 10,800.00 |
| 02/19/2018 | 15017451 | THE KEATING LAW FIRM | JUDITH SIMMONDS | 5,400.00 |
| 07/27/2016 | 15011599 | The law office of Jared B. Ynigez | Melvin Quezada | 4,900.00 |
| 09/06/2013 | 15017988 | The Law Office of Kang Chen | Binh Tran | 2,450.00 |
| 11/27/2018 | 15104047 | The Law Office of Kang Chen | Lan Thi Nguyen | 2,700.00 |
| 01/07/2019 | 15104241 | The Law Office of Kang Chen | Sac Thi Nguyen | 3,200.00 |
| 03/19/2019 | 1512360 | The Law Office of Kang Chen | Them Van Tong | 3,200.00 |
| 04/16/2019 | 1512457 | The Law Office of Kang Chen | Sasha Piao | 3,200.00 |
| 05/09/2019 | 1512564 | The Law Office of Kang Chen | Kelly Pham | 3,200.00 |
| 05/13/2019 | 1512575 | The Law Office of Kang Chen | Huong Thi Tran | 800.00 |
| 05/13/2019 | 1512577 | The Law Office of Kang Chen | Nha Thanh Le | 800.00 |
| 05/30/2019 | 1512667 | The Law Office of Kang Chen | Huong Thi Tran | 6,400.00 |
| 05/30/2019 | 1512668 | The Law Office of Kang Chen | Nha Thanh Le | 3,200.00 |
| 06/11/2019 | 1512709 | The Law Office of Kang Chen | Chau Tien Nguyen | 800.00 |
| 06/15/2019 | 1512727 | The Law Office of Kang Chen | Tuan Q. Vo | 9,600.00 |
| 07/05/2019 | 1512812 | The Law Office of Kang Chen | Phuoc Hoai Nguyen | 3,200.00 |
| 07/16/2019 | 1512861 | The Law Office of Kang Chen | Chau Tien Nguyen | 3,200.00 |
| 07/16/2019 | 1512864 | The Law Office of Kang Chen | Shelley Su | 3,200.00 |
| 07/16/2019 | 1512865 | The Law Office of Kang Chen | Kelly Tu Truong | 3,200.00 |
| 07/17/2019 | 1512866 | The Law Office of Kang Chen | Michelle Thanh-Tram Nguyen | 3,200.00 |
| 07/17/2019 | 1512870 | The Law Office of Kang Chen | Rene Garcia | 3,200.00 |
| 07/19/2019 | 1512889 | The Law Office of Kang Chen | Ellysse Thy Tram Nguyen | 3,200.00 |
| 09/27/2019 | 1259 | The Law Office of Kang Chen | Tu Duc Ngo | 3,200.00 |
| 10/15/2019 | 1343 | The Law Office of Kang Chen | Andy Pham | 6,400.00 |
| 12/20/2018 | 15104128 | THE LAW OFFICE OF MARCUS HEDMAN | Danielle Patrice Coleman | 6,400.00 |
| 08/15/2016 | 15012206 | The Law Office Of Maverick Ray | Terry Bowman | 750.00 |
| 08/15/2016 | 15012207 | The Law Office Of Maverick Ray | Shuriterica Butler | 2,950.00 |
| 08/15/2016 | 15012208 | The Law Office Of Maverick Ray | Doris Bowman | 750.00 |
| 07/20/2017 | 15016191 | The Law Office Of Maverick Ray | Melvin Castillo | 800.00 |
| 06/17/2016 | 16061709 | The Law Office Of Michael Frachtman | Jose Garcia | 850.00 |
| 06/17/2016 | 16061710 | The Law Office Of Michael Frachtman | Omar Rivera Alvare | 850.00 |
| 04/06/2017 | 15015142 | The Law Office Of Michael Frachtman | Melanie Marie Guerrero | 850.00 |
| 06/14/2018 | 15102928 | The Law Office Of Michael Frachtman | Miguel Angel Moreno Lopez | 700.00 |
| 07/10/2018 | 15103123 | The Law Office Of Michael Frachtman | Miguel Angel Lopez Moreno | 10,800.00 |
| 11/15/2018 | 15103997 | THE LAW OFFICE OF MYRON G. DAVIS | Selam Beyene Teshome | 5,400.00 |
| 02/21/2019 | 15104472 | THE LAW OFFICE OF MYRON G. DAVIS | Yancy Eugene Stephens | 3,200.00 |
| 02/21/2019 | 15104473 | THE LAW OFFICE OF MYRON G. DAVIS | Shatrina Katrell Stephens | 6,400.00 |
| 12/21/2017 | 15017135 | THE LAW OFFICE OF RICHARD M. COLE | CHRISTIANA  A APPIAH | 500.00 |
| 08/21/2014 | 15012711 | THE LAW OFFICE OF TODD E. WEBB | Nga Tran | 4,200.00 |
| 08/13/2014 | 15012712 | THE LAW OFFICE OF TODD E. WEBB | Nga Tran | 4,900.00 |
| 11/26/2014 | 14112602 | The Law Office Of Vy-Vivian Nguyen | Quoc Tran | 1,500.00 |
| 01/14/2019 | 15104284 | The Law Office Of Vy-Vivian Nguyen | Anh Huynh | 9,600.00 |
| 08/08/2019 | 1512983 | The Law Office Of Vy-Vivian Nguyen | Van T. Nguyen | 3,200.00 |
| 07/23/2015 | 157231 | The Law Offices of Daniel Kim | Amy Truong | 4,900.00 |
| 09/25/2014 | 1492511 | THE LAW OFFICES OF THOMAS NIXON | Allan Flores | 2,450.00 |
| 06/22/2016 | 16062202 | THE LAW OFFICES OF THOMAS NIXON | Anna Quinteros | 4,900.00 |
| 06/22/2016 | 16062208 | THE LAW OFFICES OF THOMAS NIXON | Eulalio Melendiz | 4,900.00 |
| 07/20/2016 | 15011739 | THE LAW OFFICES OF THOMAS NIXON | Fernando Quinteros | 1,900.00 |
| 06/22/2016 | 15013584 | THE LAW OFFICES OF THOMAS NIXON | Lucia Melendez | 4,900.00 |
| 01/11/2017 | 15014424 | THE LAW OFFICES OF THOMAS NIXON | Reymond Apasen Anano | 2,450.00 |
| 07/11/2019 | 1512837 | The Linn Law Firm | Phillip William Gonzales | 6,400.00 |
| 08/13/2018 | 15103345 | THE MATTOX LAW FIRM, PLLC | Ricky Darnell McDonald | 1,300.00 |
| 08/14/2018 | 15103350 | THE MATTOX LAW FIRM, PLLC | Natasha Kim Campbell | 1,300.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 73 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 08/22/2018 | 15103445 | THE MATTOX LAW FIRM, PLLC | Natasha Kim Campbell | 5,400.00 |
| 01/21/2019 | 15104326 | THE MATTOX LAW FIRM, PLLC | Natasha Kim Campbell | 3,200.00 |
| 02/07/2019 | 15104414 | The McMillan Law Firm | Manuel Antonio Garcia Flores | 9,600.00 |
| 01/25/2016 | 15102861 | THE MIDANI LAW FIRM | Ruben De Avila | 2,450.00 |
| 06/02/2015 | 15060206 | THE MIDANI LAW FIRM | Abderrahim Hanine | 500.00 |
| 11/19/2014 | 14111909 | THE MIDANI LAW FIRM | Toni Alex | 2,450.00 |
| 10/02/2014 | 14100213 | THE MIDANI LAW FIRM | Antonio Davidson | 4,900.00 |
| 08/15/2014 | 1481508 | THE MIDANI LAW FIRM | HA VAN | 750.00 |
| 08/05/2014 | 15102860 | THE MIDANI LAW FIRM | Ruben De Avila | 2,450.00 |
| 07/25/2014 | 14072501 | THE MIDANI LAW FIRM | TONI ALEX | 4,900.00 |
| 03/24/2014 | 14032401 | THE MIDANI LAW FIRM | OZIEL PENA | 4,900.00 |
| 12/19/2013 | 13121901 | THE MIDANI LAW FIRM | ARIANNA JIMENEZ | 2,450.00 |
| 01/31/2014 | 14013101 | THE MIDANI LAW FIRM | SEKINOT ADAGUN | 4,900.00 |
| 01/23/2014 | 14012301 | THE MIDANI LAW FIRM | KIMBERLY JONES | 2,450.00 |
| 01/22/2014 | 14012202 | THE MIDANI LAW FIRM | GEORGE JACKSON | 2,450.00 |
| 12/26/2013 | 13122601 | THE MIDANI LAW FIRM | YAJAIRA LANDAVERDE | 250.00 |
| 12/26/2013 | 13122602 | THE MIDANI LAW FIRM | SOCORRO PENA | 750.00 |
| 12/26/2013 | 13122603 | THE MIDANI LAW FIRM | BRAYAN ORTEGA PENA | 750.00 |
| 07/11/2013 | 13071103 | THE MIDANI LAW FIRM | JOANN YBARRA | 500.00 |
| 07/11/2013 | 13071102 | THE MIDANI LAW FIRM | ANTHONY YBARRA | 500.00 |
| 08/29/2013 | 13082903 | THE MIDANI LAW FIRM | MARABLE JERMINE | 2,450.00 |
| 11/18/2016 | 15013733 | THE MIDANI LAW FIRM | Reinier Martinez Rastre | 2,450.00 |
| 07/26/2017 | 15016232 | THE MIDANI LAW FIRM | Juana Ascencio Camelo | 550.00 |
| 07/26/2017 | 15016234 | THE MIDANI LAW FIRM | Edgar Vargas Rojas | 800.00 |
| 08/16/2017 | 15016431 | THE MIDANI LAW FIRM | Mario Vasquez | 1,900.00 |
| 12/01/2017 | 15016971 | THE MIDANI LAW FIRM | SEAN OPERSTENY | 3,700.00 |
| 12/19/2017 | 15017122 | THE MIDANI LAW FIRM | GENO CHAOUI | 2,450.00 |
| 01/17/2013 | 13011701 | THE MIDANI LAW FIRM | ERICA DUCKETT | 2,450.00 |
| 08/13/2013 | 13081301 | THE MIDANI LAW FIRM | LEE ANN CHAMPNESS | 750.00 |
| 09/10/2013 | 13091001 | THE MIDANI LAW FIRM | TORREZ GIVENS | 2,450.00 |
| 09/10/2013 | 13091002 | THE MIDANI LAW FIRM | MONIQUE GIVENS | 2,450.00 |
| 09/16/2013 | 13091601 | THE MIDANI LAW FIRM | JEREMY JENKINS | 250.00 |
| 09/25/2013 | 13092501 | THE MIDANI LAW FIRM | ALBERT SAMPLE | 750.00 |
| 11/01/2013 | 13110101 | THE MIDANI LAW FIRM | VIRIDIANA TEJEDA | 500.00 |
| 11/01/2013 | 13110102 | THE MIDANI LAW FIRM | MARIA ZURITA | 750.00 |
| 11/05/2013 | 13110501 | THE MIDANI LAW FIRM | TANIA GUERRERO | 750.00 |
| 11/16/2013 | 13111601 | THE MIDANI LAW FIRM | SERDAR KAKAYEV | 750.00 |
| 01/22/2014 | 14012201 | THE MIDANI LAW FIRM | OLIVIA DICKERSON | 2,450.00 |
| 02/05/2014 | 14020501 | THE MIDANI LAW FIRM | KIMBERLY JONES | 1,900.00 |
| 03/03/2014 | 14030301 | THE MIDANI LAW FIRM | SOCORRO RODRIGUEZ | 2,450.00 |
| 01/23/2015 | 15012308 | THE MIDANI LAW FIRM | Anthony Washington | 2,450.00 |
| 01/02/2019 | 15104207 | THE MIDANI LAW FIRM | Christy Lynn Leblanc | 8,800.00 |
| 02/18/2019 | 15104450 | THE MIDANI LAW FIRM | Sineado Sadri Moghaddam | 6,400.00 |
| 12/20/2014 | 14122003 | THE MURPHY LAW PRACTICE | Marcus Petitt | 1,500.00 |
| 04/13/2018 | 15017736 | THE MURPHY LAW PRACTICE | Shearon E Sam | 5,400.00 |
| 06/04/2018 | 1491011 | THE MURPHY LAW PRACTICE | Shearon E. Sam | 2,700.00 |
| 01/24/2015 | 15012408 | THE NEBLETT LAW FIRM | Shelley Green | 2,450.00 |
| 12/20/2016 | 15014199 | THE NEBLETT LAW FIRM | Felicia Lopez | 2,700.00 |
| 01/05/2017 | 15014345 | THE NEBLETT LAW FIRM | Felicia Lopez | 4,900.00 |
| 07/24/2018 | 15103215 | The Nolley Law Firm | Jaelen Simone Ford | 600.00 |
| 01/22/2018 | 15017280 | THE ORHII LAW FIRM, PLLC | PATRICA ANN MCGRAW | 2,700.00 |
| 05/15/2018 | 15017936 | THE ORHII LAW FIRM, PLLC | Mercy Ufot | 700.00 |
| 10/20/2016 | 15013282 | THE ROSEN & ROSEN LAW FIRM | Moise Guzman- Ortega | 7,350.00 |
| 10/20/2016 | 15013285 | THE ROSEN & ROSEN LAW FIRM | Uriel Guzman | 2,450.00 |
| 07/27/2017 | 15016247 | The Rushing Law firm | Laura Limon | 4,900.00 |
| 11/29/2017 | 15016958 | The Seerden Law Firm, PLLC | HAO-TING HU | 300.00 |
| 10/12/2018 | 15103789 | The Seerden Law Firm, PLLC | Ramond David Villanueva | 600.00 |
| 10/16/2018 | 15103807 | The Seerden Law Firm, PLLC | Ramond David Villanueva | 5,400.00 |
| 09/14/2016 | 15012516 | The Soileau law Firm | Jannett Palm | 600.00 |
| 06/27/2015 | 15012813 | The Soileau law Firm | Fredi Rodriguez | 4,200.00 |
| 06/11/2016 | 15012845 | The Soileau law Firm | Dennis Ajagha | 500.00 |
| 10/17/2016 | 15013165 | The Soileau law Firm | Jannett White Palm | 600.00 |
| 12/02/2016 | 15013903 | The Soileau law Firm | Latoya Howard | 4,900.00 |
| 12/02/2016 | 15013905 | The Soileau law Firm | Tom Hatter | 7,350.00 |
| 01/07/2017 | 15014395 | The Soileau law Firm | Johnnae James | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 74 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 02/16/2015 | 15021603 | The Stephens Firm | Stephanie Walton | 500.00 |
| 02/16/2015 | 15021605 | The Stephens Firm | Tylan Walton | 550.00 |
| 03/17/2015 | 15031717 | The Stephens Firm | Dalton Thornton | 300.00 |
| 03/18/2015 | 15031806 | The Stephens Firm | Aviance Obie | 2,450.00 |
| 04/14/2015 | 15041402 | The Stephens Firm | Stephanie Walton | 2,450.00 |
| 07/02/2016 | 15011430 | The Stephens Firm | Maya Abou Adas | 2,450.00 |
| 07/31/2017 | 15016273 | The Stephens Firm | Lasetta Gardner | 800.00 |
| 08/15/2017 | 15016420 | The Stephens Firm | Lasetta Gardner | 4,900.00 |
| 10/02/2018 | 15103714 | The Stephens Firm | Tilisa Monisa Furley | 5,400.00 |
| 11/27/2018 | 15104046 | The Stephens Firm | Ashley Nicole Richardson | 2,700.00 |
| 01/16/2019 | 15104299 | THE VAN STEAN LAW FIRM | Nadya Nakia Patterson | 6,400.00 |
| 05/17/2019 | 1512601 | The Ventress Firm, P.C. | Angela Janelle Collins | 800.00 |
| 11/13/2014 | 14111316 | THE WALKER LAW FIRM | Samina Ramzan | 550.00 |
| 01/05/2016 | 15103155 | THE WALKER LAW FIRM | Zachary Philley | 550.00 |
| 08/16/2017 | 15016429 | THE WALKER LAW FIRM | Eunice Saint-Jacques | 1,800.00 |
| 11/25/2014 | 14112502 | THE WEST LAW OFFICE | Austin Rottman | 4,900.00 |
| 02/02/2015 | 15020210 | THE WEST LAW OFFICE | Austin Rottman | 1,900.00 |
| 06/14/2016 | 16061410 | THE WEST LAW OFFICE | Tiffany Turner | 250.00 |
| 02/02/2017 | 15014691 | THE WEST LAW OFFICE | Hermann Arellano | 7,350.00 |
| 03/15/2017 | 15014853 | THE WEST LAW OFFICE | Victoria Joubert Nelson | 2,450.00 |
| 10/24/2018 | 15103871 | THE WEST LAW OFFICE | Bella Escot-Mendoza | 2,700.00 |
| 11/07/2018 | 15103961 | THE WEST LAW OFFICE | Hugo Sanchez-Sanchez | 900.00 |
| 11/07/2018 | 15103963 | THE WEST LAW OFFICE | Eustorgio Reyna-Gaitan | 900.00 |
| 11/27/2018 | 15104040 | THE WEST LAW OFFICE | Hugo Sanchez-Sanchez | 2,700.00 |
| 11/27/2018 | 15104041 | THE WEST LAW OFFICE | Eustorgio Reyna-Gaitan | 2,700.00 |
| 12/07/2018 | 15104089 | THE WEST LAW OFFICE | Rosalind Abbott Williams | 1,200.00 |
| 12/28/2018 | 15104199 | THE WEST LAW OFFICE | Rosalind Abbott Williams | 6,400.00 |
| 06/21/2016 | 15011559 | THE WILKINS LAW FIM | Omar Pineda | 2,450.00 |
| 06/25/2016 | 15011560 | THE WILKINS LAW FIM | Claudia Santos Fernandez | 1,900.00 |
| 02/09/2016 | 16292 | THE WOODS LAW FIRM, P.C. | Valerie Perez | 1,100.00 |
| 03/08/2016 | 16030803 | THE WOODS LAW FIRM, P.C. | Valerie Perez | 4,900.00 |
| 07/13/2016 | 15011758 | THE WOODS LAW FIRM, P.C. | Folashade Ituah | 300.00 |
| 08/12/2016 | 15011926 | THE WOODS LAW FIRM, P.C. | Folashade Ituah | 4,900.00 |
| 11/22/2016 | 15013782 | THE WOODS LAW FIRM, P.C. | Stephanie Marie Jeanpierre | 300.00 |
| 05/12/2017 | 15015512 | THE WOODS LAW FIRM, P.C. | Astan Carter | 4,900.00 |
| 11/30/2017 | 15016964 | THE WOODS LAW FIRM, P.C. | ROSERINE PERRY WEATHERSBY | 2,450.00 |
| 12/01/2017 | 15016975 | THE WOODS LAW FIRM, P.C. | SARA TRESSA CASTRO | 2,450.00 |
| 03/16/2018 | 15017571 | THE WOODS LAW FIRM, P.C. | TERESA DE JESUS ALVAREZ-LUBO | 5,400.00 |
| 04/18/2018 | 15017767 | THE WOODS LAW FIRM, P.C. | Alicia Gail Kennedy | 5,400.00 |
| 05/10/2018 | 15017895 | THE WOODS LAW FIRM, P.C. | Sisas Anthony Cabrera | 5,400.00 |
| 06/05/2018 | 15032009 | THE WOODS LAW FIRM, P.C. | Henson Rideaux Linda | 1,300.00 |
| 07/11/2018 | 15103134 | THE WOODS LAW FIRM, P.C. | Jahlisha Bianca Philogene | 1,300.00 |
| 07/30/2018 | 15103249 | THE WOODS LAW FIRM, P.C. | Linda Rideaux Henson | 5,400.00 |
| 09/28/2018 | 15103688 | THE WOODS LAW FIRM, P.C. | Kenneth Dwane Hoyle | 1,000.00 |
| 01/03/2019 | 15104210 | THE WOODS LAW FIRM, P.C. | Halle Michelle Kelley | 6,400.00 |
| 01/14/2019 | 15104281 | THE WOODS LAW FIRM, P.C. | Christopher Anthony Ellis | 3,200.00 |
| 12/16/2015 | 15102865 | THEADORE R. ANDREWS | Edward Williams | 2,450.00 |
| 05/14/2016 | 16051402 | THEADORE R. ANDREWS | Stephanie Knight | 4,900.00 |
| 10/10/2016 | 15013076 | THEADORE R. ANDREWS | Cheryl Roberson | 600.00 |
| 03/02/2017 | 15015013 | THEADORE R. ANDREWS | Kenneth Dwaine Robinson | 4,900.00 |
| 05/02/2018 | 15017857 | THEADORE R. ANDREWS | Jesse Tuggle | 5,400.00 |
| 08/15/2018 | 15103355 | THEADORE R. ANDREWS | Juston Aaron Thompson | 400.00 |
| 12/17/2018 | 15104115 | THEADORE R. ANDREWS | Judith Okwuchukwu Onyejiaka | 1,700.00 |
| 12/28/2018 | 15104198 | THEADORE R. ANDREWS | Judith Okwuchukwu Onyejiaka | 6,400.00 |
| 12/04/2015 | 151246 | Thieu & Lekas Law Firm | Michael Le | 250.00 |
| 04/02/2016 | 16422 | Thieu & Lekas Law Firm | Tan Phan | 2,450.00 |
| 03/29/2016 | 163291 | Thieu & Lekas Law Firm | Tan Phan | 250.00 |
| 04/02/2016 | 16424 | Thieu & Lekas Law Firm | Tuyen Bui Dr. Tuan Hoang | 250.00 |
| 04/07/2016 | 16471 | Thieu & Lekas Law Firm | Lai Pham | 3,800.00 |
| 01/12/2016 | 15103104 | Thieu & Lekas Law Firm | Christine Tran | 4,900.00 |
| 01/25/2016 | 15103273 | Thieu & Lekas Law Firm | Jessica Vuong | 4,350.00 |
| 01/26/2016 | 15103288 | Thieu & Lekas Law Firm | VanLan Thi Cao | 500.00 |
| 12/24/2015 | 15122402 | Thieu & Lekas Law Firm | Rachel Nguyen | 250.00 |
| 12/24/2015 | 15122403 | Thieu & Lekas Law Firm | Nhung Nguyen | 250.00 |
| 12/28/2015 | 15122801 | Thieu & Lekas Law Firm | Nhung Nguyen | 5,400.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 75 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 12/29/2015 | 15122901 | Thieu & Lekas Law Firm | Nhung Nguyen | 2,700.00 |
| 02/03/2016 | 16020301 | Thieu & Lekas Law Firm | Nhung Nguyen | 250.00 |
| 04/13/2016 | 16041310 | Thieu & Lekas Law Firm | Loan Nguyen | 500.00 |
| 03/29/2016 | 1632901 | Thieu & Lekas Law Firm | Tuyen Bui Dr. Tuan Hoang | 2,450.00 |
| 03/31/2016 | 16033109 | Thieu & Lekas Law Firm | Linh Truong | 250.00 |
| 05/10/2016 | 16051005 | Thieu & Lekas Law Firm | Thuhuong Luong | 1,900.00 |
| 05/11/2016 | 16051103 | Thieu & Lekas Law Firm | Khoa Bui | 2,450.00 |
| 05/11/2016 | 16051104 | Thieu & Lekas Law Firm | Dung N Bui | 4,900.00 |
| 05/11/2016 | 16051105 | Thieu & Lekas Law Firm | Nathan Phan | 2,450.00 |
| 05/13/2016 | 16051307 | Thieu & Lekas Law Firm | Yen Vu | 4,900.00 |
| 05/23/2016 | 16052305 | Thieu & Lekas Law Firm | Cuong Nguyen | 2,450.00 |
| 05/24/2016 | 16052403 | Thieu & Lekas Law Firm | Panwad Khotpratoom | 4,900.00 |
| 06/03/2016 | 16060305 | Thieu & Lekas Law Firm | Cam-van Tran | 4,900.00 |
| 06/20/2016 | 16062008 | Thieu & Lekas Law Firm | David Tran | 4,900.00 |
| 06/21/2016 | 16062105 | Thieu & Lekas Law Firm | Ryan Dang | 500.00 |
| 06/21/2016 | 16062109 | Thieu & Lekas Law Firm | Catarina Nguyen | 4,900.00 |
| 06/21/2016 | 16062114 | Thieu & Lekas Law Firm | David Tran | 2,450.00 |
| 07/19/2016 | 15011486 | Thieu & Lekas Law Firm | KENNY NGUYEN | 4,900.00 |
| 07/14/2016 | 15011503 | Thieu & Lekas Law Firm | Yen Vu | 4,170.00 |
| 07/28/2016 | 15011610 | Thieu & Lekas Law Firm | Tina Thuy Huynh | 2,450.00 |
| 03/18/2016 | 15011781 | Thieu & Lekas Law Firm | Huyen Nguyen | 250.00 |
| 07/18/2016 | 15011782 | Thieu & Lekas Law Firm | Kenny Nguyen | 4,900.00 |
| 10/07/2016 | 15013068 | Thieu & Lekas Law Firm | Long Huu Phan | 2,450.00 |
| 10/17/2016 | 15013166 | Thieu & Lekas Law Firm | Crystal Nguyen | 2,450.00 |
| 10/20/2016 | 15013281 | Thieu & Lekas Law Firm | Kim Loan Thi Huynh | 2,450.00 |
| 12/07/2016 | 15013943 | Thieu & Lekas Law Firm | David Hong | 2,450.00 |
| 01/12/2017 | 15014434 | Thieu & Lekas Law Firm | Phuong Ngoc Luong | 2,450.00 |
| 01/23/2017 | 15014542 | Thieu & Lekas Law Firm | Vinh Chinh To | 4,900.00 |
| 03/01/2017 | 15015002 | Thieu & Lekas Law Firm | Hannah Minh Pham | 4,350.00 |
| 07/06/2017 | 15016050 | Thieu & Lekas Law Firm | Mai Huynh | 500.00 |
| 07/06/2017 | 15016051 | Thieu & Lekas Law Firm | Tong Lu | 500.00 |
| 08/22/2017 | 15016474 | Thieu & Lekas Law Firm | Cindy Bui | 2,450.00 |
| 04/06/2018 | 15017686 | Thieu & Lekas Law Firm | MIKE TUOC MA | 2,700.00 |
| 02/04/2019 | 15104386 | Thieu & Lekas Law Firm | Ngocsuong Thi Nguyen | 9,000.00 |
| 04/19/2019 | 1512479 | Thieu & Lekas Law Firm | Mai Thithanh Pham | 6,400.00 |
| 05/15/2019 | 1512592 | Thieu & Lekas Law Firm | Tim Phan | 6,400.00 |
| 06/03/2019 | 1512762 | Thieu & Lekas Law Firm | Mai Thithanh Pham | 3,200.00 |
| 01/15/2018 | 15017259 | THORNTON & THORNTON | EDWARD CARTER-SANDERS | 900.00 |
| 02/01/2018 | 15017353 | THORNTON & THORNTON | SONYA DORENE PETEN | 5,400.00 |
| 02/22/2018 | 15017464 | THORNTON & THORNTON | DENNIS A BELTON | 1,300.00 |
| 02/26/2018 | 15017469 | THORNTON & THORNTON | EDWARD CARTER-SANDERS | 5,400.00 |
| 03/01/2018 | 15017495 | THORNTON & THORNTON | DENNIS BELTON | 2,700.00 |
| 05/14/2019 | 1512585 | THORNTON & THORNTON | Sonya Dorene Peten | 3,200.00 |
| 06/06/2019 | 1512698 | THORNTON & THORNTON | Byron Wayne Moore | 1,800.00 |
| 02/27/2015 | 15022708 | Tiffany Garraton | Grace Walters | 2,450.00 |
| 03/31/2016 | 16033108 | Tiffany Garraton | Perla Gallegos | 2,450.00 |
| 10/14/2016 | 15013099 | Tiffany Garraton | Ricardo E Sr Rivera | 2,450.00 |
| 12/07/2016 | 15013944 | Tola & Associates | Olufemi Sangoyomi | 2,450.00 |
| 02/11/2015 | 15021107 | TOM T. HOANG | ThuHuyen Huynh | 4,900.00 |
| 03/07/2016 | 16030513 | TOM T. HOANG | Thuy Nguyen | 2,450.00 |
| 07/26/2017 | 15016236 | TOM T. HOANG | Bao Le | 4,900.00 |
| 01/24/2019 | 15104348 | Tony E. Prada, P.C. | Digna Emerita Gonzales Perez | 3,200.00 |
| 08/15/2017 | 15016416 | Tracey & Fox | Henry Brooks | 800.00 |
| 10/24/2017 | 15016624 | Tracey & Fox | DANA JAMES TYLER | 9,800.00 |
| 12/18/2017 | 15017098 | Tracey & Fox | K'VON SHERMAN | 250.00 |
| 02/06/2018 | 15017382 | Tracey & Fox | ORRIS DEWAYNE LONG | 2,700.00 |
| 12/21/2015 | 15052707 | TRAN LAW FIRM | Ivan Hurtado | 750.00 |
| 01/18/2016 | 15102869 | TRAN LAW FIRM | Ivan Hurtado | 2,450.00 |
| 01/18/2016 | 15103218 | TRAN LAW FIRM | Alexander Chavarria | 500.00 |
| 05/16/2018 | 15017940 | TRAN LAW FIRM | Iris Yesenia Lujan Bustillo | 1,000.00 |
| 06/25/2018 | 15102986 | TRIMBLE & GRANTHAM | Anita Lav Bracy | 900.00 |
| 06/25/2018 | 15102987 | TRIMBLE & GRANTHAM | Herbert Raccuglia Bracy | 1,500.00 |
| 07/20/2018 | 15103202 | TRIMBLE & GRANTHAM | Anita Lav Bracy | 5,400.00 |
| 07/23/2018 | 15103205 | TRIMBLE & GRANTHAM | Herbert Raccuglia Bracy | 10,800.00 |
| 02/20/2019 | 15104462 | TRIMBLE & GRANTHAM | Sherry Glass Allen | 6,400.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 76 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 03/28/2019 | 1512394 | TRIMBLE & GRANTHAM | Sherry Glass Allen | 3,200.00 |
| 07/06/2018 | 15103082 | Troy M. Moore, PLLC | Aaron Roberto Castillo | 5,400.00 |
| 09/20/2016 | 15012584 | TU NGUYEN LAW FIRM | Reanah Nicole Coates | 500.00 |
| 09/20/2016 | 15012585 | TU NGUYEN LAW FIRM | Uyen Le | 500.00 |
| 01/26/2013 | 13012601 | TUAN A. KHUU & ASSOCIATES | LINDA VU | 2,450.00 |
| 07/18/2013 | 13071802 | TUAN A. KHUU & ASSOCIATES | ISABEL UMANA BLANCO | 1,000.00 |
| 07/18/2013 | 13071801 | TUAN A. KHUU & ASSOCIATES | JAVIER RODRIGUEZ | 750.00 |
| 09/06/2013 | 13090604 | TUAN A. KHUU & ASSOCIATES | EMIGDIO SANTANA | 4,900.00 |
| 09/06/2013 | 13090603 | TUAN A. KHUU & ASSOCIATES | Salvador Hernandez | 750.00 |
| 09/06/2013 | 13090602 | TUAN A. KHUU & ASSOCIATES | TONY NGUYEN | 750.00 |
| 09/06/2013 | 13090601 | TUAN A. KHUU & ASSOCIATES | MICHELLE NGUYEN | 500.00 |
| 09/25/2013 | 13092501 | TUAN A. KHUU & ASSOCIATES | JESUS GOMEZ | 4,900.00 |
| 09/26/2013 | 13092602 | TUAN A. KHUU & ASSOCIATES | YVONNNE FRASCO | 2,450.00 |
| 09/26/2013 | 13092601 | TUAN A. KHUU & ASSOCIATES | HOA NGUYEN | 750.00 |
| 10/01/2013 | 13100101 | TUAN A. KHUU & ASSOCIATES | MAI AIWAZIAN | 4,900.00 |
| 10/04/2013 | 13100401 | TUAN A. KHUU & ASSOCIATES | EDWIN MCFOY | 4,900.00 |
| 10/14/2013 | 13101401 | TUAN A. KHUU & ASSOCIATES | TRENTON TOWNSEND | 4,900.00 |
| 10/16/2013 | 13101602 | TUAN A. KHUU & ASSOCIATES | HOA NGUYEN | 4,900.00 |
| 10/16/2013 | 13101601 | TUAN A. KHUU & ASSOCIATES | HOA PHAM | 4,900.00 |
| 10/25/2013 | 13102503 | TUAN A. KHUU & ASSOCIATES | THAO PHAM | 1,050.00 |
| 10/25/2013 | 13102501 | TUAN A. KHUU & ASSOCIATES | SINH NGUYEN | 2,450.00 |
| 10/31/2013 | 13103102 | TUAN A. KHUU & ASSOCIATES | GLORIA VERA | 1,900.00 |
| 10/31/2013 | 13103101 | TUAN A. KHUU & ASSOCIATES | STEVE PADILLA | 2,450.00 |
| 11/01/2013 | 13110102 | TUAN A. KHUU & ASSOCIATES | THAO NGUYEN | 4,900.00 |
| 11/01/2013 | 13110101 | TUAN A. KHUU & ASSOCIATES | FULGENSIO REYNOSA | 2,450.00 |
| 11/04/2013 | 13110402 | TUAN A. KHUU & ASSOCIATES | TAMIKO PEOPLES | 750.00 |
| 11/11/2013 | 13111101 | TUAN A. KHUU & ASSOCIATES | J REFUGIO OCHOA | 750.00 |
| 11/20/2013 | 13112003 | TUAN A. KHUU & ASSOCIATES | GLORIA VERA | 7,350.00 |
| 11/20/2013 | 13112002 | TUAN A. KHUU & ASSOCIATES | ANGELA HARBOUR | 4,900.00 |
| 11/20/2013 | 13112001 | TUAN A. KHUU & ASSOCIATES | VIVIAN PHAM | 4,200.00 |
| 11/21/2013 | 13112101 | TUAN A. KHUU & ASSOCIATES | RIZWAN MUHAMMAD | 250.00 |
| 11/22/2013 | 13112203 | TUAN A. KHUU & ASSOCIATES | TAMIKO PEOPLES | 2,450.00 |
| 11/22/2013 | 13112202 | TUAN A. KHUU & ASSOCIATES | EDWIN MCFOY | 4,900.00 |
| 11/22/2013 | 13112201 | TUAN A. KHUU & ASSOCIATES | SERGIO OCHOA | 500.00 |
| 11/25/2013 | 13112503 | TUAN A. KHUU & ASSOCIATES | BERNABE BARRIENTOS | 2,450.00 |
| 11/25/2013 | 13112502 | TUAN A. KHUU & ASSOCIATES | J REFUGIO OCHOA | 2,450.00 |
| 11/26/2013 | 13112601 | TUAN A. KHUU & ASSOCIATES | GUDELIA ESPINAL | 2,450.00 |
| 12/03/2013 | 13120101 | TUAN A. KHUU & ASSOCIATES | SERGIO OCHOA | 2,450.00 |
| 12/04/2013 | 13120403 | TUAN A. KHUU & ASSOCIATES | SINH NGUYEN | 4,900.00 |
| 12/04/2013 | 13120402 | TUAN A. KHUU & ASSOCIATES | THAO PHAM | 4,900.00 |
| 12/04/2013 | 13120401 | TUAN A. KHUU & ASSOCIATES | REFUGIO OCHOA | 2,450.00 |
| 12/05/2013 | 13120501 | TUAN A. KHUU & ASSOCIATES | CAROLINA SANCHEZ | 4,900.00 |
| 12/30/2013 | 13123003 | TUAN A. KHUU & ASSOCIATES | MARIA GALLARDO | 750.00 |
| 12/30/2013 | 13123002 | TUAN A. KHUU & ASSOCIATES | ELMER VENTURA | 750.00 |
| 12/30/2013 | 13123001 | TUAN A. KHUU & ASSOCIATES | JONATHAN CORRALES | 4,900.00 |
| 01/03/2014 | 14010301 | TUAN A. KHUU & ASSOCIATES | NIDIA OCHOA | 750.00 |
| 01/14/2014 | 14011401 | TUAN A. KHUU & ASSOCIATES | TRANG PHAN | 7,350.00 |
| 01/16/2014 | 14011602 | TUAN A. KHUU & ASSOCIATES | KHANH NGUYEN | 250.00 |
| 01/16/2014 | 14011601 | TUAN A. KHUU & ASSOCIATES | KHANH NGUYEN | 250.00 |
| 01/21/2014 | 14012101 | TUAN A. KHUU & ASSOCIATES | TRAN HANG | 750.00 |
| 01/27/2014 | 14012701 | TUAN A. KHUU & ASSOCIATES | ELMER VENTURA | 4,900.00 |
| 01/29/2014 | 14012901 | TUAN A. KHUU & ASSOCIATES | LOAN LE | 500.00 |
| 02/03/2014 | 14020301 | TUAN A. KHUU & ASSOCIATES | MARIA GALLARDO | 4,900.00 |
| 02/05/2014 | 14020502 | TUAN A. KHUU & ASSOCIATES | NICOLAS ROBLES | 4,900.00 |
| 02/12/2014 | 14021201 | TUAN A. KHUU & ASSOCIATES | NAMMY DO | 500.00 |
| 02/13/2014 | 14021301 | TUAN A. KHUU & ASSOCIATES | DANIEL RAMIREZ | 2,450.00 |
| 02/14/2014 | 14021402 | TUAN A. KHUU & ASSOCIATES | ELAINE Y U | 2,450.00 |
| 02/26/2014 | 14022602 | TUAN A. KHUU & ASSOCIATES | VIVI TRUONG | 250.00 |
| 02/26/2014 | 14022601 | TUAN A. KHUU & ASSOCIATES | LOAN LE | 2,450.00 |
| 03/03/2014 | 14030302 | TUAN A. KHUU & ASSOCIATES | QUOC-HUY PHAM | 250.00 |
| 03/04/2014 | 14030401 | TUAN A. KHUU & ASSOCIATES | MA. CARMEN LUEVANO | 4,900.00 |
| 03/12/2014 | 14031201 | TUAN A. KHUU & ASSOCIATES | NAMMY DO | 2,450.00 |
| 03/19/2014 | 14031901 | TUAN A. KHUU & ASSOCIATES | ROSALINA RODRIGUEZ | 4,900.00 |
| 03/22/2014 | 14032201 | TUAN A. KHUU & ASSOCIATES | NIDIA OCHOA | 4,900.00 |
| 03/28/2014 | 14032801 | TUAN A. KHUU & ASSOCIATES | JOSE FIGUEROA | 750.00 |

4:57 PM
11/18/19
HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 77 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 04/03/2014 | 14040300 | TUAN A. KHUU & ASSOCIATES | TIFFANY NGUYEN | 500.00 |
| 04/03/2014 | 14040301 | TUAN A. KHUU & ASSOCIATES | SOPHIA NGUYEN | 250.00 |
| 04/22/2014 | 14042202 | TUAN A. KHUU & ASSOCIATES | MARIA GALARZA | 750.00 |
| 04/22/2014 | 14042201 | TUAN A. KHUU & ASSOCIATES | MARCO RODRIGUEZ | 1,000.00 |
| 04/23/2014 | 14042302 | TUAN A. KHUU & ASSOCIATES | DUYEN DO | 500.00 |
| 04/23/2014 | 14042301 | TUAN A. KHUU & ASSOCIATES | MONTANA PHAM | 500.00 |
| 04/30/2014 | 14043001 | TUAN A. KHUU & ASSOCIATES | JOSE ERAZO MEJIA | 2,450.00 |
| 05/09/2014 | 14050901 | TUAN A. KHUU & ASSOCIATES | JOSE FIGUEROA | 4,900.00 |
| 05/14/2014 | 14051401 | TUAN A. KHUU & ASSOCIATES | TAMARA FREE | 1,000.00 |
| 05/16/2014 | 14051601 | TUAN A. KHUU & ASSOCIATES | JORGE VELASQUEZ | 4,900.00 |
| 05/23/2014 | 14052303 | TUAN A. KHUU & ASSOCIATES | TUYET VU | 500.00 |
| 05/26/2014 | 14052601 | TUAN A. KHUU & ASSOCIATES | MONTANA PHAM | 4,900.00 |
| 06/11/2014 | 14061101 | TUAN A. KHUU & ASSOCIATES | VUNG NGUYEN | 2,450.00 |
| 07/09/2014 | 14070902 | TUAN A. KHUU & ASSOCIATES | GERARDO HERNANDEZ | 2,450.00 |
| 07/09/2014 | 14070901 | TUAN A. KHUU & ASSOCIATES | SILVA SANTIAGO FRANCISCO | 2,450.00 |
| 07/18/2014 | 14071801 | TUAN A. KHUU & ASSOCIATES | RUDY GONZALES | 2,450.00 |
| 07/23/2014 | 14072301 | TUAN A. KHUU & ASSOCIATES | THAO LE | 750.00 |
| 07/24/2014 | 14072401 | TUAN A. KHUU & ASSOCIATES | MARIA HERNANDEZ | 1,900.00 |
| 07/29/2014 | 14072902 | TUAN A. KHUU & ASSOCIATES | MARCO RODRIGUEZ | 2,450.00 |
| 07/29/2014 | 14072901 | TUAN A. KHUU & ASSOCIATES | GIOVANNI ARRIOLA | 2,450.00 |
| 07/30/2014 | 14073003 | TUAN A. KHUU & ASSOCIATES | QUANG CO | 250.00 |
| 07/30/2014 | 14073002 | TUAN A. KHUU & ASSOCIATES | HOANG NGUYEN | 250.00 |
| 08/06/2014 | 1480605 | TUAN A. KHUU & ASSOCIATES | Maria Hernadez | 2,450.00 |
| 08/20/2014 | 14082002 | TUAN A. KHUU & ASSOCIATES | QUANG CO | 4,900.00 |
| 08/20/2014 | 14082001 | TUAN A. KHUU & ASSOCIATES | CHAU HUYNH | 750.00 |
| 08/20/2014 | 1482014 | TUAN A. KHUU & ASSOCIATES | QUANG CO | 4,900.00 |
| 08/20/2014 | 1482007 | TUAN A. KHUU & ASSOCIATES | CHAU HUYNH | 750.00 |
| 08/21/2014 | 14082102 | TUAN A. KHUU & ASSOCIATES | THAO LE | 4,900.00 |
| 08/21/2014 | 14082101 | TUAN A. KHUU & ASSOCIATES | HOANG NGUYEN | 2,450.00 |
| 08/21/2014 | 1482114 | TUAN A. KHUU & ASSOCIATES | THAO LE | 4,900.00 |
| 08/21/2014 | 1482104 | TUAN A. KHUU & ASSOCIATES | HOANG NGUYEN | 2,450.00 |
| 08/22/2014 | 14082201 | TUAN A. KHUU & ASSOCIATES | MARCO RODRIGUEZ | 2,450.00 |
| 08/26/2014 | 14082601 | TUAN A. KHUU & ASSOCIATES | DIMAS MENDEZ | 500.00 |
| 08/26/2014 | 1482609 | TUAN A. KHUU & ASSOCIATES | DIMAS MENDEZ | 500.00 |
| 09/04/2014 | 1490426 | TUAN A. KHUU & ASSOCIATES | Shawlay Montgomer | 2,450.00 |
| 09/05/2014 | 14090501 | TUAN A. KHUU & ASSOCIATES | MARIA GALARZA | 4,900.00 |
| 09/05/2014 | 1490506 | TUAN A. KHUU & ASSOCIATES | Maria Galarza | 4,900.00 |
| 09/22/2014 | 14092201 | TUAN A. KHUU & ASSOCIATES | HUNG TANG | 2,450.00 |
| 09/22/2014 | 1492205 | TUAN A. KHUU & ASSOCIATES | HUNG TANG | 2,450.00 |
| 09/30/2014 | 14093002 | TUAN A. KHUU & ASSOCIATES | DIMAS MENDEZ | 4,900.00 |
| 09/30/2014 | 1493015 | TUAN A. KHUU & ASSOCIATES | DIMAS MENDEZ | 4,900.00 |
| 09/30/2014 | 1493006 | TUAN A. KHUU & ASSOCIATES | Mary Jaime | 750.00 |
| 10/01/2014 | 14100101 | TUAN A. KHUU & ASSOCIATES | MICHEL YARAVI | 500.00 |
| 10/01/2014 | 14100103 | TUAN A. KHUU & ASSOCIATES | Yaravi Michel | 500.00 |
| 10/11/2014 | 14071505 | TUAN A. KHUU & ASSOCIATES | JOSE HERNANDEZ | 250.00 |
| 10/11/2014 | 14071504 | TUAN A. KHUU & ASSOCIATES | ESTEPHANIA TRUJILLO | 750.00 |
| 10/11/2014 | 14071503 | TUAN A. KHUU & ASSOCIATES | VICTOR MENDOZA | 750.00 |
| 10/11/2014 | 14071502 | TUAN A. KHUU & ASSOCIATES | SANDY TO | 500.00 |
| 10/11/2014 | 14071501 | TUAN A. KHUU & ASSOCIATES | BE TRUONG | 500.00 |
| 10/17/2014 | 14101707 | TUAN A. KHUU & ASSOCIATES | Van Dang | 850.00 |
| 10/21/2014 | 14102107 | TUAN A. KHUU & ASSOCIATES | Howard  Lu | 2,450.00 |
| 10/22/2014 | 14102202 | TUAN A. KHUU & ASSOCIATES | Mary Jaime | 4,900.00 |
| 11/06/2014 | 14110611 | TUAN A. KHUU & ASSOCIATES | Yaravi Michel | 4,900.00 |
| 11/06/2014 | 14110607 | TUAN A. KHUU & ASSOCIATES | Ashiqul Talukder | 550.00 |
| 11/24/2014 | 14112409 | TUAN A. KHUU & ASSOCIATES | Maria Flores | 750.00 |
| 12/01/2014 | 14120103 | TUAN A. KHUU & ASSOCIATES | An Pham | 3,150.00 |
| 12/01/2014 | 14120102 | TUAN A. KHUU & ASSOCIATES | Anthony Cao | 2,950.00 |
| 12/02/2014 | 14120209 | TUAN A. KHUU & ASSOCIATES | Jorge Valencia | 800.00 |
| 12/09/2014 | 14120904 | TUAN A. KHUU & ASSOCIATES | Ashiqul Talukder | 4,900.00 |
| 12/10/2014 | 14121016 | TUAN A. KHUU & ASSOCIATES | Thang Luong | 4,900.00 |
| 12/12/2014 | 14121203 | TUAN A. KHUU & ASSOCIATES | Claribel Mendez | 1,000.00 |
| 12/18/2014 | 14121809 | TUAN A. KHUU & ASSOCIATES | Maria Flores | 4,900.00 |
| 12/24/2014 | 14122404 | TUAN A. KHUU & ASSOCIATES | Dorothy Luong | 4,900.00 |
| 12/26/2014 | 14122603 | TUAN A. KHUU & ASSOCIATES | Maria Salazar | 500.00 |
| 01/03/2015 | 15010307 | TUAN A. KHUU & ASSOCIATES | Jorge Valencia | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 78 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 01/14/2015 | 15011401 | TUAN A. KHUU & ASSOCIATES | Claribel Mendez | 4,900.00 |
| 01/23/2015 | 15012307 | TUAN A. KHUU & ASSOCIATES | Maria Salazar | 4,900.00 |
| 01/30/2015 | 15013013 | TUAN A. KHUU & ASSOCIATES | Vanessa Estrada | 4,900.00 |
| 08/21/2014 | 1482106 | TUCKER, BARNES, GARCIA, & DE LA GARZA | CARMEN CARRIZALES | 2,450.00 |
| 03/18/2017 | 15014880 | TURNER HEMPHILL | Andre Randle | 7,350.00 |
| 07/09/2016 | 15011669 | TYRON WASHINGTON | Isela Chavez | 750.00 |
| 07/09/2016 | 15011672 | TYRON WASHINGTON | Rosa Isela Gonzalez-Martinez | 7,350.00 |
| 12/01/2016 | 15013870 | TYRON WASHINGTON | Christopher Ryan Williams | 3,200.00 |
| 10/22/2019 | 1381 | UKADIKE LAW FIRM | Stephen Azubuike Enyinnaya | 1,300.00 |
| 06/09/2016 | 16060905 | UNGER & HERSHKOWITZ | Khuong Bui | 2,450.00 |
| 06/09/2016 | 16060717 | UNGER & HERSHKOWITZ | Hannah Dang | 2,450.00 |
| 06/10/2016 | 16061010 | UNGER & HERSHKOWITZ | Tieu Tram Nguyen | 2,450.00 |
| 05/16/2015 | 16051618 | UNGER & HERSHKOWITZ | Tuan Truong | 2,450.00 |
| 09/06/2016 | 15012367 | UNGER & HERSHKOWITZ | Hong Loan Le | 4,900.00 |
| 04/24/2017 | 15015310 | UNGER & HERSHKOWITZ | Charles Weaver | 4,900.00 |
| 09/25/2019 | 1250 | Unique Thoughts Group LLC | Collince Takam Nde | 6,400.00 |
| 09/02/2015 | 15090213 | UVALLE LAW FIRM | Ivory Franklin | 3,800.00 |
| 08/19/2015 | 15081911 | UVALLE LAW FIRM | James Harvey | 500.00 |
| 08/05/2015 | 15080511 | UVALLE LAW FIRM | Robert Love | 600.00 |
| 08/05/2015 | 15080512 | UVALLE LAW FIRM | Arhon Love | 550.00 |
| 08/05/2015 | 15080516 | UVALLE LAW FIRM | Hiram Woods | 4,900.00 |
| 07/31/2015 | 15073104 | UVALLE LAW FIRM | Jeannete Richardson | 4,900.00 |
| 04/20/2015 | 15042006 | UVALLE LAW FIRM | Rella Whitfield | 1,000.00 |
| 04/22/2015 | 15042212 | UVALLE LAW FIRM | YU CAI FENG | 4,900.00 |
| 04/24/2015 | 15042411 | UVALLE LAW FIRM | LUONG TRAN | 4,900.00 |
| 05/23/2016 | 16052310 | UVALLE LAW FIRM | Taamiti Samba Oliver | 600.00 |
| 07/28/2016 | 15011605 | UVALLE LAW FIRM | Adrenick jones | 600.00 |
| 07/12/2016 | 15011888 | UVALLE LAW FIRM | Kevin Sugiarto | 2,450.00 |
| 02/27/2017 | 15014969 | UVALLE LAW FIRM | Willie James III Moore | 4,900.00 |
| 05/18/2017 | 15015559 | UVALLE LAW FIRM | Sheldon Bobb Jr. | 600.00 |
| 05/24/2017 | 15015647 | UVALLE LAW FIRM | Noreen Shaw | 600.00 |
| 06/12/2017 | 15015839 | UVALLE LAW FIRM | Kaylee Jackson | 4,900.00 |
| 08/14/2017 | 15016409 | UVALLE LAW FIRM | Joe Sample Jr. | 1,000.00 |
| 10/16/2017 | 15016537 | UVALLE LAW FIRM | MORRIELLE ALLEN | 800.00 |
| 10/18/2017 | 15016546 | UVALLE LAW FIRM | JOANNA FISHER | 2,450.00 |
| 10/18/2017 | 15016547 | UVALLE LAW FIRM | ZAQUITA OUTERBRIDGE | 800.00 |
| 10/27/2017 | 15016637 | UVALLE LAW FIRM | TANISHA DANCY | 4,900.00 |
| 10/30/2017 | 15016658 | UVALLE LAW FIRM | ZAQUITA OUTERBRIDGE | 4,900.00 |
| 11/08/2017 | 15016740 | UVALLE LAW FIRM | MORRIELLE ALLEN | 1,900.00 |
| 11/10/2017 | 15016749 | UVALLE LAW FIRM | OLUMAYOMI VICTORIA ADEYERI | 1,050.00 |
| 11/18/2017 | 15016873 | UVALLE LAW FIRM | RECILIA NEAL | 1,300.00 |
| 12/13/2017 | 15017068 | UVALLE LAW FIRM | LESLIE LIZ NAVARRO | 4,900.00 |
| 12/27/2017 | 15017152 | UVALLE LAW FIRM | TAREN TYRONE SAPP | 750.00 |
| 01/11/2018 | 15017238 | UVALLE LAW FIRM | ERNESTO RENE VIDAL | 2,700.00 |
| 01/19/2018 | 15017268 | UVALLE LAW FIRM | TAREN TYRONE SAPP | 5,400.00 |
| 01/22/2018 | 15017282 | UVALLE LAW FIRM | DEANDRE SMITH | 600.00 |
| 03/13/2018 | 15017547 | UVALLE LAW FIRM | TRONNIECIA EATON | 1,000.00 |
| 04/16/2018 | 15017746 | UVALLE LAW FIRM | Jacob Andrew Nelson *dropped | 1,600.00 |
| 04/18/2018 | 15017776 | UVALLE LAW FIRM | Ivory Franklin | 3,800.00 |
| 05/01/2018 | 15017852 | UVALLE LAW FIRM | Lavell Lamar Laymon | 8,100.00 |
| 05/02/2018 | 15017858 | UVALLE LAW FIRM | Victori Nicole McClennon | 1,000.00 |
| 05/16/2018 | 15017946 | UVALLE LAW FIRM | Zienco Shade Chenque St Hilaire | 8,100.00 |
| 05/17/2018 | 15017951 | UVALLE LAW FIRM | Joie S Manor | 900.00 |
| 05/17/2018 | 15017957 | UVALLE LAW FIRM | Natosha Jorval Latham | 3,500.00 |
| 05/18/2018 | 15017969 | UVALLE LAW FIRM | Jeremy Sherard Nobles | 1,000.00 |
| 05/22/2018 | 15017984 | UVALLE LAW FIRM | CHRISTINY D SMITH-WILSON | 700.00 |
| 05/24/2018 | 15018016 | UVALLE LAW FIRM | Keanu Tatyana Sade Pitre | 5,400.00 |
| 05/31/2018 | 15018053 | UVALLE LAW FIRM | Jeremy Sherard Nobles | 2,700.00 |
| 06/04/2018 | 15103303 | UVALLE LAW FIRM | Sade Rebecca Taylor | 5,400.00 |
| 07/02/2018 | 15103062 | UVALLE LAW FIRM | Ulysis M Green | 900.00 |
| 07/05/2018 | 15103074 | UVALLE LAW FIRM | Tanicika Ann Schaffer | 300.00 |
| 07/13/2018 | 15103149 | UVALLE LAW FIRM | Anetria Maria Kamara | 600.00 |
| 07/16/2018 | 15103151 | UVALLE LAW FIRM | Ron Bernard II Mason | 5,400.00 |
| 07/17/2018 | 15103168 | UVALLE LAW FIRM | Jeremy Sherard Nobles | 2,700.00 |
| 07/18/2018 | 15103181 | UVALLE LAW FIRM | Flora Angelica Vargas | 1,000.00 |

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 07/27/2018 | 15103238 | UVALLE LAW FIRM | Marlesha J Higginson | 8,100.00 |
| 07/30/2018 | 15103244 | UVALLE LAW FIRM | Adebayo Ismaila Yekinni | 1,000.00 |
| 08/06/2018 | 15103294 | UVALLE LAW FIRM | Laquisha Shantel Ward | 1,600.00 |
| 07/27/2018 | 15103297 | UVALLE LAW FIRM | Anetria Maria Kamara | 5,400.00 |
| 08/16/2018 | 15103382 | UVALLE LAW FIRM | Tarelle Rochelle Freeman | 5,400.00 |
| 08/24/2018 | 15103461 | UVALLE LAW FIRM | Robert Fuller III Paige | 600.00 |
| 09/12/2018 | 15103590 | UVALLE LAW FIRM | Kanani Lashay Coleman | 5,400.00 |
| 09/12/2018 | 15103591 | UVALLE LAW FIRM | Breanca Cernae Smith | 1,300.00 |
| 09/20/2018 | 15103638 | UVALLE LAW FIRM | Temilade Adesola Adeniyi | 900.00 |
| 09/20/2018 | 15103639 | UVALLE LAW FIRM | Kafayat Abiola Lasisi | 1,200.00 |
| 09/21/2018 | 15103652 | UVALLE LAW FIRM | Edison Nkimba Ilunga | 600.00 |
| 10/08/2018 | 15103742 | UVALLE LAW FIRM | Derek Joseph Julien | 900.00 |
| 10/08/2018 | 15103750 | UVALLE LAW FIRM | Megan Nicole Campos | 5,400.00 |
| 10/09/2018 | 15103753 | UVALLE LAW FIRM | Carlos Monzon | 5,400.00 |
| 10/15/2018 | 15103792 | UVALLE LAW FIRM | Temilade Adesola Adeniyi | 5,400.00 |
| 10/18/2018 | 15103826 | UVALLE LAW FIRM | Drake Lvonne Vilts | 900.00 |
| 10/19/2018 | 15103833 | UVALLE LAW FIRM | Demarco Ray Celestine | 3,600.00 |
| 10/30/2018 | 15103895 | UVALLE LAW FIRM | Drake Lvonne Vilts | 5,400.00 |
| 01/04/2019 | 15104226 | UVALLE LAW FIRM | Joanna Yisel Garcia | 6,400.00 |
| 01/04/2019 | 15104234 | UVALLE LAW FIRM | Tanesia Raquel Haggerty | 3,200.00 |
| 01/07/2019 | 15104246 | UVALLE LAW FIRM | Keiara Gipson | 3,200.00 |
| 01/07/2019 | 15104249 | UVALLE LAW FIRM | Mary Gaines Mosley | 9,600.00 |
| 01/08/2019 | 15104253 | UVALLE LAW FIRM | Willie Fern Sanders | 6,400.00 |
| 01/08/2019 | 15104258 | UVALLE LAW FIRM | Paul Audry Batiste | 6,400.00 |
| 01/17/2019 | 15104303 | UVALLE LAW FIRM | Spencer C Vidrine | 400.00 |
| 01/22/2019 | 15104331 | UVALLE LAW FIRM | Martha Laura Delgado | 6,400.00 |
| 01/25/2019 | 15104358 | UVALLE LAW FIRM | Ernestine Times | 12,800.00 |
| 02/06/2019 | 15104406 | UVALLE LAW FIRM | Adriana Jeannette Moncada | 6,400.00 |
| 02/06/2019 | 15104407 | UVALLE LAW FIRM | Simon Orlando Jr Moncada | 9,600.00 |
| 02/26/2019 | 15104490 | UVALLE LAW FIRM | Larry Donnell Holt | 4,800.00 |
| 04/01/2019 | 1512405 | UVALLE LAW FIRM | Dionne Darcelle Mason | 9,600.00 |
| 04/02/2019 | 1512422 | UVALLE LAW FIRM | Ronald Oluwaseun Ajewole | 3,200.00 |
| 07/28/2016 | 15011614 | UZOMA & ASSOCIATES | Terrence Coleman | 7,350.00 |
| 08/05/2016 | 15011694 | UZOMA & ASSOCIATES | Melquicidec Sandoval | 750.00 |
| 08/06/2016 | 15011714 | UZOMA & ASSOCIATES | Carlos Ramos-Rodriguez | 750.00 |
| 08/06/2016 | 15011716 | UZOMA & ASSOCIATES | Mario Carillo | 500.00 |
| 07/29/2016 | 15011741 | UZOMA & ASSOCIATES | Deirdre Hudson | 4,900.00 |
| 07/13/2016 | 15011759 | UZOMA & ASSOCIATES | Jacoby Williams | 4,900.00 |
| 08/12/2016 | 15011928 | UZOMA & ASSOCIATES | Charles Wayne Jr. Russell | 4,900.00 |
| 10/14/2016 | 15013098 | UZOMA & ASSOCIATES | Julio Ernesto Lopez | 750.00 |
| 07/30/2016 | 15013840 | UZOMA & ASSOCIATES | Genesis Henson | 3,200.00 |
| 12/01/2016 | 15013878 | UZOMA & ASSOCIATES | Joyce Anulika Nwosu | 500.00 |
| 12/02/2016 | 15013895 | UZOMA & ASSOCIATES | Christiana Dike | 750.00 |
| 12/07/2016 | 15013937 | UZOMA & ASSOCIATES | Joyce Nwosu | 7,350.00 |
| 12/07/2016 | 15013938 | UZOMA & ASSOCIATES | Blessing Nnoli | 4,900.00 |
| 12/12/2016 | 15014038 | UZOMA & ASSOCIATES | Christiana Dike | 7,350.00 |
| 08/05/2016 | 15014903 | UZOMA & ASSOCIATES | Adriana Sorto | 500.00 |
| 12/27/2018 | 15104192 | VALENCIA TORRES LAW | Osmel Echevarria | 9,600.00 |
| 07/01/2016 | 15011575 | VALENZUELA LAW FIRM | Leonardo Perez | 600.00 |
| 02/18/2019 | 15104456 | Van Stean Law Firm | Thao-Quyen Thi Pham | 800.00 |
| 07/16/2019 | 1512915 | Van Stean Law Firm | Cuong Kim | 800.00 |
| 07/16/2019 | 1512916 | Van Stean Law Firm | Bach Tuyet Thai Huynh | 400.00 |
| 08/14/2019 | 1037 | Van Stean Law Firm | Cuong Kim | 6,400.00 |
| 08/30/2018 | 15103507 | VANESSA R. WINTON, PLLC | Deloris Margaret Hatch | 5,400.00 |
| 11/20/2015 | 1481910 | VIVIAN H. PHAN LAW FIRM | Chau Le | 250.00 |
| 11/30/2015 | 1511301 | VIVIAN H. PHAN LAW FIRM | Flora Flores | 2,450.00 |
| 11/30/2015 | 1511302 | VIVIAN H. PHAN LAW FIRM | Miriam Flores | 4,900.00 |
| 12/07/2015 | 151274 | VIVIAN H. PHAN LAW FIRM | Kevin Nguyen | 2,450.00 |
| 12/29/2014 | 14122904 | VIVIAN H. PHAN LAW FIRM | Felipe Guzman | 2,450.00 |
| 01/09/2015 | 15010908 | VIVIAN H. PHAN LAW FIRM | Olga Martinez | 2,450.00 |
| 02/18/2015 | 15021807 | VIVIAN H. PHAN LAW FIRM | Mirtha Bueno | 2,450.00 |
| 02/18/2015 | 15021813 | VIVIAN H. PHAN LAW FIRM | Dang Pham | 2,450.00 |
| 02/27/2015 | 15022707 | VIVIAN H. PHAN LAW FIRM | Binh Nguyen | 7,350.00 |
| 02/28/2015 | 15022804 | VIVIAN H. PHAN LAW FIRM | Tehshina Raza | 2,450.00 |
| 03/30/2015 | 15033002 | VIVIAN H. PHAN LAW FIRM | Nghia Nguyen | 2,450.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl     Doc 299     Entered 02/10/24 13:54:58     Page 80 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------|
| 05/08/2015 | 15050813 | VIVIAN H. PHAN LAW FIRM | Christy Ho | 300.00 |
| 05/11/2015 | 15051102 | VIVIAN H. PHAN LAW FIRM | Thinh Nguyen | 550.00 |
| 05/11/2015 | 15051108 | VIVIAN H. PHAN LAW FIRM | Stanley Chen | 4,900.00 |
| 05/19/2015 | 15051904 | VIVIAN H. PHAN LAW FIRM | Robert Nguyen | 250.00 |
| 06/08/2015 | 15060804 | VIVIAN H. PHAN LAW FIRM | Robert Nguyen | 2,450.00 |
| 06/18/2015 | 15061812 | VIVIAN H. PHAN LAW FIRM | Thinh Nguyen | 2,450.00 |
| 07/07/2015 | 15070704 | VIVIAN H. PHAN LAW FIRM | Benny Vuu | 550.00 |
| 07/31/2015 | 15073109 | VIVIAN H. PHAN LAW FIRM | Benny Vuu | 4,900.00 |
| 08/31/2015 | 15083105 | VIVIAN H. PHAN LAW FIRM | Mohammed Qureshi | 600.00 |
| 09/28/2015 | 15092806 | VIVIAN H. PHAN LAW FIRM | Mohammed Qureshi | 4,900.00 |
| 11/06/2015 | 15100859 | VIVIAN H. PHAN LAW FIRM | Martha Aceves | 600.00 |
| 11/19/2015 | 15100966 | VIVIAN H. PHAN LAW FIRM | Martha Aceves | 4,900.00 |
| 10/20/2015 | 15102012 | VIVIAN H. PHAN LAW FIRM | Errol Hutchinson | 250.00 |
| 10/26/2015 | 15102608 | VIVIAN H. PHAN LAW FIRM | Flora Flores | 800.00 |
| 10/26/2015 | 15102609 | VIVIAN H. PHAN LAW FIRM | Miriam Flores | 600.00 |
| 01/06/2016 | 15103165 | VIVIAN H. PHAN LAW FIRM | Lily Nguyen | 500.00 |
| 10/29/2015 | 15103309 | VIVIAN H. PHAN LAW FIRM | Mir Ali | 750.00 |
| 08/13/2016 | 15011932 | VIVIAN H. PHAN LAW FIRM | Fouster Oparaji | 4,900.00 |
| 08/13/2016 | 15011980 | VIVIAN H. PHAN LAW FIRM | CHINWE OPARAJI | 2,450.00 |
| 09/24/2016 | 15012657 | VIVIAN H. PHAN LAW FIRM | Kent Joseph Dinh | 4,900.00 |
| 11/18/2016 | 15013735 | VIVIAN H. PHAN LAW FIRM | Colin Als | 600.00 |
| 12/03/2016 | 15013925 | VIVIAN H. PHAN LAW FIRM | Truely Phan Nguyen | 4,900.00 |
| 12/03/2016 | 15013926 | VIVIAN H. PHAN LAW FIRM | Loi Nguyen | 4,900.00 |
| 12/22/2016 | 15014230 | VIVIAN H. PHAN LAW FIRM | Colin Als | 4,900.00 |
| 01/04/2017 | 15014336 | VIVIAN H. PHAN LAW FIRM | Odalys Deleon | 600.00 |
| 01/04/2017 | 15014337 | VIVIAN H. PHAN LAW FIRM | Mariela Alvarado | 600.00 |
| 01/19/2017 | 15014512 | VIVIAN H. PHAN LAW FIRM | Nhung Tran Nguyen | 4,900.00 |
| 01/25/2017 | 15014584 | VIVIAN H. PHAN LAW FIRM | Trinh Bui | 4,900.00 |
| 01/25/2017 | 15014587 | VIVIAN H. PHAN LAW FIRM | Long Hai Tran | 4,900.00 |
| 01/28/2017 | 15014608 | VIVIAN H. PHAN LAW FIRM | Odalys Quiroz Deleon | 4,900.00 |
| 03/29/2017 | 15015031 | VIVIAN H. PHAN LAW FIRM | Dong Ly Chung | 4,900.00 |
| 08/19/2017 | 15016449 | VIVIAN H. PHAN LAW FIRM | Phung Bui | 1,000.00 |
| 08/19/2017 | 15016451 | VIVIAN H. PHAN LAW FIRM | Huy Bui | 1,050.00 |
| 10/11/2017 | 15016558 | VIVIAN H. PHAN LAW FIRM | Hung Tan Nguyen | 4,900.00 |
| 10/11/2017 | 15016566 | VIVIAN H. PHAN LAW FIRM | Hung Nguyen Tan | 4,900.00 |
| 12/28/2017 | 15016942 | VIVIAN H. PHAN LAW FIRM | KEVIN DANG VO | 2,450.00 |
| 12/06/2017 | 15017004 | VIVIAN H. PHAN LAW FIRM | THACH NGOC LE | 2,450.00 |
| 12/07/2017 | 15017010 | VIVIAN H. PHAN LAW FIRM | THACH NGOC LE | 7,350.00 |
| 12/09/2017 | 15017025 | VIVIAN H. PHAN LAW FIRM | QUOC MANH DANG | 9,800.00 |
| 04/02/2018 | 15017644 | VIVIAN H. PHAN LAW FIRM | AMY DUONG | 2,700.00 |
| 06/06/2018 | 15061504 | VIVIAN H. PHAN LAW FIRM | Cam Van Vo | 700.00 |
| 06/06/2018 | 1482004 | VIVIAN H. PHAN LAW FIRM | Hong Van Le | 600.00 |
| 06/08/2018 | 15100615 | VIVIAN H. PHAN LAW FIRM | Tuan Anh Le | 700.00 |
| 07/11/2018 | 15103129 | VIVIAN H. PHAN LAW FIRM | Tuan Anh Le | 10,800.00 |
| 07/27/2018 | 15103235 | VIVIAN H. PHAN LAW FIRM | Hai Ngoc Duong | 8,100.00 |
| 08/06/2018 | 15103290 | VIVIAN H. PHAN LAW FIRM | Vinh Quang Trinh | 1,000.00 |
| 08/16/2018 | 15103380 | VIVIAN H. PHAN LAW FIRM | Trang Thithu Nguyen | 2,700.00 |
| 08/21/2018 | 15103427 | VIVIAN H. PHAN LAW FIRM | Trang Thithu Nguyen | 5,400.00 |
| 08/28/2018 | 15103491 | VIVIAN H. PHAN LAW FIRM | Vinh Quang Trinh | 5,400.00 |
| 09/11/2018 | 15103582 | VIVIAN H. PHAN LAW FIRM | Henry Trung Do | 1,300.00 |
| 09/11/2018 | 15103583 | VIVIAN H. PHAN LAW FIRM | Trang Thuy-Thi Tran | 1,300.00 |
| 09/18/2018 | 15103629 | VIVIAN H. PHAN LAW FIRM | Henry Trung Do | 5,400.00 |
| 09/18/2018 | 15103630 | VIVIAN H. PHAN LAW FIRM | Trang Thuy-Thi Tran | 5,400.00 |
| 09/28/2018 | 15103696 | VIVIAN H. PHAN LAW FIRM | Humberto Luzbet Soler | 8,100.00 |
| 10/25/2018 | 15103875 | VIVIAN H. PHAN LAW FIRM | Thu Vu Minh Tran | 2,700.00 |
| 11/23/2018 | 15104035 | VIVIAN H. PHAN LAW FIRM | Katherine Kim Nguyen | 8,100.00 |
| 02/12/2019 | 15104430 | VIVIAN H. PHAN LAW FIRM | Alondra Dinora Bermea | 6,400.00 |
| 02/27/2019 | 15104491 | VIVIAN H. PHAN LAW FIRM | Shemieka Latonya Maze-Wright | 9,600.00 |
| 12/04/2015 | 151247 | VU LAW FIRM | Maria Martinez | 2,450.00 |
| 11/21/2015 | 1511213 | VU LAW FIRM | Reyna Alvares (ALL) | 11,840.00 |
| 12/16/2015 | 1512166 | VU LAW FIRM | Alyssa Sandoval | 500.00 |
| 02/06/2016 | 162610 | VU LAW FIRM | Jose Flores (ALL) | 12,090.00 |
| 02/13/2016 | 162136 | VU LAW FIRM | Maria Jasso | 6,440.00 |
| 10/14/2015 | 15101410 | VU LAW FIRM | Reyna Alvarez | 500.00 |
| 09/26/2014 | 1492610 | VU LAW FIRM | Kathy Nguyen | 2,450.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 81 of 83

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 05/19/2015 | 15051916 | VU LAW FIRM | Arturo Munoz | 2,450.00 |
| 06/04/2015 | 15060405 | VU LAW FIRM | Jesse Mendieta | 1,900.00 |
| 06/04/2015 | 15060414 | VU LAW FIRM | Nicole Herbert | 500.00 |
| 06/16/2015 | 15061601 | VU LAW FIRM | Pere Egbi | 2,450.00 |
| 06/18/2015 | 15061813 | VU LAW FIRM | Nicole Herbert | 2,450.00 |
| 12/04/2015 | 15100871 | VU LAW FIRM | Jose Martinez | 4,900.00 |
| 01/04/2016 | 15103145 | VU LAW FIRM | Yarid Flores | 250.00 |
| 01/04/2016 | 15103146 | VU LAW FIRM | Christian Gonzales Flores | 500.00 |
| 11/11/2015 | 15103349 | VU LAW FIRM | Roberto Alvarez | 2,450.00 |
| 01/30/2016 | 15103355 | VU LAW FIRM | Edgar Ochoa | 4,170.00 |
| 01/30/2016 | 15103356 | VU LAW FIRM | Jose Bonilla | 2,270.00 |
| 01/30/2016 | 15103357 | VU LAW FIRM | Gloria Bonilla | 2,270.00 |
| 01/30/2016 | 15103360 | VU LAW FIRM | Josue Lara (all) | 5,220.00 |
| 01/11/2016 | 16011102 | VU LAW FIRM | Evelyn Guevara | 2,450.00 |
| 07/27/2016 | 15011545 | VU LAW FIRM | Maria Montes | 4,900.00 |
| 07/27/2016 | 15011546 | VU LAW FIRM | Oliver Vivas | 8,400.00 |
| 07/01/2016 | 15011561 | VU LAW FIRM | Vincent Vu | 2,450.00 |
| 07/09/2016 | 15011663 | VU LAW FIRM | Angel Gonzalez-Berrios | 4,900.00 |
| 07/09/2016 | 15011699 | VU LAW FIRM | Jose walter Sorto Sorto | 4,900.00 |
| 07/11/2016 | 15011780 | VU LAW FIRM | Kathryn Scroggins | 2,700.00 |
| 07/18/2016 | 15011785 | VU LAW FIRM | Juan Delgado | 2,450.00 |
| 09/01/2016 | 15012314 | VU LAW FIRM | Joselyn Hopkins | 4,200.00 |
| 09/10/2016 | 15012395 | VU LAW FIRM | Angela Rivera Sarmiento | 8,400.00 |
| 09/16/2016 | 15012396 | VU LAW FIRM | Angela Rivera Sarmiento | 4,900.00 |
| 09/26/2016 | 15012654 | VU LAW FIRM | Lakiesha Thames | 4,900.00 |
| 10/06/2016 | 15012978 | VU LAW FIRM | Gerardo Alfonso | 6,650.00 |
| 10/06/2016 | 15013048 | VU LAW FIRM | Sameer Sarker | 4,200.00 |
| 10/11/2016 | 15013084 | VU LAW FIRM | Carolyn Joyce Bolton | 2,450.00 |
| 10/17/2016 | 15013172 | VU LAW FIRM | Ivis Banessa Martinez Irias | 13,300.00 |
| 10/20/2016 | 15013292 | VU LAW FIRM | Coral Ramirez | 7,850.00 |
| 10/24/2016 | 15013396 | VU LAW FIRM | Larina Ortega | 750.00 |
| 10/24/2016 | 15013397 | VU LAW FIRM | Lamberto Ortega | 750.00 |
| 10/25/2016 | 15013413 | VU LAW FIRM | Thinh Thi Bui | 2,450.00 |
| 10/26/2016 | 15013442 | VU LAW FIRM | Jermane Denord Wilson | 4,900.00 |
| 11/07/2016 | 15013602 | VU LAW FIRM | Charles Dobard | 4,900.00 |
| 11/17/2016 | 15013722 | VU LAW FIRM | Lester Barrero Tornes | 4,900.00 |
| 09/27/2016 | 15013835 | VU LAW FIRM | Sameer Sarker | 2,450.00 |
| 01/21/2017 | 15014535 | VU LAW FIRM | Tracey Ann Williams | 4,900.00 |
| 02/20/2017 | 15014898 | VU LAW FIRM | Humberto Rafael Tavera Perez | 2,450.00 |
| 03/13/2017 | 15014817 | VU LAW FIRM | Lydia Millington-Harvey | 4,900.00 |
| 06/26/2017 | 15015955 | VU LAW FIRM | Erica Robinson | 4,900.00 |
| 12/05/2017 | 15016996 | VU LAW FIRM | ANA MIRIAN CACERES | 2,450.00 |
| 01/04/2018 | 15017191 | VU LAW FIRM | GRACE SAYA-BRAIDE | 500.00 |
| 01/04/2018 | 15017192 | VU LAW FIRM | REMILEKUN RUFAI | 500.00 |
| 01/11/2018 | 15017242 | VU LAW FIRM | GLORY OLOWU | 300.00 |
| 07/30/2016 | 15017249 | VU LAW FIRM | Angel Gonzalez Berrios | 2,450.00 |
| 01/29/2018 | 15017333 | VU LAW FIRM | REMILEKUN RUFAI | 2,700.00 |
| 01/29/2018 | 15017335 | VU LAW FIRM | GLORY OLOWU | 2,700.00 |
| 01/04/2016 | 15102813 | VU LAW FIRM | Hugo Castillo | 2,450.00 |
| 06/12/2018 | 15102823 | VU LAW FIRM | Emma Gaston Swayzer | 4,500.00 |
| 07/26/2018 | 15103226 | VU LAW FIRM | Zayra Janeth Guzman | 5,400.00 |
| 05/16/2019 | 1512597 | VU LAW FIRM | Arturo Deleon Escobedo | 400.00 |
| 05/16/2019 | 1512598 | VU LAW FIRM | Habib Abraham Hadad Gonzalez | 800.00 |
| 05/30/2019 | 1512663 | VU LAW FIRM | Arturo Deleon Escobedo | 3,200.00 |
| 05/30/2019 | 1512664 | VU LAW FIRM | Habib Abraham Hadad Gonzalez | 6,400.00 |
| 08/13/2019 | 1512993 | VU LAW FIRM | Kristina Marie Keith | 6,400.00 |
| 08/26/2019 | 1101 | VU LAW FIRM | Roxana Galdamez | 6,400.00 |
| 09/18/2019 | 1219 | VU LAW FIRM | Jesus Alvarado Martinez | 6,400.00 |
| 09/23/2019 | 1235 | VU LAW FIRM | Victoria Romero | 6,400.00 |
| 10/28/2019 | 1409 | VU LAW FIRM | Luisa Lucero Rosales | 6,400.00 |
| 10/31/2019 | 1421 | VU LAW FIRM | Rogelio Morales-Hernandez | 6,400.00 |
| 10/31/2019 | 1423 | VU LAW FIRM | Delpidia Edimia Reyes Mejia | 6,400.00 |
| 10/31/2019 | 1424 | VU LAW FIRM | Andie Maldonado Mejia | 6,400.00 |
| 08/02/2016 | 15011584 | WADHAWAN LAW FIRM | Viridiana Paz | 4,900.00 |
| 07/28/2015 | 15072803 | WALKER & HUNTER, P.C. | Lori Hall | 2,950.00 |

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 82 of 83

4:57 PM
11/18/19

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 01/16/2019 | 15104297 | WALKER & HUNTER, P.C. | Jose Mendoza Copado | 6,400.00 |
| 04/01/2019 | 1512404 | WALKER & HUNTER, P.C. | Jose Mendoza Copado | 400.00 |
| 02/12/2016 | 162125 | WAOBIKEZE & ASSOCIATES | Maria Banda | 4,900.00 |
| 01/28/2016 | 15103316 | WAOBIKEZE & ASSOCIATES | Maria Banda | 250.00 |
| 06/09/2016 | 16060904 | WAOBIKEZE & ASSOCIATES | Armando Bell | 4,900.00 |
| 08/25/2016 | 15012106 | WAOBIKEZE & ASSOCIATES | Priscilia Obichukwu | 600.00 |
| 09/02/2016 | 15012337 | WAOBIKEZE & ASSOCIATES | Chidi Ogbonnaya | 2,450.00 |
| 09/09/2016 | 15012462 | WAOBIKEZE & ASSOCIATES | Consuelo Holgun | 500.00 |
| 12/10/2016 | 15014031 | WAOBIKEZE & ASSOCIATES | Oscar Fernandez | 750.00 |
| 12/12/2016 | 15014039 | WAOBIKEZE & ASSOCIATES | Kevin Andrae Burnett | 4,900.00 |
| 12/19/2016 | 15014156 | WAOBIKEZE & ASSOCIATES | Julius Okoruku | 500.00 |
| 12/20/2016 | 15014194 | WAOBIKEZE & ASSOCIATES | Connie Moore | 4,900.00 |
| 12/20/2016 | 15014195 | WAOBIKEZE & ASSOCIATES | Maria Cheeks | 4,900.00 |
| 01/05/2017 | 15014343 | WAOBIKEZE & ASSOCIATES | Placide B Bakouan | 500.00 |
| 01/10/2017 | 15014403 | WAOBIKEZE & ASSOCIATES | Lucila Rosa | 4,900.00 |
| 01/24/2017 | 15014555 | WAOBIKEZE & ASSOCIATES | Oscar Armando Fernandez Vega | 4,900.00 |
| 01/28/2017 | 15014611 | WAOBIKEZE & ASSOCIATES | Ingris Sarai Banegas | 500.00 |
| 03/09/2017 | 15014790 | WAOBIKEZE & ASSOCIATES | Marvin Brazile | 2,450.00 |
| 03/10/2017 | 15014791 | WAOBIKEZE & ASSOCIATES | Marvin Brazile | 2,450.00 |
| 03/15/2017 | 15014854 | WAOBIKEZE & ASSOCIATES | Shaik Amjad Ahmed | 4,900.00 |
| 04/14/2017 | 15015213 | WAOBIKEZE & ASSOCIATES | Esmeralda Zapata | 300.00 |
| 04/17/2017 | 15015225 | WAOBIKEZE & ASSOCIATES | Theresamma Skaria | 4,900.00 |
| 11/24/2017 | 15016891 | WAOBIKEZE & ASSOCIATES | JERMY LEONEL GONZALEZ | 2,450.00 |
| 02/08/2018 | 15017395 | WAOBIKEZE & ASSOCIATES | JENNIFER NOEMI MEDINA | 300.00 |
| 02/28/2018 | 15017479 | WAOBIKEZE & ASSOCIATES | JENNIFER MEDINA | 2,700.00 |
| 03/12/2016 | 15012039 | Waverly R. Nolley & Associates | Monsharda Wells | 600.00 |
| 03/23/2015 | 15032305 | WEBB LAW FIRM, P.C. | Ashley Griffin | 2,700.00 |
| 02/24/2017 | 15014953 | WEBER LAW FRIM | Lizda Cantu Rangel | 600.00 |
| 03/11/2017 | 15014804 | WEBER LAW FRIM | Lizda Cantu Rangel | 7,350.00 |
| 03/11/2017 | 15014806 | WEBER LAW FRIM | Elio Vasquez Valdez | 550.00 |
| 09/27/2013 | 13092701 | WEINBERG & WEINBERG | MICHAEL HADNOTT | 2,450.00 |
| 10/18/2013 | 13101801-1 | WEINBERG & WEINBERG | MICHAEL HADNOTT | 2,450.00 |
| 11/29/2013 | 13112901 | WEINBERG & WEINBERG | JULIO CALZADA | 4,900.00 |
| 06/26/2014 | 14062601 | WEINBERG & WEINBERG | AVERY BELL | 2,450.00 |
| 01/07/2015 | 15010706 | WEINBERG & WEINBERG | Mirna Lopez | 2,450.00 |
| 01/20/2016 | 15103237 | WEINBERG & WEINBERG | Manuel Gastulo | 2,450.00 |
| 01/30/2016 | 15012288 | WEINBERG & WEINBERG | Manuel Gastulo | 2,450.00 |
| 05/19/2017 | 15015570 | WEINBERG & WEINBERG | Peggy Joneson | 7,350.00 |
| 07/31/2018 | 15103266 | WESTCOTT LAW GROUP PLLC. | Gilbert Kuignou Saah | 1,200.00 |
| 08/24/2018 | 15103459 | WESTCOTT LAW GROUP PLLC. | Idowu Babatunde Dehinbo | 600.00 |
| 09/20/2018 | 15103637 | WESTCOTT LAW GROUP PLLC. | Gilbert Kuignou Saah | 5,400.00 |
| 12/28/2018 | 15104197 | WESTCOTT LAW GROUP PLLC. | Ibironke Oluwayemisi Onitju | 3,200.00 |
| 08/29/2019 | 1123 | WESTCOTT LAW GROUP PLLC. | Terry Okon Obot | 400.00 |
| 01/28/2016 | 15103310 | WEYCER LAW FIRM | Carolina Salas | 11,340.00 |
| 08/21/2018 | 15103430 | White Law Office | Terrance Eugene Lamon | 10,800.00 |
| 09/27/2016 | 15012664 | Willard P Conrad | Franklin Delano Stevenson | 1,000.00 |
| 01/10/2019 | 15104266 | Willard P Conrad | Sharpera LaShay Taylor | 1,200.00 |
| 01/22/2019 | 15104329 | Willard P Conrad | Devin Damar Ardoin | 800.00 |
| 01/22/2019 | 15104337 | Willard P Conrad | LeMarcus Von Jr Neal | 2,400.00 |
| 02/13/2019 | 15104441 | Willard P Conrad | Sabrina Nicole Stots | 3,200.00 |
| 05/28/2019 | 1512646 | Willard P Conrad | LeMarcus Von Jr Neal | 3,200.00 |
| 05/28/2019 | 1512647 | Willard P Conrad | Sharpera LaShay Taylor | 3,200.00 |
| 05/28/2019 | 1512648 | Willard P Conrad | Devin Damar Ardoin | 3,200.00 |
| 08/20/2019 | 1068 | Willard P Conrad | Rachel Monique Rodriguez | 1,600.00 |
| 08/26/2019 | 1102 | Willard P Conrad | Mayleen Estella Thompson | 800.00 |
| 09/26/2019 | 1253 | Willard P Conrad | Rachel Monique Rodriguez | 6,400.00 |
| 11/23/2016 | 15013793 | WILLIE D. POWELLS III JD MBA | Christian Dominguez | 2,450.00 |
| 10/19/2016 | 15013187 | WILLOUGHBY LAW FIRM | Reina E Morales | 850.00 |
| 03/09/2017 | 15014774 | WILLOUGHBY LAW FIRM | Brenda Perez Castillo | 4,900.00 |
| 11/29/2017 | 15016957 | WILLOUGHBY LAW FIRM | JOE ADAM GUTIERREZ | 4,900.00 |
| 10/26/2018 | 15103890 | WILLOUGHBY LAW FIRM | Michael Anthony Rodriguez | 2,700.00 |
| 11/17/2018 | 15104008 | WILLOUGHBY LAW FIRM | Michael Anthony Rodriguez | 8,100.00 |
| 03/03/2018 | 15017497 | WILLUMSEN LAW FIRM | ADARIUS THOMAS | 1,000.00 |
| 07/19/2017 | 15016307 | Windi Akins Pastorini | Laquel Johnson | 300.00 |
| 08/03/2017 | 15016308 | Windi Akins Pastorini | Laquel Johnson | 4,350.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 299    Entered 02/10/24 13:54:58    Page 83 of 83

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 08/18/2014 | 1481804 | YOUNG & HUSAIN | JIAYING LI | 4,900.00 |
| 08/18/2014 | 1481807 | YOUNG & HUSAIN | DAVID LE | 4,900.00 |
| 08/19/2014 | 1481905-1 | YOUNG & HUSAIN | SADA VANG | 500.00 |
| 08/19/2014 | 1481906-1 | YOUNG & HUSAIN | BECKY VANG | 500.00 |
| 08/19/2014 | 1481907-1 | YOUNG & HUSAIN | MAI LOR | 500.00 |
| 08/30/2014 | 1483005 | YOUNG & HUSAIN | RHONDA BROOKS | 2,450.00 |
| 11/26/2013 | 13112601-1 | YOUNG & HUSAIN | JENNIFER GARRET | 4,900.00 |
| 01/07/2014 | 14010701 | YOUNG & HUSAIN | KIM TRUONG | 750.00 |
| 01/07/2014 | 14010702 | YOUNG & HUSAIN | TRUONG QUYNH | 4,900.00 |
| 01/07/2014 | 14010703 | YOUNG & HUSAIN | KIM NGUYEN | 750.00 |
| 01/14/2014 | 14011401-1 | YOUNG & HUSAIN | KIM TRAN | 750.00 |
| 01/14/2014 | 14011402 | YOUNG & HUSAIN | BONG NGUYEN | 750.00 |
| 07/02/2014 | 14070201-1 | YOUNG & HUSAIN | JASMYN VALLIER | 500.00 |
| 07/16/2014 | 14071601 | YOUNG & HUSAIN | QUYNH NGUYEN | 750.00 |
| 12/12/2014 | 14121207 | YOUNG & HUSAIN | Julianne Jackson | 2,450.00 |
| 04/08/2015 | 15040801 | YOUNG & HUSAIN | Vivian Onwuka | 550.00 |
| 05/31/2018 | 15018065 | YOUNG & HUSAIN | FLOYD REECE | 4,900.00 |
| 06/06/2018 | 15032023 | Zamir Law Firm | Evelia Diaz Garcia | 900.00 |
| 06/06/2018 | 15032025 | Zamir Law Firm | Manuel Garcia Morfin | 900.00 |
| 06/26/2018 | 15103020 | Zamir Law Firm | Evelia Diaz Garcia | 2,700.00 |
| 06/26/2018 | 15103021 | Zamir Law Firm | Manuel Morfin Garcia | 5,400.00 |
| 05/22/2019 | 1512620 | Zamir Law Firm | Joe Yusif Ankar | 6,400.00 |
| 09/03/2019 | 1136 | Zamir Law Firm | Gilberto Puig | 1,600.00 |
| 09/06/2019 | 1157 | Zamir Law Firm | Gilberto Puig | 9,600.00 |
| 09/21/2016 | 15012642 | ZAR LAW FIRM | Danil Strikhalev | 4,900.00 |
| 09/30/2016 | 15012789 | ZAR LAW FIRM | Didier Mujuna Bupole | 600.00 |
| 07/14/2015 | 15012829 | ZAR LAW FIRM | Donald Mitchell | 3,200.00 |
| 11/17/2016 | 15013719 | ZAR LAW FIRM | Didier Mukuna Bupole | 4,900.00 |
| 05/09/2017 | 15015461 | ZAR LAW FIRM | Gloria Cardona Agudelo | 600.00 |
| 05/31/2017 | 15015744 | ZAR LAW FIRM | Gloria Cardona Agudelo | 4,900.00 |
| 11/07/2017 | 15016698 | ZAR LAW FIRM | KEVIN BRYAN SABINE | 4,900.00 |
| 09/17/2018 | 15103610 | ZAR LAW FIRM | Cutberto O Velazquez | 5,400.00 |
| 10/01/2018 | 15103702 | ZAR LAW FIRM | Abolfazl Zolfaghari | 8,100.00 |
| 08/27/2019 | 1107 | Zehl & Associates | Justin Phillip Pope | 15,200.00 |
| Total > 0 | | | | 14,532,040.00 |
| **TOTAL** | | | | **14,532,040.00** |