James Patrick Shea, Esq.
Nevada Bar No. 405
Bart K. Larsen, Esq.
Nevada Bar No. 8538
Kyle M. Wyant, Esq
Nevada Bar No. 14652
**SHEA LARSEN**
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
Telephone: (702) 471-7432
Fax: (702) 926-9683
E-Mail:  jshea@shea.law
               blarsen@shea.law

*Attorneys for HASelect-Medical Receivables*
*Litigation Finance Fund International SP*

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| In re:<br><br>INFINITY CAPITAL MANAGEMENT, INC.<br><br>Debtor. | Case No: 21-14486-ABL<br><br>Chapter 7 |

**NOTICE OF ISSUANCE OF SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A BANKRUPTCY CASE (OR ADVERSARY PROCEEDING)**

TO ALL INTERESTED PARTIES AND THEIR RESPECTIVE COUNSEL:

///

///

///

///

///

///

///

///

PLEASE TAKE NOTICE that, pursuant to Fed. R. Civ. P. 45(a)(4) and Fed. R. Bankr. P. 2004, HASelect-Medical Receivables Litigation Finance Fund International SP ("HASelect"), by and through its undersigned counsel, intends to serve the *Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Bankruptcy Case (or Adversary Proceeding)* attached hereto as **Exhibit 1** on STEPHANIE LAM.

DATED this 10th day of April 2024.

**SHEA LARSEN**

/s/ *Bart K. Larsen, Esq.*
Bart K. Larsen, Esq.
Nevada Bar No. 8538
Kyle M. Wyant, Esq.
Nevada Bar No. 14652
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134

*Attorneys for HASelect-Medical Receivables Litigation Finance Fund International SP*

**SHEA LARSEN**
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

**CERTIFICATE OF SERVICE**

1.      On April 10, 2024, I served the following document(s): **NOTICE OF ISSUANCE OF SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A BANKRUPTCY CASE (OR ADVERSARY PROCEEDING)**

2.      I served the above document(s) by the following means to the persons as listed below:

☒      a.      ECF System:

All persons appearing and requesting notice in the above-captioned proceeding.

☐      b.      United States mail, postage fully prepaid:

☐      c.      Personal Service:

I personally delivered the document(s) to the persons at these addresses:

☐      For a party represented by an attorney, delivery was made by handing the document(s) at the attorney's office with a clerk or other person in charge, or if no one is in charge by leaving the document(s) in a conspicuous place in the office.

☐      For a party, delivery was made by handling the document(s) to the party or by leaving the document(s) at the person's dwelling house or usual place of abode with someone of suitable age and discretion residing there.

☐      d.      By direct email (as opposed to through the ECF System):
Based upon the written agreement of the parties to accept service by email or a court order, I caused the document(s) to be sent to the persons at the email addresses listed below. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

☐      e.      By fax transmission:

Based upon the written agreement of the parties to accept service by fax transmission or a court order, I faxed the document(s) to the persons at the fax numbers listed below. No error was reported by the fax machine that I used. A copy of the record of the fax transmission is attached.

☐      f.      By messenger:

I served the document(s) by placing them in an envelope or package addressed to the persons at the addresses listed below and providing them to a messenger for

**SHEA LARSEN**
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

service.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: April 10, 2024.

By: /s/ *Bart K. Larsen, Esq.*

# EXHIBIT 1

B257 (Form 257 – Subpoena to Produce Documents, Information, or Objects or To Permit Inspection in a Bankruptcy Case or Adversary Proceeding) (12/13)

# UNITED STATES BANKRUPTCY COURT

District of __Nevada__

In re __Infinity Capital Management, Inc.__

_____
Debtor

_(Complete if issued in an adversary proceeding)_

_____
Plaintiff

v.

_____
Defendant

Case No. __21-14486-abl__

Chapter __7__

Adv. Proc. No. _____

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A BANKRUPTCY CASE (OR ADVERSARY PROCEEDING)

To: __Stephanie Lam__

_____
_(Name of person to whom the subpoena is directed)_

☑ _Production_: **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material:

| PLACE Bart K. Larsen, Esq. 1731 Village Center Circle, Suite 150, Las Vegas, Nevada 89134, blarsen@shea.law **Production to blarsen@shea.law is also permitted and preferred** | DATE AND TIME May 1, 2024 by 9:00 a.m. |
|---|---|

☐ _Inspection of Premises_: **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| PLACE | DATE AND TIME |
|---|---|
| | |

The following provisions of Fed. R. Civ. P. 45, made applicable in bankruptcy cases by Fed. R. Bankr. P. 9016, are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and 45(g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date: __April 10, 2024__

CLERK OF COURT

OR

_____            /s/ Bart K. Larsen, Esq.
_Signature of Clerk or Deputy Clerk_            _____
_Attorney's signature_

The name, address, email address, and telephone number of the attorney representing _(name of party)_ HASelect-Medical Receivables Litigation Finance Fund International SP ___, who issues or requests this subpoena, are:

Bart K. Larsen, Esq. 1731 Village Center Circle, Suite 150, Las Vegas, Nevada 89134, blarsen@shea.law

**Notice to the person who issues or requests this subpoena**

If this subpoena commands the production of documents, electronically stored information, or tangible things, or the inspection of premises before trial, a notice and a copy of this subpoena must be served on each party before it is served on the person to whom it is directed.  Fed. R. Civ. P. 45(a)(4).

B257 (Form 257 – Subpoena to Produce Documents, Information, or Objects or To Permit Inspection in a Bankruptcy Case or Adversary Proceeding) (Page 2)

## PROOF OF SERVICE
**(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)**

I received this subpoena for *(name of individual and title, if any)*: _____

on *(date)* _____ .

☐ I served the subpoena by delivering a copy to the named person as follows: _____

_____

_____ on *(date)* _____ ; or

☐ I returned the subpoena unexecuted because: _____

_____

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of  $ _____ .

  My fees are $ _____ for travel and $_____ for services, for a total of $_____  .


        I declare under penalty of perjury that this information is true and correct.

Date: _____

                                                _____
                                                                *Server's signature*

                                                _____
                                                                *Printed name and title*

                                                _____
                                                                *Server's address*


Additional information concerning attempted service, etc.:

B257 (Form 257 – Subpoena to Produce Documents, Information, or Objects or To Permit Inspection in a Bankruptcy Case or Adversary Proceeding) (Page 3)

# Federal Rule of Civil Procedure 45(c), (d), (e), and (g) (Effective 12/1/13)
## (made applicable in bankruptcy cases by Rule 9016, Federal Rules of Bankruptcy Procedure)

**(c) Place of compliance.**

*(1) For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
   (A) within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
   (B) within the state where the person resides, is employed, or regularly transacts business in person, if the person
      (i) is a party or a party's officer; or
      (ii) is commanded to attend a trial and would not incur substantial expense.

*(2) For Other Discovery.* A subpoena may command:
   (A) production of documents, or electronically stored information, or things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
   (B) inspection of premises, at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

*(1) Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.

*(2) Command to Produce Materials or Permit Inspection.*
   *(A) Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
   *(B) Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing or sampling any or all of the materials or to inspecting the premises — or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
      (i) At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
      (ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

*(3) Quashing or Modifying a Subpoena.*
   *(A) When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
      (i) fails to allow a reasonable time to comply;
      (ii) requires a person to comply beyond the geographical limits specified in Rule 45(c);
      (iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
      (iv) subjects a person to undue burden.
   *(B) When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
      (i) disclosing a trade secret or other confidential research, development, or commercial information; or

      (ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
   *(C) Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
      (i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
      (ii) ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

*(1) Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
   *(A) Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
   *(B) Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
   *(C) Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
   *(D) Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

*(2) Claiming Privilege or Protection.*
   *(A) Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
      (i) expressly make the claim; and
      (ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
   *(B) Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.
…
**(g) Contempt.** The court for the district where compliance is required – and also, after a motion is transferred, the issuing court – may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013)

## EXHIBIT A TO SUBPOENA

## DEFINITIONS AND INSTRUCTIONS

1.      "**Communication**" means any oral or written statement, dialogue, colloquy, discussion, or conversation, and includes any transfer of thoughts or ideas or data or information, between persons or locations by means of any Documents or by any other means, including but not limited to electronic or similar means.

2.      "**Control**" means in your possession, custody or control or under your direction, and includes in the possession, custody or control of those under the direction of you or your employees, subordinates, counsel, accountant, consultant, expert, parent or affiliated corporation, and any person purporting to act on your behalf.

3.      "**Document**" means any written or graphic matter and other means of preserving thought or expression and all tangible things from which information can be processed or transcribed, including the originals and all non-identical copies, whether different from the original by reason of any notation made on such copy or otherwise, including, but not limited to, correspondence, emails, memoranda, notes, messages, letters, telegrams, teletype, telefax, bulletins, meetings or other communications, inter-office and intra-office telephone calls, diaries, chronological data, minutes, books, reports, studies, summaries, pamphlets, bulletins, printed matter, charts, ledgers, invoices, worksheets, receipts, returns, computer printouts, prospectuses, financial statements, schedules, affidavits, contracts, canceled checks, statements, transcripts, statistics, surveys, magazine or newspaper articles, releases (and any and all drafts, alterations or modifications, changes and amendments of any of the foregoing), graphic or aural records or representations of any kind (including without limitation, photographs, microfiche, microfilm, videotape, records and motion pictures) and electronic, mechanical or electric records or representations of any kind (including without limitation, tapes, cassettes, discs and records) as well as all Electronically Stored Information ("**ESI**"), which refers to any type of information that is created, used, or stored in digital form and accessible by digital means, including but not limited to, all data, digital documents, email, electronic documents, and metadata of the same (and is

further defined below).  For the avoidance of doubt, Document includes but is not limited to all Communications.

4.    "**HealthPlus**" refers to HealthPlus Imaging of Texas, LLC (also known as HealthPlus Imaging, LLC), including its employees, agents, servants, subsidiaries, parent company, affiliated company, and any other Person acting or purporting to act on its behalf, including its Representatives.

5.    "**Infinity**" refers to Infinity Capital Management, Inc. (also known as Infinity Capital Management), including its employees, agents, servants, subsidiaries, parent company, affiliated company, and any other Person acting or purporting to act on its behalf, including its Representatives.

6.    "**Person**" refers to any natural individual, governmental entity, or business entity, including a corporation, partnership, association, limited liability company, or other entity or combination thereof, and all corporations, divisions, or entities affiliated with, owned, or controlled directly or indirectly or owning or controlling directly or indirectly any such entities as well as directors, officers, managers, employees, agents, attorneys, affiliates, or other representatives thereof, or third parties retained by any of the above.

7.    The terms "**related to**", "**relate to**", or "**relating to**" shall mean directly or indirectly, refer to, reflect, describe, pertain to, arise out of or in connection with, or in any way legally, logically, or factually be connected with the matter discussed.

8.    "**Representative**" means any and all agents, employees, servants, officers, directors, attorneys, or other persons acting or purporting to act on behalf of the person in question.

9.    "**You**" and "**Your**" refers to Stephanie Lam.

10.    The words "and" and "or" as used herein shall be construed either disjunctively or conjunctively as required by the context to bring within the scope of these Requested Documents any answer that might be deemed outside their scope by another construction.

11.    When producing the Documents, please keep all Documents segregated by the file in which the Documents are contained and indicate the name of the file in which the Documents

are contained, and the name of the Documents being produced.

12.    When producing the required Documents, please produce all other Documents that are clipped, stapled, or otherwise attached to any requested Document.

13.    In the event such file(s) or Document(s) has (have) been removed, either for the purpose of this action or for some other purpose, please state the name and address of the person who removed the file, the title of the file and each subfile, if any, maintained within the file, and the present location of the file.

14.    Each draft, final Document, original, reproduction, and each signed and unsigned Document and every additional copy of such Document where such copy contains any commentary, note, notation or other change whatsoever that does not appear on the original or on the copy of the one Document produced shall be deemed and considered to constitute a separate Document.

15.    If any of the Documents encompassed by the attached request for production of Documents is/are deemed by you to be privileged, furnish all non-privileged Documents and provide a log outlining all Documents claimed as privileged which includes: (a) the type of privilege claimed for each Document; (b) a brief description of the Document; (c) the author of the Document sufficient to identify it; (d) the recipient (if any); (e) the date of the Document.

16.    When appropriate, the singular form of a word should be interpreted in the plural as may be necessary to bring within the scope hereof any Documents which might otherwise be construed to be outside the scope hereof.

17.    In addition to Documents currently in your possession, custody or control, you are to produce all Documents within the scope of these requests that are not currently in your possession, custody, or control but can be obtained through reasonable effort.

18.    This request calls for the production of all electronic Documents and electronically stored information (ESI) responsive to the requests below, including but not limited to e-mails and any related attachments, electronic files, or other data compilations that relate to the categories of Documents requested below.  Your search for these electronically stored Documents shall include

all of your computer hard drives, floppy discs, compact discs, backup and archival tapes, removable media such as zip drives, password protected and encrypted files, databases, electronic calendars, personal digital assistants, iPhones, smart phones, tablets, iPads, proprietary software, and inactive or unused computer disc storage areas.

19.     Unless otherwise indicated, the Document Production Requests set forth below relate to the period of time from dates of origination of any of the accounts receivable identified in **Exhibit 1** attached hereto up to and including the date of your response.

## DOCUMENT PRODUCTION REQUESTS

1.     All Documents relating to the collection by You of any of the accounts receivable identified in **Exhibit 1** attached hereto.

2.     All Communications between You and any Person relating to the collection by you of any of the accounts receivable identified in **Exhibit 1** attached hereto.

3.     All Documents relating to the payment by any Person, whether in part or in full, of any of the accounts receivable identified in **Exhibit 1** attached hereto.

4.     All Communications between You and any Person relating to the payment, whether in part or in full, of any of the accounts receivable identified in **Exhibit 1** attached hereto.

5.     All Documents relating to any agreement between You and any Person concerning any of the accounts receivable identified in **Exhibit 1** attached hereto.

6.     All Communications between You and any Person relating any agreement between you and any Person concerning any of the accounts receivable identified in **Exhibit 1** attached hereto.

7.     All Documents relating to the sale or other transfer by HealthPlus any interest in or right to collect any of the accounts receivable identified in **Exhibit 1** attached hereto.

8.     All Communications between You and any Person relating to sale any interest in or right to collect any of the accounts receivable identified in **Exhibit 1** attached hereto.

9.     All Documents relating to the November 14, 2019 Purchase and Sale Agreement

entered into by and between HealthPlus and Infinity.

10.    All Communications between You and Infinity relating to the November 14, 2019 Purchase and Sale Agreement entered into by and between HealthPlus and Infinity.

11.    All Documents relating to any dispute between HealthPlus and Infinity arising out of or relating to the November 14, 2019 Purchase and Sale Agreement entered into by and between HealthPlus and Infinity.

12.    All Communications between You and Infinity relating to any dispute arising out of or relating to the November 14, 2019 Purchase and Sale Agreement entered into by and between HealthPlus and Infinity.

# EXHIBIT 1

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 15 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| **Current** | | | | |
| Total Current | | | | |
| **> 0** | | | | |
| 06/28/2016 | 1512356 | A. BETHEA & ACHEBE P.C. | | 250.00 |
| 04/02/2015 | 15040209 | ABAZIE LAW FIRM | | 500.00 |
| 04/13/2015 | 15041304 | ABAZIE LAW FIRM | | 2,700.00 |
| 08/31/2015 | 15083104 | ABAZIE LAW FIRM | | 750.00 |
| 01/21/2016 | 15103242 | ABAZIE LAW FIRM | | 2,450.00 |
| 12/28/2015 | 1512281 | ABAZIE LAW FIRM | | 250.00 |
| 08/11/2016 | 15011848 | ABAZIE LAW FIRM | | 1,100.00 |
| 08/14/2017 | 15016407 | ABAZIE LAW FIRM | | 750.00 |
| 12/12/2017 | 15017120 | ABAZIE LAW FIRM | | 250.00 |
| 06/01/2018 | 15103299 | ABAZIE LAW FIRM | | 600.00 |
| 01/18/2019 | 15104311 | ABAZIE LAW FIRM | | 1,200.00 |
| 02/01/2016 | 16214 | Abbott, Clay & Reed L.L.P. | | 4,900.00 |
| 08/19/2014 | 1481902 | ADLEY LAW FIRM | | 2,450.00 |
| 03/25/2019 | 1512385 | AG Law Group, PLLC | | 3,200.00 |
| 04/02/2015 | 15016999 | Alex Lieber-Alessie | | 500.00 |
| 04/13/2015 | 15017000 | Alex Lieber-Alessie | | 250.00 |
| 04/13/2015 | 15017001 | Alex Lieber-Alessie | | 2,450.00 |
| 08/05/2013 | 13080501 | ALEX N. UDORAH | | 750.00 |
| 10/02/2013 | 13100201 | ALEX N. UDORAH | | 750.00 |
| 10/09/2013 | 13100901 | ALEX N. UDORAH | | 500.00 |
| 10/18/2013 | 13101801 | ALEX N. UDORAH | | 750.00 |
| 10/21/2013 | 13102101 | ALEX N. UDORAH | | 500.00 |
| 11/05/2013 | 13110501 | ALEX N. UDORAH | | 1,900.00 |
| 11/16/2013 | 13111601 | ALEX N. UDORAH | | 750.00 |
| 12/09/2013 | 13120901 | ALEX N. UDORAH | | 2,450.00 |
| 04/01/2014 | 14040101 | ALEX N. UDORAH | | 6,800.00 |
| 05/13/2014 | 14051302 | ALEX N. UDORAH | | 1,250.00 |
| 05/13/2014 | 14051301 | ALEX N. UDORAH | | 1,000.00 |
| 06/17/2014 | 14061701 | ALEX N. UDORAH | | 2,450.00 |
| 07/12/2014 | 14071201 | ALEX N. UDORAH | | 7,350.00 |
| 07/23/2014 | 14072301 | ALEX N. UDORAH | | 500.00 |
| 07/23/2014 | 14072302 | ALEX N. UDORAH | | 2,450.00 |
| 09/23/2014 | 1492310 | ALEX N. UDORAH | | 2,450.00 |
| 10/01/2014 | 14100112 | ALEX N. UDORAH | | 2,450.00 |
| 01/12/2015 | 15011213 | ALEX N. UDORAH | | 250.00 |
| 01/12/2015 | 15011212 | ALEX N. UDORAH | | 2,450.00 |
| 03/04/2015 | 15030406 | ALEX N. UDORAH | | 750.00 |
| 06/16/2015 | 15061604 | ALEX N. UDORAH | | 800.00 |
| 08/09/2015 | 15081904 | ALEX N. UDORAH | | 4,900.00 |
| 08/25/2015 | 15082504 | ALEX N. UDORAH | | 750.00 |
| 09/21/2015 | 15092104 | ALEX N. UDORAH | | 1,000.00 |
| 09/25/2015 | 15092504 | ALEX N. UDORAH | | 2,450.00 |
| 09/30/2015 | 15093009 | ALEX N. UDORAH | | 2,450.00 |
| 10/26/2015 | 15102605 | ALEX N. UDORAH | | 2,450.00 |
| 01/20/2016 | 15103231 | ALEX N. UDORAH | | 3,000.00 |
| 09/20/2016 | 15012572 | ALEX N. UDORAH | | 4,600.00 |
| 10/01/2016 | 15013011 | ALEX N. UDORAH | | 2,450.00 |
| 11/10/2016 | 15013662 | ALEX N. UDORAH | | 2,450.00 |
| 11/17/2016 | 15013727 | ALEX N. UDORAH | | 250.00 |
| 12/20/2016 | 15014203 | ALEX N. UDORAH | | 250.00 |
| 12/26/2016 | 15014266 | ALEX N. UDORAH | | 2,450.00 |
| 01/16/2017 | 15014477 | ALEX N. UDORAH | | 4,900.00 |
| 05/19/2017 | 15015578 | ALEX N. UDORAH | | 4,900.00 |
| 04/18/2015 | 15041801 | ALLENA J. WRIGHT | | 4,900.00 |
| 05/02/2015 | 15050203 | ALLENA J. WRIGHT | | 4,900.00 |
| 02/04/2016 | 16244 | ALLENA J. WRIGHT | | 1,350.00 |
| 08/15/2016 | 15012213 | ALLENA J. WRIGHT | | 2,450.00 |
| 06/26/2017 | 15015956 | ALLENA J. WRIGHT | | 800.00 |
| 10/22/2015 | 15102217 | ALLETTE B WILLIAMS | | 2,450.00 |
| 05/19/2016 | 16051914 | ALTENBERN & ASSOCIATES, PLLC | | 4,900.00 |
| 06/13/2016 | 16061318 | ALTENBERN & ASSOCIATES, PLLC | | 2,450.00 |
| 06/23/2016 | 16062312 | ALTENBERN & ASSOCIATES, PLLC | | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 16 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 08/19/2016 | 15013653 | ALTENBERN & ASSOCIATES, PLLC | | 500.00 |
| 09/19/2015 | 15091904 | AMARO LAW FIRM | | 850.00 |
| 09/19/2015 | 15091903 | AMARO LAW FIRM | | 850.00 |
| 10/03/2015 | 15100302 | AMARO LAW FIRM | | 2,450.00 |
| 10/03/2015 | 15100301 | AMARO LAW FIRM | | 4,900.00 |
| 03/29/2016 | 16032906 | AMARO LAW FIRM | | 250.00 |
| 05/23/2018 | 15017989 | AMARO LAW FIRM | | 5,400.00 |
| 06/13/2018 | 15102904 | AMARO LAW FIRM | | 5,400.00 |
| 11/09/2018 | 15103973 | AMARO LAW FIRM | | 5,400.00 |
| 08/22/2017 | 15016465 | Amen Law Firm | | 500.00 |
| 09/02/2015 | 15090202 | ANDREW E. LEMANSKI & ASSOCIATES | | 800.00 |
| 10/07/2015 | 15100702 | ANDREW E. LEMANSKI & ASSOCIATES | | 4,900.00 |
| 07/10/2015 | 15071001 | ANDREW E. LEMANSKI & ASSOCIATES | | 2,450.00 |
| 07/10/2015 | 15071002 | ANDREW E. LEMANSKI & ASSOCIATES | | 4,900.00 |
| 09/03/2015 | 15017614 | ANDREW E. LEMANSKI & ASSOCIATES | | 9,800.00 |
| 09/03/2015 | 15017615 | ANDREW E. LEMANSKI & ASSOCIATES | | 4,900.00 |
| 10/24/2015 | 15102407 | ANDREW L. DRAPKIN | | 4,900.00 |
| 07/21/2017 | 15016200 | ANDREW L. DRAPKIN | | 4,900.00 |
| 09/23/2014 | 1492306 | ANGELICA M. CHAVEZ | | 2,450.00 |
| 12/20/2016 | 15014206 | Anthony W. Hernandez atty at law | | 4,900.00 |
| 12/20/2016 | 15014207 | Anthony W. Hernandez atty at law | | 4,900.00 |
| 12/20/2016 | 15014208 | Anthony W. Hernandez atty at law | | 4,900.00 |
| 12/23/2014 | 14122309 | ARDOIN LAW FIRM | | 2,450.00 |
| 01/05/2015 | 15010512 | ARDOIN LAW FIRM | | 4,900.00 |
| 02/04/2015 | 15020420 | ARDOIN LAW FIRM | | 2,450.00 |
| 04/28/2016 | 16042809 | ARDOIN LAW FIRM | | 1,100.00 |
| 04/01/2015 | 15040115 | AREOLA & ASSOCIATES | | 800.00 |
| 05/13/2015 | 15051311 | AREOLA & ASSOCIATES | | 2,450.00 |
| 05/19/2015 | 15051905 | AREOLA & ASSOCIATES | | 550.00 |
| 01/22/2016 | 15103252 | AREOLA & ASSOCIATES | | 4,900.00 |
| 01/28/2016 | 15103314 | AREOLA & ASSOCIATES | | 250.00 |
| 12/07/2015 | 151272 | AREOLA & ASSOCIATES | | 4,900.00 |
| 02/12/2016 | 162123 | AREOLA & ASSOCIATES | | 2,450.00 |
| 04/19/2016 | 16041910 | AREOLA & ASSOCIATES | | 850.00 |
| 05/16/2016 | 16051610 | AREOLA & ASSOCIATES | | 4,900.00 |
| 05/27/2016 | 16052708 | AREOLA & ASSOCIATES | | 4,900.00 |
| 08/02/2016 | 15011717 | AREOLA & ASSOCIATES | | 4,900.00 |
| 08/12/2016 | 15011946 | AREOLA & ASSOCIATES | | 7,350.00 |
| 08/12/2016 | 15011947 | AREOLA & ASSOCIATES | | 4,900.00 |
| 08/25/2016 | 15012103 | AREOLA & ASSOCIATES | | 600.00 |
| 09/09/2016 | 15012463 | AREOLA & ASSOCIATES | | 4,900.00 |
| 09/15/2016 | 15012544 | AREOLA & ASSOCIATES | | 2,450.00 |
| 11/03/2016 | 15013559 | AREOLA & ASSOCIATES | | 600.00 |
| 11/15/2016 | 15013703 | AREOLA & ASSOCIATES | | 4,900.00 |
| 11/18/2016 | 15013729 | AREOLA & ASSOCIATES | | 300.00 |
| 12/16/2016 | 15014123 | AREOLA & ASSOCIATES | | 600.00 |
| 01/04/2017 | 15014338 | AREOLA & ASSOCIATES | | 2,450.00 |
| 01/12/2017 | 15014435 | AREOLA & ASSOCIATES | | 4,900.00 |
| 03/16/2017 | 15014843 | AREOLA & ASSOCIATES | | 850.00 |
| 04/03/2017 | 15015075 | AREOLA & ASSOCIATES | | 4,900.00 |
| 04/21/2017 | 15015295 | AREOLA & ASSOCIATES | | 4,900.00 |
| 05/01/2017 | 15015382 | AREOLA & ASSOCIATES | | 7,350.00 |
| 06/12/2017 | 15015844 | AREOLA & ASSOCIATES | | 600.00 |
| 10/11/2017 | 15016525 | AREOLA & ASSOCIATES | | 4,900.00 |
| 10/16/2017 | 15016535 | AREOLA & ASSOCIATES | | 4,350.00 |
| 11/15/2017 | 15016796 | AREOLA & ASSOCIATES | | 1,900.00 |
| 11/28/2017 | 15016926 | AREOLA & ASSOCIATES | | 4,900.00 |
| 12/12/2017 | 15017057 | AREOLA & ASSOCIATES | | 500.00 |
| 12/28/2017 | 15017163 | AREOLA & ASSOCIATES | | 4,900.00 |
| 04/23/2018 | 15017793 | AREOLA & ASSOCIATES | | 2,700.00 |
| 10/07/2015 | 15071010 | ARSHAD A. RAMJI | | 4,350.00 |
| 05/05/2015 | 15050502 | ATKERSON LAW FIRM | | 2,450.00 |
| 08/02/2016 | 15011722 | AZINGE LAW FIRM | | 750.00 |
| 08/24/2016 | 15012095 | AZINGE LAW FIRM | | 4,900.00 |
| 09/21/2016 | 15012638 | AZINGE LAW FIRM | | 500.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 17 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 12/29/2016 | 15014279 | AZINGE LAW FIRM | | 500.00 |
| 04/07/2017 | 15015154 | AZINGE LAW FIRM | | 300.00 |
| 01/05/2018 | 15017221 | AZINGE LAW FIRM | | 2,700.00 |
| 11/30/2018 | 15104056 | AZINGE LAW FIRM | | 800.00 |
| 12/04/2018 | 15104065 | AZINGE LAW FIRM | | 500.00 |
| 12/05/2014 | 14120501 | B. VIC SHAPIRO | | 4,900.00 |
| 12/21/2017 | 15017100 | B. VIC SHAPIRO | | 2,450.00 |
| 05/17/2018 | 15017962 | B. VIC SHAPIRO | | 5,400.00 |
| 10/15/2018 | 15103793 | B. VIC SHAPIRO | | 3,800.00 |
| 09/09/2015 | 15090914 | BAE LAW FIRM | | 800.00 |
| 05/10/2017 | 15015477 | BAE LAW FIRM | | 4,900.00 |
| 05/23/2017 | 15015623 | BAE LAW FIRM | | 2,450.00 |
| 05/31/2018 | 15018069 | BAE LAW FIRM | | 4,900.00 |
| 08/23/2018 | 15103457 | BAILEY & GALYEN | | 1,000.00 |
| 11/22/2014 | 14112204 | BANNWART & ASSOCIATES, P.C. | | 750.00 |
| 02/02/2015 | 15020209 | BANNWART & ASSOCIATES, P.C. | | 250.00 |
| 02/09/2015 | 15020906 | BANNWART & ASSOCIATES, P.C. | | 4,900.00 |
| 02/18/2015 | 15021815 | BANNWART & ASSOCIATES, P.C. | | 4,900.00 |
| 02/18/2015 | 15021812 | BANNWART & ASSOCIATES, P.C. | | 2,450.00 |
| 02/20/2015 | 15022014 | BANNWART & ASSOCIATES, P.C. | | 2,450.00 |
| 03/04/2015 | 15030408 | BANNWART & ASSOCIATES, P.C. | | 4,900.00 |
| 05/19/2015 | 15051910 | BANNWART & ASSOCIATES, P.C. | | 250.00 |
| 12/28/2015 | 15102812 | BANNWART & ASSOCIATES, P.C. | | 2,450.00 |
| 12/28/2015 | 15122804 | BANNWART & ASSOCIATES, P.C. | | 2,450.00 |
| 12/29/2015 | 15122905 | BANNWART & ASSOCIATES, P.C. | | 4,900.00 |
| 03/03/2018 | 15017502 | BANNWART & ASSOCIATES, P.C. | | 5,400.00 |
| 05/30/2018 | 15018038 | BANNWART & ASSOCIATES, P.C. | | 1,000.00 |
| 05/30/2018 | 15018039 | BANNWART & ASSOCIATES, P.C. | | 1,300.00 |
| 06/19/2018 | 15102959 | BANNWART & ASSOCIATES, P.C. | | 5,400.00 |
| 06/19/2018 | 15102961 | BANNWART & ASSOCIATES, P.C. | | 2,700.00 |
| 06/27/2018 | 15103040 | BANNWART & ASSOCIATES, P.C. | | 1,300.00 |
| 10/31/2016 | 15013539 | Barry Darnes & Associates, PLLC | | 4,900.00 |
| 08/26/2016 | 15012151 | Barton Law Firm | | 2,450.00 |
| 10/06/2016 | 15013046 | Barton Law Firm | | 4,900.00 |
| 12/07/2015 | 15103138 | BASU LAW FIRM PLLC | | 2,450.00 |
| 11/20/2018 | 15104028 | BATES & COLEMAN, P.C. | | 5,400.00 |
| 08/14/2015 | 15081405 | BEGUM LAW GROUP | | 9,800.00 |
| 08/17/2015 | 15081706 | BEGUM LAW GROUP | | 9,800.00 |
| 08/22/2015 | 15082201 | BEGUM LAW GROUP | | 7,350.00 |
| 09/02/2015 | 15090215 | BEGUM LAW GROUP | | 2,450.00 |
| 09/02/2015 | 15090214 | BEGUM LAW GROUP | | 4,900.00 |
| 01/30/2014 | 15011923 | BEN ABBOTT P.C. | | 2,450.00 |
| 12/29/2016 | 15014286 | BEN ABBOTT P.C. | | 2,450.00 |
| 02/02/2015 | 15020213 | BEN E. MBONU, P.C. | | 250.00 |
| 02/09/2015 | 15020911 | BEN E. MBONU, P.C. | | 250.00 |
| 08/21/2015 | 150821204 | BEN E. MBONU, P.C. | | 250.00 |
| 02/04/2016 | 16248 | BEN E. MBONU, P.C. | | 250.00 |
| 02/17/2016 | 162176 | BEN E. MBONU, P.C. | | 4,900.00 |
| 03/01/2016 | 16311 | BEN E. MBONU, P.C. | | 2,450.00 |
| 02/18/2016 | 162182 | BEN E. MBONU, P.C. | | 2,450.00 |
| 04/27/2016 | 16042705 | BEN E. MBONU, P.C. | | 4,900.00 |
| 04/29/2016 | 16042903 | BEN E. MBONU, P.C. | | 4,900.00 |
| 05/25/2016 | 16052503 | BEN E. MBONU, P.C. | | 4,900.00 |
| 05/25/2016 | 16052504 | BEN E. MBONU, P.C. | | 7,350.00 |
| 05/25/2016 | 16052506 | BEN E. MBONU, P.C. | | 4,900.00 |
| 06/15/2016 | 16061504 | BEN E. MBONU, P.C. | | 2,450.00 |
| 06/16/2016 | 16061605 | BEN E. MBONU, P.C. | | 4,900.00 |
| 06/17/2016 | 16061701 | BEN E. MBONU, P.C. | | 2,450.00 |
| 06/23/2016 | 16062318 | BEN E. MBONU, P.C. | | 4,900.00 |
| 07/15/2016 | 15011477 | BEN E. MBONU, P.C. | | 2,450.00 |
| 08/06/2016 | 15011708 | BEN E. MBONU, P.C. | | 2,450.00 |
| 07/21/2016 | 15011734 | BEN E. MBONU, P.C. | | 4,900.00 |
| 08/20/2016 | 15012047 | BEN E. MBONU, P.C. | | 2,450.00 |
| 08/24/2016 | 15012089 | BEN E. MBONU, P.C. | | 4,900.00 |
| 10/24/2016 | 15013395 | BEN E. MBONU, P.C. | | 2,450.00 |

Case 21-14486-abl   Doc 302   Entered 04/10/24 14:02:23   Page 18 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 11/04/2016 | 15013586 | BEN E. MBONU, P.C. | | 2,450.00 |
| 12/22/2016 | 15014229 | BEN E. MBONU, P.C. | | 2,450.00 |
| 04/20/2017 | 15015290 | BEN E. MBONU, P.C. | | 750.00 |
| 04/25/2017 | 15015318 | BEN E. MBONU, P.C. | | 500.00 |
| 05/02/2017 | 15015387 | BEN E. MBONU, P.C. | | 7,350.00 |
| 05/02/2017 | 15015388 | BEN E. MBONU, P.C. | | 2,450.00 |
| 05/05/2017 | 15015429 | BEN E. MBONU, P.C. | | 2,450.00 |
| 12/18/2018 | 15104119 | BENJAMIN ROBERTS ATTORNEY AT LAW | | 9,600.00 |
| 01/15/2019 | 15104293 | BENJAMIN ROBERTS ATTORNEY AT LAW | | 6,400.00 |
| 01/15/2019 | 15104296 | BENJAMIN ROBERTS ATTORNEY AT LAW | | 6,400.00 |
| 04/05/2017 | 15015124 | BENOIT LAW, PLLC | | 1,050.00 |
| 08/01/2017 | 15016283 | BENOIT LAW, PLLC | | 500.00 |
| 06/29/2018 | 15103054 | BENOIT LAW, PLLC | | 700.00 |
| 08/07/2015 | 15080704 | BERGQUIST LAW FIRM | | 4,900.00 |
| 08/07/2015 | 15080703 | BERGQUIST LAW FIRM | | 4,900.00 |
| 01/05/2016 | 15103157 | BERGQUIST LAW FIRM | | 4,900.00 |
| 01/05/2016 | 15103151 | BERGQUIST LAW FIRM | | 4,900.00 |
| 01/08/2016 | 15103085 | BERGQUIST LAW FIRM | | 2,450.00 |
| 01/09/2016 | 15103195 | BERGQUIST LAW FIRM | | 4,900.00 |
| 01/14/2016 | 15103123 | BERGQUIST LAW FIRM | | 4,900.00 |
| 12/17/2015 | 1512172 | BERGQUIST LAW FIRM | | 750.00 |
| 12/17/2015 | 1512176 | BERGQUIST LAW FIRM | | 500.00 |
| 12/17/2015 | 1512177 | BERGQUIST LAW FIRM | | 500.00 |
| 12/17/2015 | 1512178 | BERGQUIST LAW FIRM | | 750.00 |
| 04/07/2016 | 16472 | BERGQUIST LAW FIRM | | 600.00 |
| 04/07/2016 | 16478 | BERGQUIST LAW FIRM | | 550.00 |
| 04/05/2016 | 16040501 | BERGQUIST LAW FIRM | | 4,900.00 |
| 04/11/2016 | 16041109 | BERGQUIST LAW FIRM | | 4,900.00 |
| 04/12/2016 | 16041204 | BERGQUIST LAW FIRM | | 4,900.00 |
| 04/29/2016 | 16042904 | BERGQUIST LAW FIRM | | 4,900.00 |
| 04/29/2016 | 16042906 | BERGQUIST LAW FIRM | | 750.00 |
| 05/23/2016 | 16052307 | BERGQUIST LAW FIRM | | 850.00 |
| 11/18/2015 | 15100962 | BERGQUIST LAW FIRM | | 2,450.00 |
| 11/18/2015 | 15100963 | BERGQUIST LAW FIRM | | 2,450.00 |
| 10/04/2018 | 15103725 | BERGQUIST LAW FIRM | | 900.00 |
| 10/04/2018 | 15103726 | BERGQUIST LAW FIRM | | 600.00 |
| 01/10/2019 | 15104267 | BERGQUIST LAW FIRM | | 800.00 |
| 02/20/2019 | 15104465 | BERGQUIST LAW FIRM | | 6,400.00 |
| 05/20/2019 | 1512610 | BERGQUIST LAW FIRM | | 3,200.00 |
| 08/08/2019 | 1512981 | BERGQUIST LAW FIRM | | 3,200.00 |
| 03/20/2018 | 15017603 | BERNARD BOLANOS | | 2,700.00 |
| 01/31/2019 | 15104378 | BERNARD BOLANOS | | 2,400.00 |
| 07/18/2015 | 15071805 | BEVERLY R CARUTHERS | | 750.00 |
| 03/02/2016 | 16322 | BEVERLY R CARUTHERS | | 2,450.00 |
| 03/18/2016 | 16031807 | BEVERLY R CARUTHERS | | 2,450.00 |
| 04/11/2016 | 16041103 | BEVERLY R CARUTHERS | | 4,900.00 |
| 06/15/2016 | 16061508 | BEVERLY R CARUTHERS | | 4,900.00 |
| 06/29/2016 | 15011960 | BEVERLY R CARUTHERS | | 2,450.00 |
| 02/19/2018 | 15017448 | BEVERLY R CARUTHERS | | 300.00 |
| 06/05/2018 | 15060502 | BICKHAM LAW | | 2,450.00 |
| 02/11/2016 | 1621117 | BICKHAM LAW | | 2,450.00 |
| 08/20/2018 | 15103404 | BICKHAM LAW | | 1,600.00 |
| 08/17/2015 | 15081707 | BILL KOHLHAUSEN, P.C. | | 2,450.00 |
| 02/24/2016 | 162242 | BOJE & ASSOCIATES PLLC | | 2,700.00 |
| 03/03/2016 | 16030311 | BOJE & ASSOCIATES PLLC | | 250.00 |
| 06/13/2018 | 15102913 | BONILLA & CHAPA, P.C. | | 2,700.00 |
| 09/07/2019 | 1156 | BONILLA & CHAPA, P.C. | | 6,400.00 |
| 08/11/2014 | 1481111 | BORMASTE & ASSOCIATES | | 2,450.00 |
| 09/09/2016 | 15012460 | BORMASTE & ASSOCIATES | | 4,900.00 |
| 06/07/2018 | 14101506 | BRANN SULLIVAN | | 5,400.00 |
| 06/06/2018 | 15100611 | BRANN SULLIVAN | | 5,400.00 |
| 11/20/2018 | 15104018 | BRENDA J. WILLIAMS & ASSOC. | | 5,400.00 |
| 11/20/2018 | 15104023 | BRENDA J. WILLIAMS & ASSOC. | | 5,400.00 |
| 12/16/2014 | 14121611 | BRIAN H. CROCKETT | | 7,350.00 |
| 01/23/2016 | 15102870 | BRIAN H. CROCKETT | | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 19 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 06/09/2016 | 16060909 | BRIAN WHITE | | 250.00 |
| 06/13/2016 | 16061323 | BRIAN WHITE | | 250.00 |
| 03/22/2017 | 15014948 | BRIAN WHITE | | 4,900.00 |
| 06/14/2017 | 15015863 | BRIAN WHITE | | 550.00 |
| 04/30/2018 | 15017837 | BRIAN WHITE | | 2,700.00 |
| 12/09/2016 | 15013964 | BRONSTON LEGAL PC | | 2,450.00 |
| 08/21/2017 | 15016460 | BRONSTON LEGAL PC | | 4,900.00 |
| 01/17/2019 | 15104306 | BRONSTON LEGAL PC | | 6,400.00 |
| 03/03/2016 | 16030302 | BROWN & MUSSLEWHITE LLLP | | 4,900.00 |
| 03/03/2016 | 16030303 | BROWN & MUSSLEWHITE LLLP | | 2,450.00 |
| 03/17/2016 | 16031703 | BROWN & MUSSLEWHITE LLLP | | 2,450.00 |
| 03/17/2016 | 16031704 | BROWN & MUSSLEWHITE LLLP | | 2,450.00 |
| 08/29/2015 | 15017041 | BROWN & MUSSLEWHITE LLLP | | 4,900.00 |
| 08/10/2015 | 15081009 | BROWN LAW GROUP, PLLC | | 4,900.00 |
| 04/09/2016 | 16492 | BROWN LAW GROUP, PLLC | | 2,450.00 |
| 09/09/2016 | 15012446 | BROWN LAW GROUP, PLLC | | 2,450.00 |
| 11/21/2016 | 15013755 | BROWN LAW GROUP, PLLC | | 4,900.00 |
| 11/22/2016 | 15013774 | BROWN LAW GROUP, PLLC | | 4,900.00 |
| 11/22/2016 | 15013775 | BROWN LAW GROUP, PLLC | | 4,900.00 |
| 12/07/2016 | 15013940 | BROWN LAW GROUP, PLLC | | 4,900.00 |
| 06/13/2017 | 15015858 | BROWN LAW GROUP, PLLC | | 850.00 |
| 01/20/2018 | 15017274 | BROWN LAW GROUP, PLLC | | 2,700.00 |
| 05/09/2018 | 15017888 | BROWN LAW GROUP, PLLC | | 1,000.00 |
| 06/29/2018 | 15103052 | BROWN LAW GROUP, PLLC | | 8,100.00 |
| 01/02/2019 | 15104201 | BROWN LAW GROUP, PLLC | | 6,400.00 |
| 01/24/2019 | 15104346 | BRUERA LAW | | 9,600.00 |
| 07/06/2018 | 15103088 | BUI & NHAN PLCC | | 8,100.00 |
| 12/07/2018 | 15104088 | BUI & NHAN PLCC | | 6,400.00 |
| 12/20/2018 | 15104133 | BUI & NHAN PLCC | | 1,200.00 |
| 01/18/2019 | 15104322 | BUI & NHAN PLCC | | 6,400.00 |
| 05/10/2019 | 1512567 | BUI & NHAN PLCC | | 800.00 |
| 05/10/2019 | 1512568 | BUI & NHAN PLCC | | 800.00 |
| 06/20/2019 | 1512747 | BUI & NHAN PLCC | | 3,200.00 |
| 10/22/2019 | 1379 | BUI & NHAN PLCC | | 1,200.00 |
| 10/23/2019 | 1384 | BUI & NHAN PLCC | | 2,400.00 |
| 06/12/2019 | 1512718 | Cacha & Associates | | 1,200.00 |
| 08/06/2019 | 1512968 | Cacha & Associates | | 3,200.00 |
| 08/21/2019 | 1082 | Cacha & Associates | | 800.00 |
| 08/21/2019 | 1083 | Cacha & Associates | | 800.00 |
| 09/16/2019 | 1209 | Cacha & Associates | | 6,400.00 |
| 10/03/2019 | 1284 | Cacha & Associates | | 3,200.00 |
| 07/13/2015 | 15071310 | Calvin Hoang | | 250.00 |
| 01/07/2016 | 15103182 | CAO & ASSOCIATES, P.C. | | 6,440.00 |
| 01/07/2016 | 15103183 | CAO & ASSOCIATES, P.C. | | 2,270.00 |
| 09/23/2015 | 15092301 | CAO & ASSOCIATES, P.C. | | 2,450.00 |
| 07/22/2015 | 15072208 | CAO & ASSOCIATES, P.C. | | 2,450.00 |
| 07/03/2015 | 15070317 | CAO & ASSOCIATES, P.C. | | 4,900.00 |
| 05/20/2015 | 15052001 | CAO & ASSOCIATES, P.C. | | 2,450.00 |
| 02/05/2015 | 15020506 | CAO & ASSOCIATES, P.C. | | 800.00 |
| 01/06/2015 | 15010614 | CAO & ASSOCIATES, P.C. | | 4,900.00 |
| 12/30/2014 | 14123012 | CAO & ASSOCIATES, P.C. | | 4,900.00 |
| 12/08/2014 | 14120805 | CAO & ASSOCIATES, P.C. | | 550.00 |
| 11/13/2014 | 14111317 | CAO & ASSOCIATES, P.C. | | 550.00 |
| 10/09/2014 | 14100903 | CAO & ASSOCIATES, P.C. | | 750.00 |
| 10/06/2014 | 14100611 | CAO & ASSOCIATES, P.C. | | 500.00 |
| 09/19/2014 | 1491914 | CAO & ASSOCIATES, P.C. | | 4,900.00 |
| 09/19/2014 | 1491915 | CAO & ASSOCIATES, P.C. | | 2,450.00 |
| 08/30/2014 | 1483002 | CAO & ASSOCIATES, P.C. | | 2,450.00 |
| 08/30/2014 | 1483003 | CAO & ASSOCIATES, P.C. | | 2,450.00 |
| 08/15/2014 | 1481506 | CAO & ASSOCIATES, P.C. | | 2,450.00 |
| 08/15/2014 | 1481507 | CAO & ASSOCIATES, P.C. | | 2,450.00 |
| 06/17/2016 | 16061707 | CAO & ASSOCIATES, P.C. | | 4,900.00 |
| 08/03/2016 | 15011653 | CAO & ASSOCIATES, P.C. | | 2,450.00 |
| 09/13/2016 | 15012441 | CAO & ASSOCIATES, P.C. | | 1,100.00 |
| 09/16/2016 | 15012551 | CAO & ASSOCIATES, P.C. | | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 20 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 10/17/2016 | 15013160 | CAO & ASSOCIATES, P.C. | | 600.00 |
| 10/17/2016 | 15013162 | CAO & ASSOCIATES, P.C. | | 600.00 |
| 12/20/2016 | 15014189 | CAO & ASSOCIATES, P.C. | | 600.00 |
| 02/11/2017 | 15014788 | CAO & ASSOCIATES, P.C. | | 600.00 |
| 02/24/2017 | 15014949 | CAO & ASSOCIATES, P.C. | | 9,800.00 |
| 03/18/2017 | 15014887 | CAO & ASSOCIATES, P.C. | | 2,450.00 |
| 03/24/2017 | 15014986 | CAO & ASSOCIATES, P.C. | | 4,900.00 |
| 09/19/2018 | 15103632 | CAO & ASSOCIATES, P.C. | | 900.00 |
| 09/19/2018 | 15103633 | CAO & ASSOCIATES, P.C. | | 1,200.00 |
| 10/16/2018 | 15103808 | CAO & ASSOCIATES, P.C. | | 2,700.00 |
| 10/16/2018 | 15103809 | CAO & ASSOCIATES, P.C. | | 2,700.00 |
| 12/14/2018 | 15104111 | CAO & ASSOCIATES, P.C. | | 3,200.00 |
| 12/14/2018 | 15104112 | CAO & ASSOCIATES, P.C. | | 3,200.00 |
| 06/10/2019 | 1512706 | CAO & ASSOCIATES, P.C. | | 1,200.00 |
| 06/17/2019 | 1512729 | CAO & ASSOCIATES, P.C. | | 3,200.00 |
| 09/05/2019 | 1147 | CAO & ASSOCIATES, P.C. | | 8,800.00 |
| 09/05/2019 | 1148 | CAO & ASSOCIATES, P.C. | | 8,800.00 |
| 10/04/2019 | 1296 | CAO & ASSOCIATES, P.C. | | 6,400.00 |
| 06/23/2016 | 16062324 | CELESTINE UDE | | 500.00 |
| 07/01/2016 | 15011570 | CELESTINE UDE | | 250.00 |
| 08/01/2016 | 15011637 | CELESTINE UDE | | 2,450.00 |
| 07/18/2016 | 15011807 | CELESTINE UDE | | 750.00 |
| 06/29/2016 | 15011838 | CELESTINE UDE | | 300.00 |
| 12/28/2017 | 15017186 | CESAR ORNELAS LAW | | 800.00 |
| 10/05/2016 | 15013036 | CHANCELLOR'S II LAW CENTER | | 1,900.00 |
| 10/03/2016 | 15013042 | CHANCELLOR'S II LAW CENTER | | 250.00 |
| 11/06/2018 | 15103942 | CHARLES H. KWON | | 2,700.00 |
| 11/06/2018 | 15103943 | CHARLES H. KWON | | 2,700.00 |
| 11/08/2018 | 15103966 | CHARLES H. KWON | | 1,900.00 |
| 12/09/2017 | 15017026 | CHILDS LAW FIRM P.C. | | 2,450.00 |
| 07/28/2015 | 15072801 | CHRISTINA M.MARKS | | 4,900.00 |
| 08/06/2015 | 15080612 | CHRISTINA M.MARKS | | 2,450.00 |
| 09/09/2015 | 15090906 | CHRISTINA M.MARKS | | 2,450.00 |
| 09/30/2015 | 15093010 | CHRISTINA M.MARKS | | 2,450.00 |
| 10/26/2015 | 15102615 | CHRISTINA M.MARKS | | 2,450.00 |
| 10/30/2015 | 15103002 | CHRISTINA M.MARKS | | 2,450.00 |
| 02/10/2016 | 162107 | CHRISTINA M.MARKS | | 2,450.00 |
| 05/26/2016 | 16052601 | CHRISTINA M.MARKS | | 4,900.00 |
| 06/02/2016 | 16060206 | CHRISTINA M.MARKS | | 4,900.00 |
| 06/10/2016 | 16061008 | CHRISTINA M.MARKS | | 4,900.00 |
| 06/07/2016 | 15011789 | CHRISTINA M.MARKS | | 4,900.00 |
| 10/27/2017 | 15016641 | CHRISTINA M.MARKS | | 1,250.00 |
| 10/30/2017 | 15016659 | CHRISTINA M.MARKS | | 1,050.00 |
| 10/01/2018 | 15103710 | CHRISTINA M.MARKS | | 2,700.00 |
| 11/13/2018 | 15103987 | CHRISTINA M.MARKS | | 5,400.00 |
| 11/15/2018 | 15103998 | CHRISTINA M.MARKS | | 5,400.00 |
| 11/20/2018 | 15104027 | CHRISTINA M.MARKS | | 2,700.00 |
| 12/07/2018 | 15104083 | CHRISTINA M.MARKS | | 3,200.00 |
| 12/21/2018 | 15104145 | CHRISTINA M.MARKS | | 3,200.00 |
| 07/31/2019 | 1512939 | CHRISTINA M.MARKS | | 3,200.00 |
| 11/20/2015 | 15112005 | CHRISTOPHER M PHAM LAW GROUP | | 1,050.00 |
| 09/08/2015 | 15090810 | CHRISTOPHER M PHAM LAW GROUP | | 2,750.00 |
| 09/17/2015 | 15091701 | CHRISTOPHER M PHAM LAW GROUP | | 4,900.00 |
| 11/19/2015 | 15100896 | CHRISTOPHER M PHAM LAW GROUP | | 750.00 |
| 11/25/2015 | 15100897 | CHRISTOPHER M PHAM LAW GROUP | | 1,900.00 |
| 01/03/2018 | 15017181 | CIANO PASTA | | 2,450.00 |
| 11/18/2015 | 15103172 | CLARKE & ASSOCIATES, PLLC | | 2,450.00 |
| 09/09/2015 | 15090908 | CLARKE & ASSOCIATES, PLLC | | 500.00 |
| 08/04/2015 | 15080407 | CLARKE & ASSOCIATES, PLLC | | 2,450.00 |
| 06/12/2015 | 15061208 | CLARKE & ASSOCIATES, PLLC | | 2,450.00 |
| 01/19/2015 | 15011912 | CLARKE & ASSOCIATES, PLLC | | 2,450.00 |
| 01/14/2015 | 15011403 | CLARKE & ASSOCIATES, PLLC | | 4,900.00 |
| 12/16/2014 | 14121604 | CLARKE & ASSOCIATES, PLLC | | 4,900.00 |
| 11/06/2014 | 14110605 | CLARKE & ASSOCIATES, PLLC | | 550.00 |
| 11/06/2014 | 14110606 | CLARKE & ASSOCIATES, PLLC | | 650.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 21 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 09/11/2014 | 1491107 | CLARKE & ASSOCIATES, PLLC | | 4,900.00 |
| 09/11/2014 | 1491104 | CLARKE & ASSOCIATES, PLLC | | 4,900.00 |
| 06/14/2016 | 16061406 | CLARKE & ASSOCIATES, PLLC | | 4,900.00 |
| 07/09/2016 | 15011665 | CLARKE & ASSOCIATES, PLLC | | 4,900.00 |
| 07/21/2016 | 15011726 | CLARKE & ASSOCIATES, PLLC | | 2,450.00 |
| 01/07/2016 | 15012511 | CLARKE & ASSOCIATES, PLLC | | 1,250.00 |
| 01/07/2016 | 15012512 | CLARKE & ASSOCIATES, PLLC | | 500.00 |
| 10/05/2016 | 15013041 | CLARKE & ASSOCIATES, PLLC | | 7,350.00 |
| 10/20/2016 | 15013280 | CLARKE & ASSOCIATES, PLLC | | 850.00 |
| 10/26/2016 | 15013436 | CLARKE & ASSOCIATES, PLLC | | 4,900.00 |
| 11/04/2016 | 15013585 | CLARKE & ASSOCIATES, PLLC | | 4,450.00 |
| 11/07/2016 | 15013629 | CLARKE & ASSOCIATES, PLLC | | 7,350.00 |
| 11/08/2016 | 15013630 | CLARKE & ASSOCIATES, PLLC | | 9,800.00 |
| 05/19/2016 | 15013666 | CLARKE & ASSOCIATES, PLLC | | 1,000.00 |
| 12/02/2016 | 15013900 | CLARKE & ASSOCIATES, PLLC | | 4,900.00 |
| 03/06/2017 | 15015047 | CLARKE & ASSOCIATES, PLLC | | 2,450.00 |
| 03/10/2017 | 15014796 | CLARKE & ASSOCIATES, PLLC | | 2,450.00 |
| 05/24/2017 | 15015650 | CLARKE & ASSOCIATES, PLLC | | 2,450.00 |
| 05/31/2017 | 15015742 | CLARKE & ASSOCIATES, PLLC | | 2,450.00 |
| 01/16/2016 | 15103206 | CLARKE & ASSOCIATES, PLLC | | 2,450.00 |
| 06/29/2018 | 15103053 | CLARKE & ASSOCIATES, PLLC | | 5,400.00 |
| 06/29/2018 | 15103055 | CLARKE & ASSOCIATES, PLLC | | 5,400.00 |
| 08/17/2018 | 15103393 | CLARKE & ASSOCIATES, PLLC | | 5,400.00 |
| 08/20/2018 | 15103421 | CLARKE & ASSOCIATES, PLLC | | 5,400.00 |
| 01/30/2019 | 15104368 | CLARKE & ASSOCIATES, PLLC | | 800.00 |
| 05/22/2019 | 1512624 | CLARKE & ASSOCIATES, PLLC | | 800.00 |
| 05/22/2019 | 1512626 | CLARKE & ASSOCIATES, PLLC | | 800.00 |
| 07/19/2019 | 1512887 | CLARKE & ASSOCIATES, PLLC | | 3,200.00 |
| 07/19/2019 | 1512888 | CLARKE & ASSOCIATES, PLLC | | 3,200.00 |
| 10/03/2019 | 1289 | CLARKE & ASSOCIATES, PLLC | | 6,400.00 |
| 02/26/2016 | 16022601 | CLYDE J. MOORE | | 4,900.00 |
| 11/09/2015 | 15103198 | CLYDE J. MOORE | | 500.00 |
| 10/01/2013 | 13100146 | CLYDE J. MOORE | | 2,700.00 |
| 09/25/2013 | 1392545 | CLYDE J. MOORE | | 7,350.00 |
| 09/06/2013 | 13090601 | CLYDE J. MOORE | | 2,450.00 |
| 08/27/2013 | 1382743 | CLYDE J. MOORE | | 2,450.00 |
| 08/13/2013 | 1381342 | CLYDE J. MOORE | | 7,350.00 |
| 08/12/2013 | 1381241 | CLYDE J. MOORE | | 4,900.00 |
| 08/02/2013 | 1380240 | CLYDE J. MOORE | | 2,450.00 |
| 08/01/2013 | 1380137 | CLYDE J. MOORE | | 2,450.00 |
| 08/01/2013 | 1380138 | CLYDE J. MOORE | | 2,450.00 |
| 08/01/2013 | 1380139 | CLYDE J. MOORE | | 2,450.00 |
| 07/29/2013 | 1372936 | CLYDE J. MOORE | | 2,450.00 |
| 07/24/2013 | 1372435 | CLYDE J. MOORE | | 4,900.00 |
| 07/18/2013 | 1371834 | CLYDE J. MOORE | | 7,350.00 |
| 07/16/2013 | 1371632 | CLYDE J. MOORE | | 4,900.00 |
| 07/16/2013 | 1371633 | CLYDE J. MOORE | | 2,450.00 |
| 07/12/2013 | 1371231 | CLYDE J. MOORE | | 2,450.00 |
| 07/10/2013 | 1371030 | CLYDE J. MOORE | | 2,450.00 |
| 07/08/2013 | 1370826 | CLYDE J. MOORE | | 2,450.00 |
| 07/08/2013 | 1370828 | CLYDE J. MOORE | | 2,450.00 |
| 07/08/2013 | 1370829 | CLYDE J. MOORE | | 2,450.00 |
| 07/08/2013 | 13070801 | CLYDE J. MOORE | | 4,900.00 |
| 07/03/2013 | 1370325 | CLYDE J. MOORE | | 4,900.00 |
| 07/02/2013 | 1370224 | CLYDE J. MOORE | | 2,450.00 |
| 07/01/2013 | 1370122 | CLYDE J. MOORE | | 4,900.00 |
| 07/01/2013 | 1370123 | CLYDE J. MOORE | | 4,900.00 |
| 06/24/2013 | 1362420 | CLYDE J. MOORE | | 7,350.00 |
| 06/24/2013 | 1362421 | CLYDE J. MOORE | | 2,450.00 |
| 06/21/2013 | 1362119 | CLYDE J. MOORE | | 2,450.00 |
| 06/19/2013 | 1361918 | CLYDE J. MOORE | | 2,450.00 |
| 06/15/2013 | 1361516 | CLYDE J. MOORE | | 2,450.00 |
| 06/15/2013 | 1361517 | CLYDE J. MOORE | | 2,450.00 |
| 06/14/2013 | 1361415 | CLYDE J. MOORE | | 2,450.00 |
| 06/13/2013 | 1361314 | CLYDE J. MOORE | | 2,450.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 22 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------|
| 06/10/2013 | 1361013 | CLYDE J. MOORE | | 2,450.00 |
| 06/03/2013 | 1360312 | CLYDE J. MOORE | | 4,900.00 |
| 05/13/2013 | 1351311 | CLYDE J. MOORE | | 4,900.00 |
| 05/04/2013 | 1350409 | CLYDE J. MOORE | | 2,450.00 |
| 05/02/2013 | 1350208 | CLYDE J. MOORE | | 2,450.00 |
| 04/26/2013 | 1342607 | CLYDE J. MOORE | | 2,450.00 |
| 04/20/2013 | 1342006 | CLYDE J. MOORE | | 2,450.00 |
| 04/18/2013 | 1341805 | CLYDE J. MOORE | | 2,450.00 |
| 04/10/2013 | 1341003 | CLYDE J. MOORE | | 2,450.00 |
| 04/10/2013 | 1341004 | CLYDE J. MOORE | | 2,450.00 |
| 04/05/2013 | 1340502 | CLYDE J. MOORE | | 4,900.00 |
| 01/25/2013 | 13012501 | CLYDE J. MOORE | | 4,900.00 |
| 06/09/2016 | 16060911 | CLYDE J. MOORE | | 250.00 |
| 06/11/2016 | 16061106 | CLYDE J. MOORE | | 2,450.00 |
| 06/28/2016 | 16062802 | CLYDE J. MOORE | | 750.00 |
| 07/21/2016 | 15011517 | CLYDE J. MOORE | | 2,450.00 |
| 07/21/2016 | 15011518 | CLYDE J. MOORE | | 2,450.00 |
| 10/04/2016 | 15013029 | COLEMAN & ASSOCIATES, P.C. | | 850.00 |
| 10/04/2016 | 15013030 | COLEMAN & ASSOCIATES, P.C. | | 850.00 |
| 06/26/2015 | 15062611 | COLUMBUS E. ANYANWU & ASSOCIATES | | 250.00 |
| 04/21/2016 | 16042113 | COLUMBUS E. ANYANWU & ASSOCIATES | | 550.00 |
| 08/24/2016 | 15012093 | COLUMBUS E. ANYANWU & ASSOCIATES | | 4,900.00 |
| 01/07/2017 | 15014399 | COLUMBUS E. ANYANWU & ASSOCIATES | | 250.00 |
| 03/29/2017 | 15015029 | COLUMBUS E. ANYANWU & ASSOCIATES | | 250.00 |
| 03/29/2017 | 15015030 | COLUMBUS E. ANYANWU & ASSOCIATES | | 250.00 |
| 07/17/2015 | 15071701 | COOPER & CUSHINGBERRY LLP | | 2,450.00 |
| 09/15/2016 | 15012543 | COOPER & CUSHINGBERRY LLP | | 4,900.00 |
| 09/17/2016 | 15012594 | COOPER & CUSHINGBERRY LLP | | 550.00 |
| 10/21/2016 | 15013298 | COOPER & CUSHINGBERRY LLP | | 2,450.00 |
| 11/23/2016 | 15013792 | COOPER & CUSHINGBERRY LLP | | 4,900.00 |
| 12/22/2018 | 15104178 | COOPER & CUSHINGBERRY LLP | | 12,800.00 |
| 02/20/2019 | 15104463 | COOPER & CUSHINGBERRY LLP | | 6,400.00 |
| 04/20/2017 | 15015286 | Cornel A. Williams & Associates | | 1,350.00 |
| 05/10/2017 | 15015481 | Cornel A. Williams & Associates | | 7,350.00 |
| 01/29/2016 | 15103324 | CORRERO & LEISURE, P.C. | | 300.00 |
| 04/30/2016 | 16043009 | CORRERO & LEISURE, P.C. | | 600.00 |
| 04/30/2016 | 16043010 | CORRERO & LEISURE, P.C. | | 600.00 |
| 06/04/2016 | 16060402 | CORRERO & LEISURE, P.C. | | 4,900.00 |
| 06/25/2016 | 16062505 | CORRERO & LEISURE, P.C. | | 4,900.00 |
| 12/16/2015 | 1512162 | COX PRADIA LAW FIRM | | 1,900.00 |
| 12/17/2015 | 1512175 | COX PRADIA LAW FIRM | | 2,450.00 |
| 12/18/2015 | 1512181 | COX PRADIA LAW FIRM | | 4,900.00 |
| 12/21/2015 | 1512214 | COX PRADIA LAW FIRM | | 2,450.00 |
| 12/28/2015 | 1512286 | COX PRADIA LAW FIRM | | 4,900.00 |
| 12/28/2015 | 1512287 | COX PRADIA LAW FIRM | | 3,800.00 |
| 02/01/2016 | 16217 | COX PRADIA LAW FIRM | | 9,800.00 |
| 02/03/2016 | 16236 | COX PRADIA LAW FIRM | | 2,450.00 |
| 02/04/2016 | 16249 | COX PRADIA LAW FIRM | | 4,900.00 |
| 02/11/2016 | 162116 | COX PRADIA LAW FIRM | | 4,900.00 |
| 04/02/2016 | 16428 | COX PRADIA LAW FIRM | | 4,900.00 |
| 02/26/2016 | 16022606 | COX PRADIA LAW FIRM | | 2,450.00 |
| 02/26/2016 | 16022607 | COX PRADIA LAW FIRM | | 4,900.00 |
| 02/27/2016 | 16022702 | COX PRADIA LAW FIRM | | 7,350.00 |
| 03/05/2016 | 16030502 | COX PRADIA LAW FIRM | | 4,900.00 |
| 03/09/2016 | 16030904 | COX PRADIA LAW FIRM | | 4,900.00 |
| 03/31/2016 | 16033106 | COX PRADIA LAW FIRM | | 300.00 |
| 06/22/2013 | 13062201 | COX PRADIA LAW FIRM | | 4,900.00 |
| 01/16/2016 | 15103207 | COX PRADIA LAW FIRM | | 9,800.00 |
| 01/07/2016 | 15103175 | COX PRADIA LAW FIRM | | 2,100.00 |
| 11/09/2015 | 15100869 | COX PRADIA LAW FIRM | | 5,700.00 |
| 10/22/2015 | 15102208 | COX PRADIA LAW FIRM | | 2,450.00 |
| 09/24/2015 | 15092412 | COX PRADIA LAW FIRM | | 2,450.00 |
| 09/10/2015 | 15091009 | COX PRADIA LAW FIRM | | 7,350.00 |
| 09/02/2015 | 15090216 | COX PRADIA LAW FIRM | | 800.00 |
| 08/28/2015 | 15082801 | COX PRADIA LAW FIRM | | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 23 of 88

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| Date | Num | Name | Memo | Open Balance |
|---|---|---|---|---|
| 08/04/2015 | 15080409 | COX PRADIA LAW FIRM | | 7,350.00 |
| 07/27/2015 | 15072703 | COX PRADIA LAW FIRM | | 4,900.00 |
| 07/27/2015 | 15072704 | COX PRADIA LAW FIRM | | 4,900.00 |
| 07/21/2015 | 15072105 | COX PRADIA LAW FIRM | | 2,450.00 |
| 07/17/2015 | 15071703 | COX PRADIA LAW FIRM | | 2,450.00 |
| 06/29/2015 | 15062903 | COX PRADIA LAW FIRM | | 250.00 |
| 06/19/2015 | 15061906 | COX PRADIA LAW FIRM | | 550.00 |
| 06/12/2015 | 15061202 | COX PRADIA LAW FIRM | | 4,900.00 |
| 06/01/2015 | 15060104 | COX PRADIA LAW FIRM | | 250.00 |
| 03/26/2015 | 15032604 | COX PRADIA LAW FIRM | | 4,900.00 |
| 03/12/2015 | 15031205 | COX PRADIA LAW FIRM | | 800.00 |
| 03/12/2015 | 15031206 | COX PRADIA LAW FIRM | | 1,050.00 |
| 02/26/2015 | 15022606 | COX PRADIA LAW FIRM | | 2,450.00 |
| 01/31/2015 | 15013109 | COX PRADIA LAW FIRM | | 500.00 |
| 01/31/2015 | 15013110 | COX PRADIA LAW FIRM | | 500.00 |
| 01/26/2015 | 15012607 | COX PRADIA LAW FIRM | | 500.00 |
| 01/19/2015 | 15011910 | COX PRADIA LAW FIRM | | 250.00 |
| 12/19/2014 | 14121919 | COX PRADIA LAW FIRM | | 4,900.00 |
| 12/18/2014 | 14121811 | COX PRADIA LAW FIRM | | 2,450.00 |
| 11/21/2014 | 14112108 | COX PRADIA LAW FIRM | | 550.00 |
| 10/01/2014 | 14100110 | COX PRADIA LAW FIRM | | 2,450.00 |
| 08/20/2014 | 1482004 | COX PRADIA LAW FIRM | | 3,800.00 |
| 08/11/2014 | 1481101 | COX PRADIA LAW FIRM | | 4,900.00 |
| 08/05/2014 | 1480506 | COX PRADIA LAW FIRM | | 4,900.00 |
| 08/05/2014 | 14080501 | COX PRADIA LAW FIRM | | 4,900.00 |
| 08/05/2014 | 1480512 | COX PRADIA LAW FIRM | | 4,900.00 |
| 07/30/2014 | 14073001 | COX PRADIA LAW FIRM | | 4,900.00 |
| 07/01/2014 | 14070102 | COX PRADIA LAW FIRM | | 2,450.00 |
| 05/24/2014 | 14052401 | COX PRADIA LAW FIRM | | 4,900.00 |
| 04/04/2014 | 14040401 | COX PRADIA LAW FIRM | | 4,900.00 |
| 03/11/2014 | 14031101 | COX PRADIA LAW FIRM | | 2,450.00 |
| 02/24/2014 | 14022401 | COX PRADIA LAW FIRM | | 4,900.00 |
| 12/19/2013 | 13121901 | COX PRADIA LAW FIRM | | 7,350.00 |
| 11/18/2013 | 13111801 | COX PRADIA LAW FIRM | | 2,450.00 |
| 11/13/2013 | 13111301 | COX PRADIA LAW FIRM | | 4,900.00 |
| 11/07/2013 | 13110701 | COX PRADIA LAW FIRM | | 750.00 |
| 11/07/2013 | 13110702 | COX PRADIA LAW FIRM | | 4,900.00 |
| 11/02/2013 | 13110201 | COX PRADIA LAW FIRM | | 4,900.00 |
| 10/29/2013 | 13102901 | COX PRADIA LAW FIRM | | 1,000.00 |
| 08/29/2013 | 13082901 | COX PRADIA LAW FIRM | | 750.00 |
| 08/20/2013 | 13082001 | COX PRADIA LAW FIRM | | 2,450.00 |
| 08/12/2013 | 13081201 | COX PRADIA LAW FIRM | | 2,450.00 |
| 07/16/2013 | 13071601 | COX PRADIA LAW FIRM | | 4,900.00 |
| 06/07/2016 | 16060703 | COX PRADIA LAW FIRM | | 4,900.00 |
| 06/07/2016 | 16061305 | COX PRADIA LAW FIRM | | 4,900.00 |
| 06/15/2016 | 16061507 | COX PRADIA LAW FIRM | | 4,900.00 |
| 07/05/2016 | 15011582 | COX PRADIA LAW FIRM | | 7,350.00 |
| 02/18/2016 | 15011618 | COX PRADIA LAW FIRM | | 7,350.00 |
| 08/08/2016 | 15011764 | COX PRADIA LAW FIRM | | 550.00 |
| 02/19/2016 | 15011855 | COX PRADIA LAW FIRM | | 2,450.00 |
| 09/14/2016 | 15012518 | COX PRADIA LAW FIRM | | 2,450.00 |
| 09/16/2016 | 15012557 | COX PRADIA LAW FIRM | | 600.00 |
| 10/07/2016 | 15013057 | COX PRADIA LAW FIRM | | 1,100.00 |
| 06/23/2017 | 15015942 | COX PRADIA LAW FIRM | | 600.00 |
| 11/16/2017 | 15016806 | COX PRADIA LAW FIRM | | 4,900.00 |
| 11/29/2017 | 15016959 | COX PRADIA LAW FIRM | | 4,900.00 |
| 05/29/2018 | 15018032 | COX PRADIA LAW FIRM | | 600.00 |
| 07/26/2018 | 15103225 | COX PRADIA LAW FIRM | | 1,200.00 |
| 08/13/2018 | 15103352 | COX PRADIA LAW FIRM | | 5,400.00 |
| 08/14/2018 | 15103353 | COX PRADIA LAW FIRM | | 2,700.00 |
| 08/31/2018 | 15103525 | COX PRADIA LAW FIRM | | 2,700.00 |
| 09/05/2018 | 15103549 | COX PRADIA LAW FIRM | | 8,100.00 |
| 09/12/2018 | 15103589 | COX PRADIA LAW FIRM | | 5,400.00 |
| 10/22/2018 | 15103843 | COX PRADIA LAW FIRM | | 300.00 |
| 12/14/2015 | 1512145 | CRIACO & ASSOCIATES | | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 24 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 11/21/2015 | 1511212 | CRISTOBAL GALINDO, PC | | 2,450.00 |
| 10/22/2014 | 14102204 | CRISTOBAL GALINDO, PC | | 550.00 |
| 12/26/2014 | 14122605 | CRISTOBAL GALINDO, PC | | 800.00 |
| 08/03/2015 | 15080306 | CRISTOBAL GALINDO, PC | | 4,900.00 |
| 09/18/2015 | 15091801 | CRISTOBAL GALINDO, PC | | 1,900.00 |
| 02/26/2016 | 16022602 | CRISTOBAL GALINDO, PC | | 2,450.00 |
| 05/03/2017 | 15015398 | CRISTOBAL GALINDO, PC | | 7,350.00 |
| 05/17/2017 | 15015548 | CRISTOBAL GALINDO, PC | | 4,900.00 |
| 08/20/2016 | 15012048 | CROCKETT LAW | | 1,100.00 |
| 10/28/2016 | 15013478 | CROCKETT LAW | | 7,350.00 |
| 04/29/2015 | 15016761 | CROCKETT LAW | | 5,700.00 |
| 04/29/2015 | 15016763 | CROCKETT LAW | | 1,800.00 |
| 06/25/2018 | 15102993 | CROCKETT LAW | | 400.00 |
| 06/25/2018 | 15102994 | CROCKETT LAW | | 1,600.00 |
| 07/27/2018 | 15103237 | CROCKETT LAW | | 400.00 |
| 08/06/2018 | 15103298 | CROCKETT LAW | | 8,100.00 |
| 12/01/2018 | 15104059 | CROCKETT LAW | | 5,400.00 |
| 12/28/2018 | 15104196 | CROCKETT LAW | | 6,400.00 |
| 05/19/2015 | 15015557 | CROWDER LAW FIRM | | 250.00 |
| 06/08/2015 | 15015558 | CROWDER LAW FIRM | | 2,450.00 |
| 03/09/2017 | 15014776 | Cynthia V. Maldonado | | 7,350.00 |
| 06/29/2015 | 15062901 | D'Ann Hinkle | | 750.00 |
| 07/31/2015 | 15073102 | D'Ann Hinkle | | 4,900.00 |
| 01/25/2016 | 15103272 | D'Ann Hinkle | | 2,450.00 |
| 02/06/2016 | 16265 | D'Ann Hinkle | | 4,900.00 |
| 05/24/2016 | 16052408 | D'Ann Hinkle | | 1,550.00 |
| 06/09/2016 | 16060903 | D'Ann Hinkle | | 2,450.00 |
| 03/28/2016 | 15011797 | D'Ann Hinkle | | 500.00 |
| 08/27/2016 | 15012134 | D'Ann Hinkle | | 600.00 |
| 09/13/2016 | 15012440 | D'Ann Hinkle | | 4,900.00 |
| 10/24/2016 | 15013482 | D'Ann Hinkle | | 2,450.00 |
| 03/24/2017 | 15014993 | D'Ann Hinkle | | 1,050.00 |
| 12/16/2017 | 15017087 | D'Ann Hinkle | | 4,900.00 |
| 11/12/2018 | 15103981 | D'Ann Hinkle | | 2,700.00 |
| 03/31/2016 | 16033107 | D. MILLER & ASSOCIATES, PLLC | | 500.00 |
| 02/29/2016 | 16022907 | D. MILLER & ASSOCIATES, PLLC | | 250.00 |
| 05/04/2016 | 16050407 | D. MILLER & ASSOCIATES, PLLC | | 600.00 |
| 10/05/2015 | 15100516 | D. MILLER & ASSOCIATES, PLLC | | 7,350.00 |
| 08/15/2015 | 15081503 | D. MILLER & ASSOCIATES, PLLC | | 600.00 |
| 03/13/2016 | 15031308 | D. MILLER & ASSOCIATES, PLLC | | 2,450.00 |
| 02/27/2015 | 15022716 | D. MILLER & ASSOCIATES, PLLC | | 500.00 |
| 12/05/2014 | 14120503 | D. MILLER & ASSOCIATES, PLLC | | 4,900.00 |
| 11/22/2014 | 14112206 | D. MILLER & ASSOCIATES, PLLC | | 4,900.00 |
| 11/18/2014 | 14111809 | D. MILLER & ASSOCIATES, PLLC | | 4,900.00 |
| 11/18/2014 | 14111810 | D. MILLER & ASSOCIATES, PLLC | | 4,900.00 |
| 11/04/2014 | 14110409 | D. MILLER & ASSOCIATES, PLLC | | 550.00 |
| 11/03/2014 | 14110305 | D. MILLER & ASSOCIATES, PLLC | | 800.00 |
| 10/03/2014 | 14100301 | D. MILLER & ASSOCIATES, PLLC | | 2,450.00 |
| 10/03/2014 | 14100302 | D. MILLER & ASSOCIATES, PLLC | | 2,450.00 |
| 08/04/2014 | 1480417 | D. MILLER & ASSOCIATES, PLLC | | 750.00 |
| 06/21/2016 | 16062107 | D. MILLER & ASSOCIATES, PLLC | | 2,450.00 |
| 09/30/2016 | 15012787 | D. MILLER & ASSOCIATES, PLLC | | 750.00 |
| 10/11/2016 | 15013089 | D. MILLER & ASSOCIATES, PLLC | | 4,900.00 |
| 02/04/2017 | 15014712 | D. MILLER & ASSOCIATES, PLLC | | 600.00 |
| 02/14/2017 | 15014805 | D. MILLER & ASSOCIATES, PLLC | | 4,900.00 |
| 06/06/2017 | 15015791 | D. MILLER & ASSOCIATES, PLLC | | 1,000.00 |
| 06/06/2017 | 15015792 | D. MILLER & ASSOCIATES, PLLC | | 1,000.00 |
| 04/24/2018 | 15017805 | D. MILLER & ASSOCIATES, PLLC | | 300.00 |
| 05/11/2018 | 15017909 | D. MILLER & ASSOCIATES, PLLC | | 900.00 |
| 05/21/2019 | 1512619 | D. MILLER & ASSOCIATES, PLLC | | 500.00 |
| 11/25/2015 | 1511251 | DAL FENTON | | 750.00 |
| 03/05/2016 | 16030509 | DAL FENTON | | 500.00 |
| 03/05/2016 | 16030510 | DAL FENTON | | 500.00 |
| 12/12/2015 | 15103345 | DAL FENTON | | 6,440.00 |
| 11/24/2015 | 15103344 | DAL FENTON | | 4,900.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 25 of 88

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| Date | Num | Name | Memo | Open Balance |
|---|---|---|---|---|
| 11/12/2015 | 15103343 | DAL FENTON | | 750.00 |
| 09/10/2015 | 15091007 | DAL FENTON | | 450.00 |
| 08/28/2015 | 15082807 | DAL FENTON | | 250.00 |
| 08/24/2015 | 15082401 | DAL FENTON | | 4,900.00 |
| 08/03/2015 | 15080304 | DAL FENTON | | 1,000.00 |
| 07/21/2015 | 15072111 | DAL FENTON | | 750.00 |
| 06/30/2015 | 15063002 | DAL FENTON | | 2,450.00 |
| 06/22/2015 | 15062209 | DAL FENTON | | 2,450.00 |
| 06/17/2015 | 15061708 | DAL FENTON | | 750.00 |
| 06/17/2015 | 15061709 | DAL FENTON | | 750.00 |
| 06/13/2015 | 15061301 | DAL FENTON | | 4,900.00 |
| 06/13/2015 | 15061302 | DAL FENTON | | 2,450.00 |
| 06/05/2015 | 15060507 | DAL FENTON | | 2,450.00 |
| 05/27/2015 | 15052710 | DAL FENTON | | 750.00 |
| 05/27/2015 | 15052711 | DAL FENTON | | 500.00 |
| 05/27/2015 | 15052712 | DAL FENTON | | 500.00 |
| 05/22/2015 | 15052212 | DAL FENTON | | 4,900.00 |
| 05/16/2015 | 15051602 | DAL FENTON | | 1,000.00 |
| 05/16/2015 | 15051603 | DAL FENTON | | 750.00 |
| 05/01/2015 | 15050105 | DAL FENTON | | 1,000.00 |
| 05/01/2015 | 15050107 | DAL FENTON | | 4,350.00 |
| 05/01/2015 | 15050106 | DAL FENTON | | 500.00 |
| 04/21/2015 | 15042109 | DAL FENTON | | 3,250.00 |
| 04/20/2015 | 15042002 | DAL FENTON | | 500.00 |
| 04/17/2015 | 14041712 | DAL FENTON | | 2,450.00 |
| 04/09/2015 | 15040910 | DAL FENTON | | 2,450.00 |
| 03/24/2015 | 15032407 | DAL FENTON | | 1,000.00 |
| 03/20/2015 | 15032001 | DAL FENTON | | 750.00 |
| 03/16/2015 | 15031611 | DAL FENTON | | 4,900.00 |
| 03/12/2015 | 15031207 | DAL FENTON | | 4,900.00 |
| 03/09/2015 | 15030903 | DAL FENTON | | 750.00 |
| 03/09/2015 | 15030907 | DAL FENTON | | 250.00 |
| 03/03/2015 | 15030301 | DAL FENTON | | 2,450.00 |
| 02/25/2015 | 15022503 | DAL FENTON | | 2,450.00 |
| 02/17/2015 | 15021714 | DAL FENTON | | 2,450.00 |
| 02/16/2015 | 15021614 | DAL FENTON | | 2,450.00 |
| 02/04/2015 | 15020410 | DAL FENTON | | 750.00 |
| 02/03/2015 | 15020326 | DAL FENTON | | 500.00 |
| 02/02/2015 | 15020214 | DAL FENTON | | 7,350.00 |
| 01/30/2015 | 15013009 | DAL FENTON | | 2,450.00 |
| 01/21/2015 | 15012109 | DAL FENTON | | 2,450.00 |
| 01/21/2015 | 15012111 | DAL FENTON | | 2,450.00 |
| 01/21/2015 | 15012116 | DAL FENTON | | 2,450.00 |
| 01/15/2015 | 15011502 | DAL FENTON | | 1,000.00 |
| 01/06/2015 | 15010605 | DAL FENTON | | 750.00 |
| 01/06/2015 | 15010610 | DAL FENTON | | 1,000.00 |
| 01/05/2015 | 15010503 | DAL FENTON | | 500.00 |
| 01/05/2015 | 15010504 | DAL FENTON | | 750.00 |
| 01/02/2015 | 15010208 | DAL FENTON | | 550.00 |
| 12/24/2014 | 14122407 | DAL FENTON | | 750.00 |
| 12/24/2014 | 14122408 | DAL FENTON | | 500.00 |
| 12/22/2014 | 14122201 | DAL FENTON | | 2,450.00 |
| 12/22/2014 | 14122202 | DAL FENTON | | 2,450.00 |
| 12/15/2014 | 14121511 | DAL FENTON | | 250.00 |
| 11/26/2014 | 14112603 | DAL FENTON | | 250.00 |
| 11/26/2014 | 14112604 | DAL FENTON | | 500.00 |
| 11/24/2014 | 14112406 | DAL FENTON | | 1,250.00 |
| 11/18/2014 | 14111813 | DAL FENTON | | 2,450.00 |
| 11/12/2014 | 14111206 | DAL FENTON | | 500.00 |
| 11/12/2014 | 14111208 | DAL FENTON | | 500.00 |
| 11/11/2014 | 14111102 | DAL FENTON | | 2,450.00 |
| 11/08/2014 | 14110809 | DAL FENTON | | 250.00 |
| 11/08/2014 | 14110810 | DAL FENTON | | 500.00 |
| 11/04/2014 | 14110401 | DAL FENTON | | 2,450.00 |
| 10/20/2014 | 14102001 | DAL FENTON | | 500.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 26 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 10/11/2014 | 14101104 | DAL FENTON | | 2,450.00 |
| 10/08/2014 | 14100809 | DAL FENTON | | 2,450.00 |
| 10/02/2014 | 14100202 | DAL FENTON | | 2,450.00 |
| 09/30/2014 | 1493020 | DAL FENTON | | 2,450.00 |
| 09/29/2014 | 1492916 | DAL FENTON | | 4,900.00 |
| 09/29/2014 | 1492917 | DAL FENTON | | 4,900.00 |
| 09/25/2014 | 1492512 | DAL FENTON | | 250.00 |
| 09/25/2014 | 1492514 | DAL FENTON | | 500.00 |
| 09/24/2014 | 1492408 | DAL FENTON | | 2,450.00 |
| 09/09/2014 | 1490903 | DAL FENTON | | 2,450.00 |
| 09/08/2014 | 1490803 | DAL FENTON | | 500.00 |
| 09/04/2014 | 1490414 | DAL FENTON | | 2,450.00 |
| 08/30/2014 | 1483008 | DAL FENTON | | 2,450.00 |
| 08/28/2014 | 1482811 | DAL FENTON | | 2,450.00 |
| 08/12/2014 | 1481203 | DAL FENTON | | 2,450.00 |
| 08/01/2014 | 1480102 | DAL FENTON | | 250.00 |
| 08/01/2014 | 1480103 | DAL FENTON | | 250.00 |
| 10/11/2016 | 15013087 | DAL FENTON | | 2,450.00 |
| 12/29/2016 | 15014292 | DAL FENTON | | 2,450.00 |
| 03/18/2017 | 15014881 | DAL FENTON | | 1,050.00 |
| 07/10/2014 | 15015096 | DAL FENTON | | 750.00 |
| 01/16/2015 | 15011607 | DAL FENTON | | 500.00 |
| 12/07/2016 | 15013947 | Daniel Williams & Associates | | 2,450.00 |
| 11/22/2017 | 15016859 | Daniel Williams & Associates | | 800.00 |
| 10/08/2018 | 15103740 | Daniel Williams & Associates | | 8,100.00 |
| 10/17/2018 | 15103821 | Daniel Williams & Associates | | 300.00 |
| 10/23/2018 | 15103860 | Daniel Williams & Associates | | 1,900.00 |
| 12/03/2018 | 15104063 | Daniel Williams & Associates | | 800.00 |
| 11/17/2018 | 15104010 | DANIELS LAW FIRM | | 300.00 |
| 11/20/2018 | 15104022 | DANIELS LAW FIRM | | 1,900.00 |
| 11/02/2015 | 15110202 | DANZIGER & DE LLANO | | 2,450.00 |
| 07/28/2015 | 15072811 | DANZIGER & DE LLANO | | 4,900.00 |
| 06/15/2015 | 15061508 | DANZIGER & DE LLANO | | 4,900.00 |
| 05/29/2015 | 15052902 | DANZIGER & DE LLANO | | 300.00 |
| 05/23/2015 | 15052309 | DANZIGER & DE LLANO | | 500.00 |
| 04/22/2015 | 15042204 | DANZIGER & DE LLANO | | 500.00 |
| 04/22/2015 | 15042205 | DANZIGER & DE LLANO | | 500.00 |
| 04/04/2015 | 15040401 | DANZIGER & DE LLANO | | 7,350.00 |
| 06/07/2016 | 16060713 | DAVID AZIEL GARCIA | | 250.00 |
| 08/08/2016 | 15011768 | DAVID AZIEL GARCIA | | 4,900.00 |
| 12/09/2015 | 151295 | David C. Vuong & Associates | | 300.00 |
| 02/12/2016 | 162124 | David C. Vuong & Associates | | 550.00 |
| 03/08/2016 | 16030801 | David C. Vuong & Associates | | 4,900.00 |
| 03/18/2016 | 16031806 | David C. Vuong & Associates | | 4,900.00 |
| 05/18/2015 | 15051802 | David C. Vuong & Associates | | 1,900.00 |
| 05/04/2015 | 15050402 | David C. Vuong & Associates | | 2,450.00 |
| 04/16/2015 | 15041602 | David C. Vuong & Associates | | 1,900.00 |
| 03/25/2015 | 15032502 | David C. Vuong & Associates | | 550.00 |
| 03/18/2015 | 15031803 | David C. Vuong & Associates | | 2,450.00 |
| 03/14/2015 | 15031403 | David C. Vuong & Associates | | 550.00 |
| 02/17/2015 | 15021706 | David C. Vuong & Associates | | 4,900.00 |
| 02/06/2015 | 15020609 | David C. Vuong & Associates | | 4,900.00 |
| 12/30/2014 | 14123003 | David C. Vuong & Associates | | 800.00 |
| 12/23/2014 | 14122306 | David C. Vuong & Associates | | 550.00 |
| 12/15/2014 | 14121501 | David C. Vuong & Associates | | 4,900.00 |
| 12/10/2014 | 14121005 | David C. Vuong & Associates | | 2,450.00 |
| 12/10/2014 | 14121014 | David C. Vuong & Associates | | 2,450.00 |
| 10/06/2014 | 14100609 | David C. Vuong & Associates | | 2,450.00 |
| 09/25/2014 | 1492502 | David C. Vuong & Associates | | 550.00 |
| 09/25/2014 | 1492503 | David C. Vuong & Associates | | 550.00 |
| 08/02/2014 | 1480216 | David C. Vuong & Associates | | 4,900.00 |
| 08/02/2014 | 1480217 | David C. Vuong & Associates | | 4,900.00 |
| 06/17/2016 | 16061711 | David C. Vuong & Associates | | 250.00 |
| 02/11/2017 | 15014782 | David C. Vuong & Associates | | 300.00 |
| 04/06/2017 | 15015137 | David C. Vuong & Associates | | 1,350.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 27 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 05/04/2017 | 15015407 | David C. Vuong & Associates | | 4,900.00 |
| 05/04/2017 | 15015420 | David C. Vuong & Associates | | 7,350.00 |
| 05/05/2017 | 15015421 | David C. Vuong & Associates | | 4,900.00 |
| 08/31/2015 | 15083106 | David C. Vuong & Associates | | 2,450.00 |
| 01/04/2016 | 15103142 | David C. Vuong & Associates | | 2,450.00 |
| 01/16/2016 | 15103203 | David C. Vuong & Associates | | 550.00 |
| 07/17/2019 | 1512871 | David C. Vuong & Associates | | 3,200.00 |
| 07/17/2019 | 1512872 | David C. Vuong & Associates | | 3,200.00 |
| 07/17/2019 | 1512873 | David C. Vuong & Associates | | 3,200.00 |
| 08/12/2019 | 1512990 | David C. Vuong & Associates | | 3,200.00 |
| 08/12/2019 | 1512991 | David C. Vuong & Associates | | 3,200.00 |
| 01/08/2015 | 15010802 | DAVID E. CASTILLO ATTORNEY AT LAW | | 1,900.00 |
| 12/16/2014 | 14121603 | DAVID E. CASTILLO ATTORNEY AT LAW | | 2,450.00 |
| 12/12/2014 | 14121206 | DAVID E. CASTILLO ATTORNEY AT LAW | | 750.00 |
| 12/12/2014 | 14121208 | DAVID E. CASTILLO ATTORNEY AT LAW | | 1,000.00 |
| 05/04/2015 | 15050404 | DAVID ORTIZ | | 4,900.00 |
| 11/11/2016 | 15013674 | DAVID ORTIZ | | 7,850.00 |
| 09/15/2014 | 1491508 | DAVID P. HAVINS | | 750.00 |
| 06/05/2018 | 15032007 | DAVID P. HAVINS | | 5,400.00 |
| 06/05/2018 | 15032008 | DAVID P. HAVINS | | 2,700.00 |
| 06/06/2018 | 1492211 | DAVID P. HAVINS | | 5,400.00 |
| 08/28/2018 | 15103487 | Davis LAW GROUP | | 2,700.00 |
| 09/26/2015 | 15092601 | DAX F. GARZA | | 7,350.00 |
| 09/26/2015 | 15092602 | DAX F. GARZA | | 4,900.00 |
| 09/26/2015 | 15092603 | DAX F. GARZA | | 4,900.00 |
| 10/03/2014 | 14100305 | DAX F. GARZA | | 1,250.00 |
| 01/22/2015 | 15012209 | DE SOUZA I VU INJURY ATTORNEYS | | 2,450.00 |
| 11/17/2014 | 14111708 | DE SOUZA I VU INJURY ATTORNEYS | | 3,800.00 |
| 07/02/2019 | 1512803 | Dehoyos & Connolly Law Firm | | 900.00 |
| 07/02/2019 | 1512804 | Dehoyos & Connolly Law Firm | | 900.00 |
| 04/23/2018 | 15017794 | DENENA POINTS | | 1,600.00 |
| 04/30/2018 | 15017828 | DENENA POINTS | | 1,000.00 |
| 11/22/2016 | 15013786 | DENNIS SPURLING, LLC | | 500.00 |
| 12/06/2016 | 15013924 | DENNIS SPURLING, LLC | | 2,450.00 |
| 12/29/2016 | 15014251 | DENNIS SPURLING, LLC | | 550.00 |
| 01/10/2017 | 15014411 | DENNIS SPURLING, LLC | | 600.00 |
| 05/17/2017 | 15015543 | DENNIS SPURLING, LLC | | 4,900.00 |
| 05/17/2017 | 15015549 | DENNIS SPURLING, LLC | | 300.00 |
| 06/07/2017 | 15015804 | DENNIS SPURLING, LLC | | 2,450.00 |
| 03/21/2018 | 15017598 | DENNIS SPURLING, LLC | | 8,100.00 |
| 04/09/2018 | 15017691 | DENNIS SPURLING, LLC | | 700.00 |
| 05/10/2018 | 15017896 | DENNIS SPURLING, LLC | | 5,400.00 |
| 05/17/2018 | 15017966 | DENNIS SPURLING, LLC | | 700.00 |
| 05/18/2018 | 15017967 | DENNIS SPURLING, LLC | | 1,300.00 |
| 06/13/2018 | 15102919 | DENNIS SPURLING, LLC | | 5,400.00 |
| 07/05/2018 | 15103078 | DENNIS SPURLING, LLC | | 1,300.00 |
| 08/09/2018 | 15103321 | DENNIS SPURLING, LLC | | 300.00 |
| 11/06/2017 | 15016691 | DERRELL J. WRIGHT | | 1,250.00 |
| 11/08/2017 | 15016732 | DERRELL J. WRIGHT | | 1,900.00 |
| 11/06/2018 | 15103941 | DERRELL J. WRIGHT | | 3,800.00 |
| 01/22/2019 | 15104335 | DERRELL J. WRIGHT | | 800.00 |
| 01/22/2019 | 15104338 | DERRELL J. WRIGHT | | 1,200.00 |
| 02/05/2016 | 16257 | DESIMONE LAW OFFICE | | 500.00 |
| 02/13/2016 | 162135 | DESIMONE LAW OFFICE | | 4,900.00 |
| 02/26/2016 | 16022609 | DESIMONE LAW OFFICE | | 750.00 |
| 03/31/2016 | 16033104 | DESIMONE LAW OFFICE | | 1,900.00 |
| 03/31/2016 | 16033105 | DESIMONE LAW OFFICE | | 1,100.00 |
| 05/17/2016 | 16051708 | DESIMONE LAW OFFICE | | 250.00 |
| 08/06/2015 | 15080610 | DESIMONE LAW OFFICE | | 4,900.00 |
| 06/22/2015 | 15062210 | DESIMONE LAW OFFICE | | 4,900.00 |
| 07/06/2016 | 15011441 | DESIMONE LAW OFFICE | | 2,450.00 |
| 08/19/2016 | 15012181 | DESIMONE LAW OFFICE | | 850.00 |
| 09/26/2016 | 15012636 | DESIMONE LAW OFFICE | | 4,900.00 |
| 11/05/2016 | 15013583 | DESIMONE LAW OFFICE | | 500.00 |
| 11/07/2016 | 15013608 | DESIMONE LAW OFFICE | | 500.00 |

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 28 of 88

| Date | Num | Name | Memo | Open Balance |
|---|---|---|---|---|
| 12/12/2016 | 15013994 | DESIMONE LAW OFFICE | | 1,250.00 |
| 12/14/2016 | 15014072 | DESIMONE LAW OFFICE | | 500.00 |
| 12/20/2016 | 15014204 | DESIMONE LAW OFFICE | | 600.00 |
| 12/26/2016 | 15014268 | DESIMONE LAW OFFICE | | 7,350.00 |
| 04/06/2017 | 15015143 | DESIMONE LAW OFFICE | | 600.00 |
| 05/24/2017 | 15015641 | DESIMONE LAW OFFICE | | 600.00 |
| 08/24/2017 | 15016485 | DESIMONE LAW OFFICE | | 800.00 |
| 08/24/2017 | 15016486 | DESIMONE LAW OFFICE | | 1,050.00 |
| 01/06/2016 | 15103169 | DESIMONE LAW OFFICE | | 2,450.00 |
| 02/18/2016 | 15103210 | DESIMONE LAW OFFICE | | 4,900.00 |
| 01/25/2016 | 15103274 | DESIMONE LAW OFFICE | | 4,900.00 |
| 01/26/2016 | 15103279 | DESIMONE LAW OFFICE | | 2,450.00 |
| 01/27/2016 | 15103297 | DESIMONE LAW OFFICE | | 4,900.00 |
| 01/30/2018 | 15103354 | DESIMONE LAW OFFICE | | 1,250.00 |
| 01/08/2016 | 15102900 | DESIMONE LAW OFFICE | | 4,900.00 |
| 06/13/2018 | 15102912 | DESIMONE LAW OFFICE | | 2,700.00 |
| 08/23/2018 | 15103450 | DESIMONE LAW OFFICE | | 900.00 |
| 09/21/2018 | 15103651 | DESIMONE LAW OFFICE | | 600.00 |
| 09/28/2018 | 15103697 | DESIMONE LAW OFFICE | | 5,400.00 |
| 09/28/2018 | 15103699 | DESIMONE LAW OFFICE | | 5,400.00 |
| 07/30/2015 | 15073016 | DINH LAW FIRM | | 250.00 |
| 03/19/2015 | 15031908 | DINH LAW FIRM | | 2,450.00 |
| 02/09/2015 | 15020915 | DINH LAW FIRM | | 550.00 |
| 12/18/2014 | 14121804 | DINH LAW FIRM | | 250.00 |
| 12/18/2014 | 14121805 | DINH LAW FIRM | | 250.00 |
| 05/02/2016 | 15012410 | DINH LAW FIRM | | 750.00 |
| 04/19/2019 | 1512483 | DINH LAW FIRM | | 6,400.00 |
| 06/10/2019 | 1512705 | DINH LAW FIRM | | 3,200.00 |
| 06/27/2019 | 1512784 | DINH LAW FIRM | | 6,400.00 |
| 06/27/2019 | 1512786 | DINH LAW FIRM | | 6,400.00 |
| 07/18/2019 | 1512881 | DINH LAW FIRM | | 6,400.00 |
| 05/24/2018 | 15018006 | DO LAW FIRM | | 1,300.00 |
| 01/10/2015 | 15011004 | DOMINGO GARCIA, L.L.P. | | 4,900.00 |
| 01/26/2015 | 15012609 | DOMINGO GARCIA, L.L.P. | | 2,450.00 |
| 10/05/2015 | 15100518 | DOMINGO GARCIA, L.L.P. | | 550.00 |
| 10/22/2015 | 15102213 | DOMINGO GARCIA, L.L.P. | | 7,350.00 |
| 10/27/2015 | 15102706 | DOMINGO GARCIA, L.L.P. | | 4,900.00 |
| 11/07/2015 | 15100866 | DOMINGO GARCIA, L.L.P. | | 550.00 |
| 01/26/2016 | 15103287 | DOMINGO GARCIA, L.L.P. | | 2,450.00 |
| 02/16/2016 | 162167 | DOMINGO GARCIA, L.L.P. | | 2,450.00 |
| 02/24/2016 | 16022401 | DOMINGO GARCIA, L.L.P. | | 4,900.00 |
| 03/01/2016 | 16030109 | DOMINGO GARCIA, L.L.P. | | 250.00 |
| 06/08/2016 | 16060802 | DOMINGO GARCIA, L.L.P. | | 600.00 |
| 06/11/2016 | 16061110 | DOMINGO GARCIA, L.L.P. | | 4,900.00 |
| 06/11/2016 | 16061111 | DOMINGO GARCIA, L.L.P. | | 600.00 |
| 07/14/2016 | 15011451 | DOMINGO GARCIA, L.L.P. | | 2,450.00 |
| 07/14/2016 | 15011461 | DOMINGO GARCIA, L.L.P. | | 4,900.00 |
| 07/15/2016 | 15011476 | DOMINGO GARCIA, L.L.P. | | 4,900.00 |
| 08/01/2016 | 15011644 | DOMINGO GARCIA, L.L.P. | | 300.00 |
| 08/01/2016 | 15011647 | DOMINGO GARCIA, L.L.P. | | 4,900.00 |
| 07/09/2016 | 15011666 | DOMINGO GARCIA, L.L.P. | | 4,900.00 |
| 08/06/2016 | 15011703 | DOMINGO GARCIA, L.L.P. | | 550.00 |
| 08/08/2016 | 15011765 | DOMINGO GARCIA, L.L.P. | | 300.00 |
| 08/23/2016 | 15012075 | DOMINGO GARCIA, L.L.P. | | 1,900.00 |
| 08/24/2016 | 15012096 | DOMINGO GARCIA, L.L.P. | | 4,900.00 |
| 10/10/2016 | 15013078 | DOMINGO GARCIA, L.L.P. | | 550.00 |
| 10/25/2016 | 15013415 | DOMINGO GARCIA, L.L.P. | | 4,900.00 |
| 10/26/2016 | 15013435 | DOMINGO GARCIA, L.L.P. | | 300.00 |
| 12/10/2016 | 15013981 | DOMINGO GARCIA, L.L.P. | | 600.00 |
| 12/13/2016 | 15014066 | DOMINGO GARCIA, L.L.P. | | 300.00 |
| 12/13/2016 | 15014067 | DOMINGO GARCIA, L.L.P. | | 600.00 |
| 12/14/2016 | 15014083 | DOMINGO GARCIA, L.L.P. | | 2,450.00 |
| 12/30/2016 | 15014309 | DOMINGO GARCIA, L.L.P. | | 2,450.00 |
| 12/30/2016 | 15014310 | DOMINGO GARCIA, L.L.P. | | 4,900.00 |
| 01/20/2017 | 15014522 | DOMINGO GARCIA, L.L.P. | | 250.00 |

4:57 PM
11/18/19

**HEALTHPLUS IMAGING**
**A/R Aging Detail**
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 29 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 01/20/2017 | 15014523 | DOMINGO GARCIA, L.L.P. | | 300.00 |
| 02/13/2017 | 15014795 | DOMINGO GARCIA, L.L.P. | | 4,900.00 |
| 02/28/2017 | 15014983 | DOMINGO GARCIA, L.L.P. | | 2,450.00 |
| 03/01/2017 | 15014998 | DOMINGO GARCIA, L.L.P. | | 7,350.00 |
| 05/26/2017 | 15015701 | DOMINGO GARCIA, L.L.P. | | 850.00 |
| 05/30/2017 | 15015730 | DOMINGO GARCIA, L.L.P. | | 1,550.00 |
| 06/02/2017 | 15015768 | DOMINGO GARCIA, L.L.P. | | 2,450.00 |
| 06/13/2017 | 15015857 | DOMINGO GARCIA, L.L.P. | | 2,450.00 |
| 06/20/2017 | 15015913 | DOMINGO GARCIA, L.L.P. | | 800.00 |
| 06/29/2017 | 15015998 | DOMINGO GARCIA, L.L.P. | | 500.00 |
| 07/03/2017 | 15016026 | DOMINGO GARCIA, L.L.P. | | 2,450.00 |
| 07/18/2017 | 15016161 | DOMINGO GARCIA, L.L.P. | | 1,050.00 |
| 07/20/2017 | 15016189 | DOMINGO GARCIA, L.L.P. | | 1,300.00 |
| 07/28/2017 | 15016265 | DOMINGO GARCIA, L.L.P. | | 4,900.00 |
| 08/11/2017 | 15016395 | DOMINGO GARCIA, L.L.P. | | 4,900.00 |
| 08/16/2017 | 15016430 | DOMINGO GARCIA, L.L.P. | | 4,900.00 |
| 08/22/2017 | 15016466 | DOMINGO GARCIA, L.L.P. | | 2,450.00 |
| 10/13/2017 | 15016514 | DOMINGO GARCIA, L.L.P. | | 800.00 |
| 10/30/2017 | 15016656 | DOMINGO GARCIA, L.L.P. | | 1,550.00 |
| 11/14/2017 | 15016777 | DOMINGO GARCIA, L.L.P. | | 2,450.00 |
| 11/16/2017 | 15016804 | DOMINGO GARCIA, L.L.P. | | 2,450.00 |
| 11/20/2017 | 15016878 | DOMINGO GARCIA, L.L.P. | | 550.00 |
| 11/20/2017 | 15016879 | DOMINGO GARCIA, L.L.P. | | 800.00 |
| 11/20/2017 | 15016883 | DOMINGO GARCIA, L.L.P. | | 550.00 |
| 12/26/2017 | 15017132 | DOMINGO GARCIA, L.L.P. | | 250.00 |
| 01/02/2018 | 15017168 | DOMINGO GARCIA, L.L.P. | | 2,450.00 |
| 02/07/2018 | 15017386 | DOMINGO GARCIA, L.L.P. | | 5,400.00 |
| 03/12/2018 | 15017542 | DOMINGO GARCIA, L.L.P. | | 5,400.00 |
| 03/24/2018 | 15017617 | DOMINGO GARCIA, L.L.P. | | 2,700.00 |
| 01/27/2016 | 15103307 | DOMINGO GARCIA, L.L.P. | | 2,450.00 |
| 02/28/2016 | 15103315 | DOMINGO GARCIA, L.L.P. | | 4,900.00 |
| 11/06/2018 | 15103945 | Douglas A. A'Hern Law Group P.L.L.C. | | 10,800.00 |
| 06/03/2019 | 1512683 | Douglas Law Office | | 1,400.00 |
| 07/08/2019 | 1512817 | Douglas Law Office | | 3,200.00 |
| 09/30/2014 | 1493001 | DOVALINA & EURESTE | | 4,900.00 |
| 08/02/2019 | 1512953 | Driscoll & Driscoll | | 3,200.00 |
| 08/19/2019 | 1062 | Driscoll & Driscoll | | 6,400.00 |
| 11/22/2014 | 14112207 | DT PHAM & ASSOCIATES, PLLC | | 4,900.00 |
| 09/16/2014 | 1491611 | DT PHAM & ASSOCIATES, PLLC | | 550.00 |
| 09/10/2014 | 1491008 | DUNK LAW FIRM, PLLC. | | 2,450.00 |
| 10/08/2014 | 14100805 | DUNK LAW FIRM, PLLC. | | 4,900.00 |
| 10/05/2015 | 15100519 | DUNK LAW FIRM, PLLC. | | 600.00 |
| 10/16/2015 | 15101608 | DUNK LAW FIRM, PLLC. | | 2,450.00 |
| 12/15/2015 | 1512156 | DUNK LAW FIRM, PLLC. | | 550.00 |
| 03/16/2016 | 16031608 | DUNK LAW FIRM, PLLC. | | 600.00 |
| 05/05/2016 | 16050502 | DUNK LAW FIRM, PLLC. | | 4,900.00 |
| 02/10/2016 | 1621013 | EBERSTEIN WITHERITE | | 850.00 |
| 01/09/2016 | 15103196 | EBERSTEIN WITHERITE | | 4,900.00 |
| 09/04/2015 | 15090406 | EBERSTEIN WITHERITE | | 4,900.00 |
| 03/20/2015 | 15032005 | EBERSTEIN WITHERITE | | 4,900.00 |
| 03/19/2015 | 15031905 | EBERSTEIN WITHERITE | | 4,900.00 |
| 02/26/2015 | 15022607 | EBERSTEIN WITHERITE | | 550.00 |
| 02/23/2015 | 15022302 | EBERSTEIN WITHERITE | | 2,450.00 |
| 02/12/2015 | 15021205 | EBERSTEIN WITHERITE | | 300.00 |
| 02/09/2015 | 15020904 | EBERSTEIN WITHERITE | | 750.00 |
| 02/06/2015 | 15020612 | EBERSTEIN WITHERITE | | 750.00 |
| 12/26/2014 | 14122604 | EBERSTEIN WITHERITE | | 2,450.00 |
| 11/26/2014 | 14112605 | EBERSTEIN WITHERITE | | 4,900.00 |
| 10/03/2014 | 14100308 | EBERSTEIN WITHERITE | | 4,900.00 |
| 09/26/2014 | 1492602 | EBERSTEIN WITHERITE | | 4,900.00 |
| 08/28/2014 | 1482812 | EBERSTEIN WITHERITE | | 2,450.00 |
| 08/07/2014 | 1480711 | EBERSTEIN WITHERITE | | 750.00 |
| 08/05/2014 | 1480501 | EBERSTEIN WITHERITE | | 2,450.00 |
| 08/05/2014 | 14080502 | EBERSTEIN WITHERITE | | 2,450.00 |
| 07/25/2014 | 14072501 | EBERSTEIN WITHERITE | | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 30 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 07/08/2014 | 14070801 | EBERSTEIN WITHERITE | | 4,900.00 |
| 07/01/2014 | 14070103 | EBERSTEIN WITHERITE | | 4,900.00 |
| 06/24/2014 | 14062401 | EBERSTEIN WITHERITE | | 2,450.00 |
| 06/24/2014 | 14062402 | EBERSTEIN WITHERITE | | 4,900.00 |
| 06/20/2014 | 14062001 | EBERSTEIN WITHERITE | | 4,900.00 |
| 06/20/2014 | 14062002 | EBERSTEIN WITHERITE | | 4,900.00 |
| 05/23/2014 | 14052301 | EBERSTEIN WITHERITE | | 500.00 |
| 05/23/2014 | 14052302 | EBERSTEIN WITHERITE | | 4,900.00 |
| 05/08/2014 | 14100801 | EBERSTEIN WITHERITE | | 4,900.00 |
| 02/06/2014 | 14020601 | EBERSTEIN WITHERITE | | 4,900.00 |
| 01/30/2014 | 14013001 | EBERSTEIN WITHERITE | | 3,800.00 |
| 01/09/2014 | 14010901 | EBERSTEIN WITHERITE | | 4,900.00 |
| 01/02/2014 | 14010201 | EBERSTEIN WITHERITE | | 4,900.00 |
| 11/21/2013 | 13112102 | EBERSTEIN WITHERITE | | 750.00 |
| 11/19/2013 | 13111901 | EBERSTEIN WITHERITE | | 4,900.00 |
| 11/19/2013 | 13111902 | EBERSTEIN WITHERITE | | 4,900.00 |
| 10/29/2013 | 13101903 | EBERSTEIN WITHERITE | | 4,900.00 |
| 10/19/2013 | 13101901 | EBERSTEIN WITHERITE | | 4,900.00 |
| 10/19/2013 | 13101902 | EBERSTEIN WITHERITE | | 2,450.00 |
| 10/09/2013 | 13100901 | EBERSTEIN WITHERITE | | 750.00 |
| 10/07/2013 | 13100701 | EBERSTEIN WITHERITE | | 1,000.00 |
| 10/04/2013 | 13100402 | EBERSTEIN WITHERITE | | 1,000.00 |
| 10/03/2013 | 13100301 | EBERSTEIN WITHERITE | | 500.00 |
| 10/03/2013 | 13100302 | EBERSTEIN WITHERITE | | 750.00 |
| 09/28/2013 | 13092801 | EBERSTEIN WITHERITE | | 750.00 |
| 09/27/2013 | 13092701 | EBERSTEIN WITHERITE | | 1,000.00 |
| 09/12/2013 | 13091202 | EBERSTEIN WITHERITE | | 250.00 |
| 08/29/2013 | 13082902 | EBERSTEIN WITHERITE | | 750.00 |
| 08/01/2013 | 13080101 | EBERSTEIN WITHERITE | | 750.00 |
| 07/22/2013 | 13072201 | EBERSTEIN WITHERITE | | 750.00 |
| 07/15/2013 | 13071501 | EBERSTEIN WITHERITE | | 500.00 |
| 04/11/2017 | 15015181 | EBERSTEIN WITHERITE | | 300.00 |
| 07/31/2018 | 15103254 | EBERSTEIN WITHERITE | | 3,300.00 |
| 08/22/2018 | 15103443 | EBERSTEIN WITHERITE | | 10,800.00 |
| 11/25/2014 | 14112508 | ECHERE'S LAW FIRM | | 2,450.00 |
| 11/25/2014 | 14112507 | ECHERE'S LAW FIRM | | 4,900.00 |
| 11/25/2014 | 14112506 | ECHERE'S LAW FIRM | | 250.00 |
| 02/17/2015 | 15021721 | ECHERE'S LAW FIRM | | 250.00 |
| 02/17/2015 | 15021718 | ECHERE'S LAW FIRM | | 2,450.00 |
| 02/17/2015 | 15021717 | ECHERE'S LAW FIRM | | 2,450.00 |
| 02/17/2015 | 15021715 | ECHERE'S LAW FIRM | | 2,450.00 |
| 03/19/2015 | 15031906 | ECHERE'S LAW FIRM | | 2,450.00 |
| 03/04/2016 | 16030403 | ECHERE'S LAW FIRM | | 4,900.00 |
| 03/09/2016 | 16030905 | ECHERE'S LAW FIRM | | 4,900.00 |
| 04/12/2016 | 16041203 | ECHERE'S LAW FIRM | | 2,450.00 |
| 04/21/2016 | 16042121 | ECHERE'S LAW FIRM | | 4,900.00 |
| 03/29/2016 | 16032907 | ECHERE'S LAW FIRM | | 750.00 |
| 03/30/2016 | 16033011 | ECHERE'S LAW FIRM | | 500.00 |
| 03/28/2016 | 16032805 | ECHERE'S LAW FIRM | | 500.00 |
| 01/12/2016 | 15103098 | ECHERE'S LAW FIRM | | 2,450.00 |
| 07/15/2016 | 15011536 | ECHERE'S LAW FIRM | | 2,450.00 |
| 07/15/2016 | 15011551 | ECHERE'S LAW FIRM | | 2,450.00 |
| 07/15/2016 | 15011552 | ECHERE'S LAW FIRM | | 2,450.00 |
| 07/15/2016 | 15011553 | ECHERE'S LAW FIRM | | 2,450.00 |
| 07/14/2016 | 15011556 | ECHERE'S LAW FIRM | | 2,450.00 |
| 07/01/2016 | 15011733 | ECHERE'S LAW FIRM | | 250.00 |
| 07/20/2016 | 15011776 | ECHERE'S LAW FIRM | | 500.00 |
| 07/18/2016 | 15011787 | ECHERE'S LAW FIRM | | 2,450.00 |
| 06/29/2016 | 15011966 | ECHERE'S LAW FIRM | | 250.00 |
| 06/18/2016 | 15012008 | ECHERE'S LAW FIRM | | 2,700.00 |
| 09/15/2016 | 15012545 | ECHERE'S LAW FIRM | | 4,900.00 |
| 10/07/2016 | 15013066 | ECHERE'S LAW FIRM | | 4,900.00 |
| 06/29/2016 | 15013179 | ECHERE'S LAW FIRM | | 250.00 |
| 07/22/2016 | 15013180 | ECHERE'S LAW FIRM | | 9,800.00 |
| 10/24/2016 | 15013407 | ECHERE'S LAW FIRM | | 750.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 31 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 02/15/2017 | 15014860 | EKWEN & EKWEN | | 550.00 |
| 09/12/2018 | 15103593 | Elijah Gooden, III Attorney & Counselor | | 3,400.00 |
| 09/25/2018 | 15103667 | Elijah Gooden, III Attorney & Counselor | | 18,900.00 |
| 12/21/2016 | 15014223 | EMMANUEL & ASSOCIATES , P.C | | 4,900.00 |
| 01/03/2017 | 15014325 | EMMANUEL & ASSOCIATES , P.C | | 2,450.00 |
| 01/07/2017 | 15014389 | EMMANUEL & ASSOCIATES , P.C | | 2,450.00 |
| 08/28/2019 | 1114 | EMMANUEL & ASSOCIATES , P.C | | 3,200.00 |
| 09/07/2019 | 1166 | EMMANUEL & ASSOCIATES , P.C | | 9,600.00 |
| 09/12/2019 | 1189 | EMMANUEL & ASSOCIATES , P.C | | 800.00 |
| 09/13/2019 | 1194 | EMMANUEL & ASSOCIATES , P.C | | 800.00 |
| 09/16/2019 | 1204 | EMMANUEL & ASSOCIATES , P.C | | 800.00 |
| 09/16/2019 | 1208 | EMMANUEL & ASSOCIATES , P.C | | 800.00 |
| 10/02/2019 | 1274 | EMMANUEL & ASSOCIATES , P.C | | 800.00 |
| 10/07/2019 | 1301 | EMMANUEL & ASSOCIATES , P.C | | 3,200.00 |
| 10/08/2019 | 1320 | EMMANUEL & ASSOCIATES , P.C | | 6,400.00 |
| 09/28/2018 | 15103698 | ENRIQUE C. RAMIREZ, P.C. | | 1,500.00 |
| 10/01/2018 | 15103709 | ENRIQUE C. RAMIREZ, P.C. | | 1,200.00 |
| 07/25/2017 | 15016225 | FARRAH MARTINEZ PLLC | | 2,450.00 |
| 10/18/2019 | 1360 | FARRAH MARTINEZ PLLC | | 3,200.00 |
| 04/20/2018 | 15017788 | Farrar & Ball LLP | | 1,000.00 |
| 05/31/2018 | 15018057 | Farrar & Ball LLP | | 8,100.00 |
| 04/15/2016 | 15011634 | Fel Tabangay Law Office | | 2,450.00 |
| 01/06/2017 | 15014375 | Fel Tabangay Law Office | | 300.00 |
| 02/16/2017 | 15014869 | Fel Tabangay Law Office | | 2,450.00 |
| 03/13/2017 | 15014821 | Fel Tabangay Law Office | | 250.00 |
| 10/24/2017 | 15016628 | Fel Tabangay Law Office | | 4,900.00 |
| 11/16/2017 | 15016834 | Fel Tabangay Law Office | | 4,900.00 |
| 11/24/2017 | 15016890 | Fel Tabangay Law Office | | 1,050.00 |
| 12/11/2017 | 15017042 | Fel Tabangay Law Office | | 2,450.00 |
| 08/17/2018 | 15103394 | Fel Tabangay Law Office | | 1,200.00 |
| 09/06/2018 | 15103554 | Fel Tabangay Law Office | | 1,000.00 |
| 09/06/2018 | 15103556 | Fel Tabangay Law Office | | 1,000.00 |
| 10/18/2018 | 15103830 | Fel Tabangay Law Office | | 2,700.00 |
| 01/14/2019 | 15104282 | Fel Tabangay Law Office | | 3,200.00 |
| 09/02/2014 | 1490204 | FELDMAN LEE PLLC | | 2,450.00 |
| 08/27/2015 | 15082716 | FELIX N. "BILLY" OBIEFULE & ASSOCIATES | | 2,450.00 |
| 12/11/2015 | 1512113 | FLOYD F. JAMES SR & ASOOCIATES | | 4,900.00 |
| 11/05/2016 | 15013571 | FLOYD F. JAMES SR & ASOOCIATES | | 2,450.00 |
| 12/14/2016 | 15014068 | FLOYD F. JAMES SR & ASOOCIATES | | 2,450.00 |
| 08/14/2017 | 15016408 | FLOYD F. JAMES SR & ASOOCIATES | | 750.00 |
| 03/15/2018 | 15017568 | FLOYD F. JAMES SR & ASOOCIATES | | 5,400.00 |
| 11/15/2018 | 15104006 | FLOYD F. JAMES SR & ASOOCIATES | | 5,400.00 |
| 01/04/2016 | 15103141 | FOMBY & ZARGHOUNI | | 2,450.00 |
| 03/18/2016 | 16031810 | FOMBY & ZARGHOUNI | | 600.00 |
| 04/27/2016 | 16042703 | FOMBY & ZARGHOUNI | | 4,900.00 |
| 07/14/2015 | 15071401 | FOMBY & ZARGHOUNI | | 1,300.00 |
| 07/14/2015 | 15071402 | FOMBY & ZARGHOUNI | | 1,900.00 |
| 10/11/2017 | 15016522 | Forrest & Kolodny, LLP | | 4,900.00 |
| 03/09/2018 | 15017533 | Forrest & Kolodny, LLP | | 5,400.00 |
| 12/01/2015 | 151215 | FRANK A. MBA | | 750.00 |
| 12/01/2015 | 151216 | FRANK A. MBA | | 750.00 |
| 12/01/2015 | 151217 | FRANK A. MBA | | 750.00 |
| 12/01/2015 | 151218 | FRANK A. MBA | | 750.00 |
| 01/15/2016 | 15103134 | FRANK A. MBA | | 2,950.00 |
| 01/15/2016 | 15103133 | FRANK A. MBA | | 750.00 |
| 02/02/2016 | 16223 | FRANK A. MBA | | 2,450.00 |
| 03/04/2016 | 16030411 | FRANK A. MBA | | 300.00 |
| 03/10/2016 | 16031011 | FRANK A. MBA | | 250.00 |
| 03/10/2016 | 16031012 | FRANK A. MBA | | 250.00 |
| 03/10/2016 | 16031013 | FRANK A. MBA | | 250.00 |
| 04/22/2016 | 16042210 | FRANK A. MBA | | 250.00 |
| 03/30/2016 | 16033013 | FRANK A. MBA | | 750.00 |
| 03/30/2016 | 16033014 | FRANK A. MBA | | 750.00 |
| 04/27/2016 | 16042711 | FRANK A. MBA | | 750.00 |
| 06/06/2016 | 16060620 | FRANK A. MBA | | 250.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl   Doc 302   Entered 04/10/24 14:02:23   Page 32 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 06/14/2016 | 16061415 | FRANK A. MBA | | 750.00 |
| 06/14/2016 | 16061416 | FRANK A. MBA | | 750.00 |
| 06/14/2016 | 16061417 | FRANK A. MBA | | 750.00 |
| 06/14/2016 | 16061420 | FRANK A. MBA | | 2,450.00 |
| 06/21/2016 | 16062102 | FRANK A. MBA | | 600.00 |
| 07/06/2016 | 15011615 | FRANK A. MBA | | 750.00 |
| 07/06/2016 | 15011616 | FRANK A. MBA | | 750.00 |
| 08/04/2016 | 15011691 | FRANK A. MBA | | 2,950.00 |
| 08/05/2016 | 15011692 | FRANK A. MBA | | 500.00 |
| 08/08/2016 | 15011761 | FRANK A. MBA | | 4,900.00 |
| 08/08/2016 | 15011762 | FRANK A. MBA | | 4,900.00 |
| 08/08/2016 | 15011769 | FRANK A. MBA | | 4,900.00 |
| 08/11/2016 | 15011851 | FRANK A. MBA | | 800.00 |
| 05/28/2014 | 15012126 | FRANK A. MBA | | 4,900.00 |
| 09/01/2016 | 15012316 | FRANK A. MBA | | 1,000.00 |
| 09/03/2016 | 15012352 | FRANK A. MBA | | 2,450.00 |
| 09/28/2016 | 15012663 | FRANK A. MBA | | 850.00 |
| 10/21/2016 | 15013295 | FRANK A. MBA | | 2,450.00 |
| 11/01/2016 | 15013547 | FRANK A. MBA | | 7,350.00 |
| 11/04/2016 | 15013598 | FRANK A. MBA | | 4,900.00 |
| 12/28/2016 | 15014281 | FRANK A. MBA | | 500.00 |
| 01/06/2017 | 15014353 | FRANK A. MBA | | 4,900.00 |
| 01/24/2017 | 15014554 | FRANK A. MBA | | 250.00 |
| 01/25/2017 | 15014585 | FRANK A. MBA | | 1,000.00 |
| 07/26/2019 | 1512923 | FRANK A. MBA | | 800.00 |
| 08/06/2019 | 1512963 | FRANK A. MBA | | 1,200.00 |
| 08/07/2019 | 1512970 | FRANK A. MBA | | 1,200.00 |
| 08/07/2019 | 1512972 | FRANK A. MBA | | 1,200.00 |
| 08/07/2019 | 1512979 | FRANK A. MBA | | 9,600.00 |
| 08/22/2019 | 1095 | FRANK A. MBA | | 1,200.00 |
| 08/28/2019 | 1124 | FRANK A. MBA | | 800.00 |
| 08/29/2019 | 1125 | FRANK A. MBA | | 6,400.00 |
| 09/05/2019 | 1150 | FRANK A. MBA | | 6,400.00 |
| 09/07/2019 | 1159 | FRANK A. MBA | | 6,400.00 |
| 09/20/2019 | 1223 | FRANK A. MBA | | 3,200.00 |
| 10/02/2019 | 1275 | FRANK A. MBA | | 6,400.00 |
| 10/03/2019 | 1282 | FRANK A. MBA | | 3,200.00 |
| 10/03/2019 | 1295 | FRANK A. MBA | | 1,600.00 |
| 10/04/2019 | 1297 | FRANK A. MBA | | 1,200.00 |
| 10/21/2019 | 1377 | FRANK A. MBA | | 3,200.00 |
| 09/10/2016 | 15012497 | Frank MBA LAW OFFICES, PLLC | | 2,450.00 |
| 09/10/2016 | 15012498 | Frank MBA LAW OFFICES, PLLC | | 2,450.00 |
| 09/10/2016 | 15012499 | Frank MBA LAW OFFICES, PLLC | | 7,350.00 |
| 09/10/2016 | 15012500 | Frank MBA LAW OFFICES, PLLC | | 4,900.00 |
| 10/04/2016 | 15013020 | Frank MBA LAW OFFICES, PLLC | | 4,900.00 |
| 10/12/2016 | 15013119 | Frank MBA LAW OFFICES, PLLC | | 750.00 |
| 10/13/2016 | 15013147 | Frank MBA LAW OFFICES, PLLC | | 3,800.00 |
| 10/19/2016 | 15013189 | Frank MBA LAW OFFICES, PLLC | | 850.00 |
| 11/04/2016 | 15013593 | Frank MBA LAW OFFICES, PLLC | | 4,900.00 |
| 11/16/2016 | 15013728 | Frank MBA LAW OFFICES, PLLC | | 2,450.00 |
| 11/21/2016 | 15013749 | Frank MBA LAW OFFICES, PLLC | | 750.00 |
| 12/12/2016 | 15014037 | Frank MBA LAW OFFICES, PLLC | | 750.00 |
| 12/17/2016 | 15014125 | Frank MBA LAW OFFICES, PLLC | | 500.00 |
| 12/20/2016 | 15014192 | Frank MBA LAW OFFICES, PLLC | | 750.00 |
| 01/31/2019 | 15104374 | Frank MBA LAW OFFICES, PLLC | | 400.00 |
| 02/05/2019 | 15104398 | Frank MBA LAW OFFICES, PLLC | | 2,400.00 |
| 03/12/2019 | 1512339 | Frank MBA LAW OFFICES, PLLC | | 1,000.00 |
| 03/12/2019 | 1512340 | Frank MBA LAW OFFICES, PLLC | | 1,000.00 |
| 10/02/2015 | 15100207 | FREDERICK D. KELLY & Associates | | 500.00 |
| 08/28/2015 | 15082803 | FREDERICK D. KELLY & Associates | | 250.00 |
| 08/26/2015 | 15082609 | FREDERICK D. KELLY & Associates | | 2,450.00 |
| 08/10/2015 | 15081008 | FREDERICK D. KELLY & Associates | | 250.00 |
| 07/01/2015 | 15070104 | FREDERICK D. KELLY & Associates | | 1,900.00 |
| 06/20/2015 | 15062013 | FREDERICK D. KELLY & Associates | | 2,450.00 |
| 05/27/2015 | 15052709 | FREDERICK D. KELLY & Associates | | 2,450.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 33 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 05/14/2015 | 15051409 | FREDERICK D. KELLY & Associates | | 2,450.00 |
| 05/08/2015 | 15050803 | FREDERICK D. KELLY & Associates | | 2,400.00 |
| 05/08/2015 | 15050809 | FREDERICK D. KELLY & Associates | | 500.00 |
| 04/09/2015 | 15040907 | FREDERICK D. KELLY & Associates | | 2,450.00 |
| 04/09/2015 | 15040908 | FREDERICK D. KELLY & Associates | | 2,450.00 |
| 03/11/2015 | 15031111 | FREDERICK D. KELLY & Associates | | 500.00 |
| 02/17/2015 | 15021708 | FREDERICK D. KELLY & Associates | | 2,450.00 |
| 02/17/2015 | 15021709 | FREDERICK D. KELLY & Associates | | 2,450.00 |
| 12/08/2014 | 14120815 | FREDERICK D. KELLY & Associates | | 2,450.00 |
| 12/06/2014 | 14120602 | FREDERICK D. KELLY & Associates | | 2,450.00 |
| 08/20/2014 | 1482010 | FREDERICK D. KELLY & Associates | | 4,900.00 |
| 10/08/2019 | 1315 | FREDERICK D. KELLY & Associates | | 1,200.00 |
| 08/15/2016 | 15012212 | Frederick L. McGuire | | 300.00 |
| 08/15/2016 | 15012220 | Frederick L. McGuire | | 600.00 |
| 09/07/2016 | 15012378 | Frederick L. McGuire | | 4,900.00 |
| 09/08/2016 | 15012444 | Frederick L. McGuire | | 2,450.00 |
| 10/27/2016 | 15013496 | Frederick L. McGuire | | 4,900.00 |
| 12/12/2016 | 15014048 | Frederick L. McGuire | | 2,450.00 |
| 12/21/2016 | 15014220 | Frederick L. McGuire | | 600.00 |
| 01/13/2017 | 15014449 | Frederick L. McGuire | | 2,450.00 |
| 01/30/2017 | 15014631 | Frederick L. McGuire | | 7,350.00 |
| 01/30/2017 | 15014633 | Frederick L. McGuire | | 300.00 |
| 01/30/2017 | 15014634 | Frederick L. McGuire | | 600.00 |
| 03/16/2017 | 15014835 | Frederick L. McGuire | | 4,900.00 |
| 04/08/2017 | 15015157 | Frederick L. McGuire | | 4,900.00 |
| 05/05/2017 | 15015422 | Frederick L. McGuire | | 4,900.00 |
| 05/20/2017 | 15015579 | Frederick L. McGuire | | 7,350.00 |
| 05/20/2017 | 15015583 | Frederick L. McGuire | | 2,450.00 |
| 05/23/2017 | 15015627 | Frederick L. McGuire | | 7,600.00 |
| 06/09/2017 | 15015831 | Frederick L. McGuire | | 7,350.00 |
| 07/13/2017 | 15016120 | Frederick L. McGuire | | 2,450.00 |
| 07/20/2017 | 15016186 | Frederick L. McGuire | | 4,900.00 |
| 10/29/2016 | 15013516 | Frederick Law Firm | | 4,900.00 |
| 12/13/2016 | 15014063 | Frederick Law Firm | | 4,900.00 |
| 12/13/2016 | 15014064 | Frederick Law Firm | | 2,450.00 |
| 12/13/2016 | 15014065 | Frederick Law Firm | | 4,900.00 |
| 12/15/2016 | 15014105 | Frederick Law Firm | | 2,450.00 |
| 12/19/2016 | 15014183 | Frederick Law Firm | | 2,450.00 |
| 01/09/2017 | 15014385 | Frederick Law Firm | | 4,900.00 |
| 02/08/2017 | 15014737 | Frederick Law Firm | | 4,900.00 |
| 02/14/2017 | 15014804 | Frederick Law Firm | | 600.00 |
| 03/03/2017 | 15015034 | Frederick Law Firm | | 7,350.00 |
| 04/27/2017 | 15015351 | Frederick Law Firm | | 4,900.00 |
| 05/25/2017 | 15015674 | Frederick Law Firm | | 2,450.00 |
| 08/07/2017 | 15016334 | Frederick Law Firm | | 550.00 |
| 08/07/2017 | 15016335 | Frederick Law Firm | | 550.00 |
| 10/19/2017 | 15016601 | Frederick Law Firm | | 2,450.00 |
| 10/20/2017 | 15016610 | Frederick Law Firm | | 7,350.00 |
| 08/13/2018 | 15103351 | Frederick Law Firm | | 300.00 |
| 04/21/2017 | 15015296 | Fridie Law, PLLC | | 4,900.00 |
| 11/02/2017 | 15016681 | Fridie Law, PLLC | | 7,350.00 |
| 06/27/2018 | 15103036 | Fridie Law, PLLC | | 400.00 |
| 07/24/2018 | 15103213 | Fridie Law, PLLC | | 2,700.00 |
| 11/19/2018 | 15104016 | Fridie Law, PLLC | | 8,100.00 |
| 11/19/2018 | 15104017 | Fridie Law, PLLC | | 8,100.00 |
| 11/19/2015 | 1481907 | FULGENCIO T DUREMDES | | 500.00 |
| 04/11/2016 | 16041110 | FULGENCIO T DUREMDES | | 4,900.00 |
| 12/02/2014 | 14120211 | FULGENCIO T DUREMDES | | 4,900.00 |
| 11/29/2014 | 14112904 | FULGENCIO T DUREMDES | | 2,450.00 |
| 11/26/2014 | 14112601 | FULGENCIO T DUREMDES | | 500.00 |
| 11/17/2014 | 14111703 | FULGENCIO T DUREMDES | | 1,900.00 |
| 11/17/2014 | 14111714 | FULGENCIO T DUREMDES | | 2,450.00 |
| 11/13/2014 | 14111309 | FULGENCIO T DUREMDES | | 2,450.00 |
| 11/11/2014 | 14111104 | FULGENCIO T DUREMDES | | 2,450.00 |
| 11/11/2014 | 14111105 | FULGENCIO T DUREMDES | | 2,450.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 02/10/24 14:02:23    Page 34 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 11/06/2014 | 14110601 | FULGENCIO T DUREMDES | | 2,450.00 |
| 11/04/2014 | 14110408 | FULGENCIO T DUREMDES | | 2,450.00 |
| 10/23/2014 | 14102301 | FULGENCIO T DUREMDES | | 2,450.00 |
| 10/23/2014 | 14102302 | FULGENCIO T DUREMDES | | 2,450.00 |
| 10/22/2014 | 14102205 | FULGENCIO T DUREMDES | | 2,450.00 |
| 10/16/2014 | 14101601 | FULGENCIO T DUREMDES | | 2,450.00 |
| 10/16/2014 | 14101602 | FULGENCIO T DUREMDES | | 1,900.00 |
| 10/13/2014 | 14101302 | FULGENCIO T DUREMDES | | 250.00 |
| 10/10/2014 | 14101007 | FULGENCIO T DUREMDES | | 500.00 |
| 10/09/2014 | 14100909 | FULGENCIO T DUREMDES | | 2,450.00 |
| 10/01/2014 | 14100107 | FULGENCIO T DUREMDES | | 2,450.00 |
| 10/01/2014 | 14100108 | FULGENCIO T DUREMDES | | 2,450.00 |
| 10/01/2014 | 14100111 | FULGENCIO T DUREMDES | | 2,450.00 |
| 09/15/2014 | 1491513 | FULGENCIO T DUREMDES | | 2,450.00 |
| 08/15/2014 | 1481504 | FULGENCIO T DUREMDES | | 4,720.00 |
| 08/13/2014 | 1481306 | FULGENCIO T DUREMDES | | 4,900.00 |
| 08/13/2014 | 1481311 | FULGENCIO T DUREMDES | | 2,450.00 |
| 08/07/2014 | 1480707 | FULGENCIO T DUREMDES | | 500.00 |
| 08/01/2016 | 15011577 | FULGENCIO T DUREMDES | | 2,450.00 |
| 07/27/2016 | 15011598 | FULGENCIO T DUREMDES | | 4,900.00 |
| 08/20/2016 | 15012053 | FULGENCIO T DUREMDES | | 8,400.00 |
| 11/06/2013 | 15012703 | FULGENCIO T DUREMDES | | 250.00 |
| 01/16/2014 | 15012705 | FULGENCIO T DUREMDES | | 2,450.00 |
| 06/27/2016 | 15014938 | FULGENCIO T DUREMDES | | 750.00 |
| 01/03/2015 | 15010301 | FULGENCIO T DUREMDES | | 2,450.00 |
| 02/07/2017 | 15014711 | Fullerton Law Firm | | 750.00 |
| 02/27/2017 | 15014965 | Fullerton Law Firm | | 4,900.00 |
| 06/03/2014 | 15013452 | Gabe Giwa & Associates | | 2,400.00 |
| 06/03/2014 | 15013453 | Gabe Giwa & Associates | | 500.00 |
| 06/03/2014 | 15016927 | Gabe Giwa & Associates | | 250.00 |
| 05/25/2016 | 16052509 | Gamal, Dang, & Associates | | 850.00 |
| 11/03/2017 | 15016849 | Garcia De La Garza, LLP | | 4,900.00 |
| 08/15/2016 | 15012211 | GARCIA MCMILLAN | | 3,500.00 |
| 10/05/2018 | 15103735 | GARCIA MCMILLAN | | 900.00 |
| 12/14/2015 | 1512144 | GARRIDO & ASSOCIATES | | 7,350.00 |
| 03/01/2016 | 16030103 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 04/11/2016 | 16041108 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 10/22/2015 | 15102209 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 06/16/2016 | 16061610 | GARRIDO & ASSOCIATES | | 600.00 |
| 09/25/2015 | 15092517 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 08/27/2015 | 15082713 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 08/26/2015 | 15082605 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 06/27/2015 | 15062706 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 12/01/2014 | 14120110 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 11/20/2014 | 14112016 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 11/18/2014 | 14111812 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 10/28/2014 | 14102802 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 10/14/2014 | 14101411 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 10/03/2014 | 14100306 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 09/17/2016 | 15012574 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 09/29/2016 | 15012812 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 10/10/2016 | 15013071 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 10/10/2016 | 15013072 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 10/10/2016 | 15013073 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 10/27/2016 | 15013494 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 11/08/2016 | 15013628 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 11/11/2016 | 15013677 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 11/15/2016 | 15013699 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 11/15/2016 | 15013702 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 11/17/2016 | 15013724 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 11/18/2016 | 15013737 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 01/25/2017 | 15014569 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 02/23/2017 | 15014927 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 03/08/2017 | 15014770 | GARRIDO & ASSOCIATES | | 300.00 |
| 03/09/2017 | 15014777 | GARRIDO & ASSOCIATES | | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 35 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 03/10/2017 | 15014794 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 03/10/2017 | 15014798 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 03/13/2017 | 15014823 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 03/15/2017 | 15014845 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 03/17/2017 | 15014873 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 02/07/2014 | 15014925 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 03/24/2017 | 15014992 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 03/30/2017 | 15015045 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 04/17/2017 | 15015224 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 04/22/2017 | 15015301 | GARRIDO & ASSOCIATES | | 1,250.00 |
| 05/06/2017 | 15015434 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 05/18/2017 | 15015567 | GARRIDO & ASSOCIATES | | 4,200.00 |
| 05/31/2017 | 15015741 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 06/12/2017 | 15015838 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 06/12/2017 | 15015841 | GARRIDO & ASSOCIATES | | 250.00 |
| 06/20/2017 | 15015910 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 06/21/2017 | 15015930 | GARRIDO & ASSOCIATES | | 500.00 |
| 06/29/2017 | 15015990 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 07/13/2017 | 15016114 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 07/17/2017 | 15016148 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 01/26/2016 | 15016347 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 08/09/2017 | 15016392 | GARRIDO & ASSOCIATES | | 1,900.00 |
| 10/23/2017 | 15016620 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 12/05/2017 | 15016992 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 01/12/2015 | 15017032 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 12/29/2017 | 15017170 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 01/27/2018 | 15017321 | GARRIDO & ASSOCIATES | | 5,400.00 |
| 01/30/2018 | 15017337 | GARRIDO & ASSOCIATES | | 5,400.00 |
| 01/31/2018 | 15017351 | GARRIDO & ASSOCIATES | | 5,400.00 |
| 03/08/2018 | 15017532 | GARRIDO & ASSOCIATES | | 8,100.00 |
| 03/19/2018 | 15017588 | GARRIDO & ASSOCIATES | | 5,400.00 |
| 04/02/2018 | 15017654 | GARRIDO & ASSOCIATES | | 2,700.00 |
| 04/10/2018 | 15017707 | GARRIDO & ASSOCIATES | | 5,400.00 |
| 05/14/2018 | 15017915 | GARRIDO & ASSOCIATES | | 5,400.00 |
| 05/14/2018 | 15017922 | GARRIDO & ASSOCIATES | | 5,400.00 |
| 05/25/2018 | 15018022 | GARRIDO & ASSOCIATES | | 1,500.00 |
| 05/30/2018 | 15018040 | GARRIDO & ASSOCIATES | | 2,700.00 |
| 05/30/2018 | 15018042 | GARRIDO & ASSOCIATES | | 2,700.00 |
| 06/01/2018 | 15018068 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 09/10/2014 | 1491010 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 06/27/2015 | 15062707 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 11/09/2015 | 15100876 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 01/08/2016 | 15103087 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 11/30/2015 | 15103194 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 01/19/2016 | 15103223 | GARRIDO & ASSOCIATES | | 2,450.00 |
| 11/24/2015 | 15103282 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 12/22/2015 | 15103301 | GARRIDO & ASSOCIATES | | 4,900.00 |
| 06/13/2018 | 15102915 | GARRIDO & ASSOCIATES | | 8,100.00 |
| 06/20/2018 | 15102965 | GARRIDO & ASSOCIATES | | 8,100.00 |
| 07/05/2018 | 15103081 | GARRIDO & ASSOCIATES | | 5,400.00 |
| 07/06/2018 | 15103083 | GARRIDO & ASSOCIATES | | 5,400.00 |
| 07/11/2018 | 15103135 | GARRIDO & ASSOCIATES | | 2,700.00 |
| 07/16/2018 | 15103152 | GARRIDO & ASSOCIATES | | 2,700.00 |
| 07/30/2018 | 15103239 | GARRIDO & ASSOCIATES | | 5,400.00 |
| 07/30/2018 | 15103245 | GARRIDO & ASSOCIATES | | 5,400.00 |
| 07/31/2018 | 15103257 | GARRIDO & ASSOCIATES | | 5,400.00 |
| 07/31/2018 | 15103265 | GARRIDO & ASSOCIATES | | 5,400.00 |
| 08/24/2018 | 15103468 | GARRIDO & ASSOCIATES | | 2,700.00 |
| 08/27/2018 | 15103470 | GARRIDO & ASSOCIATES | | 5,400.00 |
| 08/28/2018 | 15103485 | GARRIDO & ASSOCIATES | | 2,700.00 |
| 09/06/2018 | 15103557 | GARRIDO & ASSOCIATES | | 5,400.00 |
| 09/17/2018 | 15103609 | GARRIDO & ASSOCIATES | | 8,100.00 |
| 09/21/2018 | 15103645 | GARRIDO & ASSOCIATES | | 5,400.00 |
| 10/04/2018 | 15103729 | GARRIDO & ASSOCIATES | | 2,700.00 |
| 10/11/2018 | 15103776 | GARRIDO & ASSOCIATES | | 1,000.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 36 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 10/22/2018 | 15103849 | GARRIDO & ASSOCIATES | | 5,400.00 |
| 10/24/2018 | 15103868 | GARRIDO & ASSOCIATES | | 8,100.00 |
| 11/12/2018 | 15103978 | GARRIDO & ASSOCIATES | | 5,400.00 |
| 11/15/2018 | 15104003 | GARRIDO & ASSOCIATES | | 5,400.00 |
| 12/12/2018 | 15104102 | GARRIDO & ASSOCIATES | | 6,400.00 |
| 01/04/2019 | 15104225 | GARRIDO & ASSOCIATES | | 3,200.00 |
| 01/04/2019 | 15104236 | GARRIDO & ASSOCIATES | | 9,600.00 |
| 01/17/2019 | 15104302 | GARRIDO & ASSOCIATES | | 3,200.00 |
| 01/18/2019 | 15104312 | GARRIDO & ASSOCIATES | | 6,400.00 |
| 01/18/2019 | 15104320 | GARRIDO & ASSOCIATES | | 6,400.00 |
| 01/22/2019 | 15104332 | GARRIDO & ASSOCIATES | | 6,400.00 |
| 01/24/2019 | 15104343 | GARRIDO & ASSOCIATES | | 9,600.00 |
| 01/25/2019 | 15104354 | GARRIDO & ASSOCIATES | | 6,400.00 |
| 01/31/2019 | 15104377 | GARRIDO & ASSOCIATES | | 7,200.00 |
| 02/13/2019 | 15104437 | GARRIDO & ASSOCIATES | | 6,800.00 |
| 02/16/2019 | 15104452 | GARRIDO & ASSOCIATES | | 15,400.00 |
| 04/04/2019 | 1512426 | GARRIDO & ASSOCIATES | | 3,200.00 |
| 05/19/2016 | 15012033 | GBENJO LAW GROUP | | 4,900.00 |
| 01/06/2015 | 16060101 | George W Dana | | 4,900.00 |
| 04/25/2017 | 15015316 | Ghuneim Law Firm | | 4,900.00 |
| 05/24/2017 | 15015645 | Ghuneim Law Firm | | 300.00 |
| 03/10/2018 | 15017535 | Ghuneim Law Firm | | 5,400.00 |
| 04/12/2018 | 15017716 | Ghuneim Law Firm | | 1,500.00 |
| 04/17/2018 | 15017752 | Ghuneim Law Firm | | 5,400.00 |
| 04/20/2018 | 15017789 | Ghuneim Law Firm | | 700.00 |
| 05/18/2018 | 15017968 | Ghuneim Law Firm | | 5,400.00 |
| 08/27/2018 | 15103479 | Ghuneim Law Firm | | 2,200.00 |
| 09/18/2018 | 15103627 | Ghuneim Law Firm | | 1,200.00 |
| 10/11/2018 | 15103780 | Ghuneim Law Firm | | 900.00 |
| 03/20/2019 | 1512371 | Ghuneim Law Firm | | 1,800.00 |
| 09/03/2019 | 1141 | Ghuneim Law Firm | | 3,200.00 |
| 09/06/2019 | 1161 | Ghuneim Law Firm | | 6,400.00 |
| 10/29/2015 | 15102901 | GIBSON HILL, P.C. | | 4,900.00 |
| 06/21/2016 | 15017678 | GIBSON HILL, P.C. | | 2,450.00 |
| 05/24/2016 | 16052405 | GLAZE | GARRETT | | 2,450.00 |
| 12/02/2015 | 151221 | GODSEY LAW FIRM, P. C. | | 2,450.00 |
| 12/07/2015 | 151271 | GODSEY LAW FIRM, P. C. | | 4,900.00 |
| 12/23/2015 | 1512233 | GODSEY LAW FIRM, P. C. | | 4,900.00 |
| 12/30/2015 | 1512305 | GODSEY LAW FIRM, P. C. | | 4,900.00 |
| 02/16/2016 | 162165 | GODSEY LAW FIRM, P. C. | | 600.00 |
| 02/16/2016 | 162166 | GODSEY LAW FIRM, P. C. | | 600.00 |
| 10/13/2015 | 15101302 | GODSEY LAW FIRM, P. C. | | 4,900.00 |
| 10/05/2015 | 15100510 | GODSEY LAW FIRM, P. C. | | 1,300.00 |
| 10/05/2015 | 15100511 | GODSEY LAW FIRM, P. C. | | 800.00 |
| 10/05/2015 | 15100512 | GODSEY LAW FIRM, P. C. | | 800.00 |
| 09/25/2015 | 15092502 | GODSEY LAW FIRM, P. C. | | 1,050.00 |
| 09/24/2015 | 15092403 | GODSEY LAW FIRM, P. C. | | 800.00 |
| 09/24/2015 | 15092404 | GODSEY LAW FIRM, P. C. | | 4,900.00 |
| 09/22/2015 | 15092206 | GODSEY LAW FIRM, P. C. | | 2,450.00 |
| 09/15/2015 | 15091508 | GODSEY LAW FIRM, P. C. | | 2,450.00 |
| 09/10/2015 | 15091004 | GODSEY LAW FIRM, P. C. | | 550.00 |
| 08/29/2015 | 15082908 | GODSEY LAW FIRM, P. C. | | 800.00 |
| 07/31/2015 | 15073107 | GODSEY LAW FIRM, P. C. | | 850.00 |
| 07/13/2015 | 15071302 | GODSEY LAW FIRM, P. C. | | 1,000.00 |
| 07/13/2015 | 15071303 | GODSEY LAW FIRM, P. C. | | 2,450.00 |
| 07/07/2015 | 15070701 | GODSEY LAW FIRM, P. C. | | 4,900.00 |
| 07/03/2015 | 15070319 | GODSEY LAW FIRM, P. C. | | 4,900.00 |
| 07/01/2015 | 15070108 | GODSEY LAW FIRM, P. C. | | 7,350.00 |
| 06/29/2015 | 15062902 | GODSEY LAW FIRM, P. C. | | 2,450.00 |
| 04/16/2015 | 15102888 | GODSEY LAW FIRM, P. C. | | 1,900.00 |
| 11/05/2015 | 15100845 | GODSEY LAW FIRM, P. C. | | 7,350.00 |
| 11/13/2015 | 15100941 | GODSEY LAW FIRM, P. C. | | 5,150.00 |
| 10/28/2015 | 15102804 | GODSEY LAW FIRM, P. C. | | 2,450.00 |
| 11/03/2015 | 15102827 | GODSEY LAW FIRM, P. C. | | 4,900.00 |
| 12/01/2015 | 15102832 | GODSEY LAW FIRM, P. C. | | 7,350.00 |

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 37 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 10/30/2015 | 15103001 | GODSEY LAW FIRM, P. C. | | 600.00 |
| 11/07/2015 | 15103139 | GODSEY LAW FIRM, P. C. | | 2,450.00 |
| 11/16/2015 | 15103300 | GODSEY LAW FIRM, P. C. | | 4,900.00 |
| 11/03/2015 | 15103370 | GODSEY LAW FIRM, P. C. | | 3,800.00 |
| 11/03/2015 | 15103376 | GODSEY LAW FIRM, P. C. | | 7,350.00 |
| 07/31/2015 | 15073101 | GODSEY MARTIN, P.C. | | 250.00 |
| 08/21/2015 | 15082101 | GODSEY MARTIN, P.C. | | 4,900.00 |
| 09/12/2015 | 15102880 | GODSEY MARTIN, P.C. | | 2,450.00 |
| 12/28/2015 | 15102811 | GODSEY MARTIN, P.C. | | 2,450.00 |
| 03/03/2016 | 16030308 | GODSEY MARTIN, P.C. | | 2,450.00 |
| 03/04/2016 | 16030409 | GODSEY MARTIN, P.C. | | 2,450.00 |
| 02/22/2016 | 16022210 | GODSEY MARTIN, P.C. | | 600.00 |
| 02/22/2016 | 16022211 | GODSEY MARTIN, P.C. | | 600.00 |
| 03/01/2016 | 16030108 | GODSEY MARTIN, P.C. | | 250.00 |
| 03/14/2016 | 16031409 | GODSEY MARTIN, P.C. | | 550.00 |
| 12/30/2015 | 15123001 | GODSEY MARTIN, P.C. | | 4,900.00 |
| 12/02/2015 | 15120201 | GODSEY MARTIN, P.C. | | 2,450.00 |
| 08/27/2015 | 15082701 | GODSEY MARTIN, P.C. | | 750.00 |
| 12/01/2015 | 15120105 | GODSEY MARTIN, P.C. | | 7,350.00 |
| 06/06/2016 | 16060621 | GODSEY MARTIN, P.C. | | 300.00 |
| 05/06/2016 | 16050611 | GODSEY MARTIN, P.C. | | 4,900.00 |
| 09/17/2016 | 15013642 | GODSEY MARTIN, P.C. | | 1,900.00 |
| 12/07/2015 | 151277 | GODSON  C. ONYEDIRI | | 500.00 |
| 05/09/2016 | 16050909 | GODSON  C. ONYEDIRI | | 750.00 |
| 05/09/2016 | 16050910 | GODSON  C. ONYEDIRI | | 750.00 |
| 05/16/2016 | 16051607 | GODSON  C. ONYEDIRI | | 2,450.00 |
| 05/26/2016 | 16052605 | GODSON  C. ONYEDIRI | | 2,450.00 |
| 06/02/2016 | 16060217 | GODSON  C. ONYEDIRI | | 250.00 |
| 06/02/2016 | 16060218 | GODSON  C. ONYEDIRI | | 1,900.00 |
| 06/02/2016 | 16060219 | GODSON  C. ONYEDIRI | | 7,350.00 |
| 05/04/2016 | 16050412 | GODSON  C. ONYEDIRI | | 2,950.00 |
| 07/16/2016 | 15011554 | GODSON  C. ONYEDIRI | | 1,000.00 |
| 07/26/2016 | 15011585 | GODSON  C. ONYEDIRI | | 2,450.00 |
| 07/19/2016 | 15011841 | GODSON  C. ONYEDIRI | | 500.00 |
| 07/19/2016 | 15011842 | GODSON  C. ONYEDIRI | | 500.00 |
| 06/02/2016 | 15011843 | GODSON  C. ONYEDIRI | | 300.00 |
| 07/19/2016 | 15011905 | GODSON  C. ONYEDIRI | | 750.00 |
| 07/19/2016 | 15011912 | GODSON  C. ONYEDIRI | | 500.00 |
| 07/19/2016 | 15011913 | GODSON  C. ONYEDIRI | | 500.00 |
| 07/19/2016 | 15011919 | GODSON  C. ONYEDIRI | | 500.00 |
| 08/12/2016 | 15011935 | GODSON  C. ONYEDIRI | | 500.00 |
| 08/12/2016 | 15011936 | GODSON  C. ONYEDIRI | | 500.00 |
| 08/13/2016 | 15011983 | GODSON  C. ONYEDIRI | | 500.00 |
| 08/13/2016 | 15011984 | GODSON  C. ONYEDIRI | | 500.00 |
| 10/13/2016 | 15013146 | GODSON  C. ONYEDIRI | | 4,900.00 |
| 12/02/2016 | 15013890 | GODSON  C. ONYEDIRI | | 500.00 |
| 12/02/2016 | 15013891 | GODSON  C. ONYEDIRI | | 750.00 |
| 12/29/2016 | 15014275 | GODSON  C. ONYEDIRI | | 500.00 |
| 01/14/2017 | 15014454 | GODSON  C. ONYEDIRI | | 4,900.00 |
| 02/04/2017 | 15014709 | GODSON  C. ONYEDIRI | | 500.00 |
| 02/04/2017 | 15014710 | GODSON  C. ONYEDIRI | | 750.00 |
| 03/06/2017 | 15015049 | GODSON  C. ONYEDIRI | | 2,450.00 |
| 03/08/2017 | 15014765 | GODSON  C. ONYEDIRI | | 2,450.00 |
| 03/08/2017 | 15014766 | GODSON  C. ONYEDIRI | | 2,450.00 |
| 03/16/2017 | 15014839 | GODSON  C. ONYEDIRI | | 4,900.00 |
| 03/16/2017 | 15014840 | GODSON  C. ONYEDIRI | | 4,900.00 |
| 10/08/2015 | 15100803 | GOGO U. K. OWOR | | 600.00 |
| 07/21/2015 | 15072112 | GOGO U. K. OWOR | | 1,000.00 |
| 12/28/2015 | 1512285 | GOGO U. K. OWOR | | 2,450.00 |
| 02/01/2016 | 16218 | GOGO U. K. OWOR | | 600.00 |
| 02/08/2016 | 16286 | GOGO U. K. OWOR | | 4,900.00 |
| 03/16/2016 | 16031606 | GOGO U. K. OWOR | | 850.00 |
| 03/16/2016 | 16031607 | GOGO U. K. OWOR | | 600.00 |
| 03/28/2016 | 16032801 | GOGO U. K. OWOR | | 7,350.00 |
| 05/05/2016 | 16050505 | GOGO U. K. OWOR | | 4,900.00 |

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 06/15/2016 | 16061509 | GOGO U. K. OWOR | | 2,450.00 |
| 06/15/2016 | 16061510 | GOGO U. K. OWOR | | 250.00 |
| 07/29/2016 | 15011742 | GOGO U. K. OWOR | | 300.00 |
| 08/11/2016 | 15011850 | GOGO U. K. OWOR | | 2,450.00 |
| 09/03/2016 | 15012344 | GOGO U. K. OWOR | | 4,900.00 |
| 09/21/2016 | 15012643 | GOGO U. K. OWOR | | 4,900.00 |
| 05/01/2017 | 15015381 | GOGO U. K. OWOR | | 600.00 |
| 05/01/2017 | 15015384 | GOGO U. K. OWOR | | 600.00 |
| 05/19/2017 | 15015575 | GOGO U. K. OWOR | | 4,900.00 |
| 05/19/2017 | 15015576 | GOGO U. K. OWOR | | 4,900.00 |
| 05/19/2017 | 15015577 | GOGO U. K. OWOR | | 4,900.00 |
| 05/23/2017 | 15015640 | GOGO U. K. OWOR | | 1,900.00 |
| 05/26/2017 | 15015702 | GOGO U. K. OWOR | | 2,450.00 |
| 10/31/2017 | 15104007 | GOGO U. K. OWOR | | 4,900.00 |
| 01/17/2015 | 15011703 | GOMEZ LAW FIRM | | 2,450.00 |
| 01/29/2015 | 15012904 | GOMEZ LAW FIRM | | 2,450.00 |
| 02/24/2015 | 15022402 | GOMEZ LAW FIRM | | 4,900.00 |
| 05/21/2015 | 15012013 | GOMEZ LAW FIRM | | 300.00 |
| 05/26/2016 | 15012014 | GOMEZ LAW FIRM | | 1,900.00 |
| 07/15/2015 | 15012015 | GOMEZ LAW FIRM | | 300.00 |
| 09/17/2015 | 15012016 | GOMEZ LAW FIRM | | 250.00 |
| 12/07/2016 | 15013942 | GOMEZ LAW FIRM | | 2,950.00 |
| 06/05/2018 | 1492608 | GOMEZ LAW FIRM | | 8,100.00 |
| 11/07/2018 | 15103953 | GOMEZ LAW FIRM | | 5,400.00 |
| 12/03/2018 | 15104061 | GOMEZ LAW FIRM | | 2,700.00 |
| 09/30/2014 | 1493002 | GORDON BYNUM | | 2,450.00 |
| 06/22/2016 | 16062207 | GORDON BYNUM | | 4,900.00 |
| 05/20/2016 | 15015021 | Gordon, Elias & Seely LLP | | 7,350.00 |
| 12/22/2018 | 15104177 | Gordon, Elias & Seely LLP | | 6,400.00 |
| 02/04/2019 | 15104387 | Gordon, Elias & Seely LLP | | 4,500.00 |
| 10/27/2015 | 15102708 | GRAZIER LAW FIRM | | 2,450.00 |
| 02/22/2018 | 15017465 | GREGG S. HARRISON | | 5,400.00 |
| 09/04/2014 | 1490428 | HADI LAW FIRM | | 750.00 |
| 10/14/2014 | 14101409 | HADI LAW FIRM | | 750.00 |
| 11/01/2014 | 14110104 | HADI LAW FIRM | | 2,450.00 |
| 07/25/2016 | 15011819 | HADI LAW FIRM | | 2,450.00 |
| 07/25/2016 | 15011820 | HADI LAW FIRM | | 2,450.00 |
| 11/05/2015 | 15011823 | HADI LAW FIRM | | 750.00 |
| 11/05/2015 | 15011824 | HADI LAW FIRM | | 750.00 |
| 08/23/2016 | 15012066 | HADI LAW FIRM | | 7,350.00 |
| 09/12/2016 | 15012435 | HADI LAW FIRM | | 4,900.00 |
| 09/21/2016 | 15012641 | HADI LAW FIRM | | 2,450.00 |
| 04/20/2015 | 15012679 | HADI LAW FIRM | | 4,900.00 |
| 10/13/2016 | 15012940 | HADI LAW FIRM | | 750.00 |
| 11/10/2016 | 15013649 | HADI LAW FIRM | | 4,900.00 |
| 03/09/2017 | 15014782 | HADI LAW FIRM | | 2,450.00 |
| 01/15/2018 | 15017261 | HADI LAW FIRM | | 1,200.00 |
| 01/26/2018 | 15017313 | HADI LAW FIRM | | 2,700.00 |
| 02/16/2018 | 15017437 | HADI LAW FIRM | | 5,400.00 |
| 04/07/2018 | 15017687 | HADI LAW FIRM | | 2,700.00 |
| 02/08/2015 | 15022810 | HAINES LAW | | 2,450.00 |
| 12/28/2015 | 1512282 | HALICK AND ASSOCIATES | | 4,900.00 |
| 07/02/2015 | 15070208 | HAMPTON & RAWLINGS | | 4,900.00 |
| 04/12/2017 | 15015192 | HARBERG HUVARD JACOBS WADLER, LLP | | 2,450.00 |
| 04/12/2017 | 15015193 | HARBERG HUVARD JACOBS WADLER, LLP | | 4,900.00 |
| 07/02/2016 | 15011549 | HARRIS LAW FIRM | | 2,450.00 |
| 02/03/2017 | 15014694 | HARRIS LAW FIRM | | 7,350.00 |
| 03/06/2018 | 15017523 | HARRISON R. FISHER | | 2,700.00 |
| 04/18/2018 | 15017765 | HARRISON R. FISHER | | 1,000.00 |
| 08/30/2018 | 15103509 | HARRISON R. FISHER | | 2,700.00 |
| 09/14/2018 | 15103607 | HARRISON R. FISHER | | 2,700.00 |
| 06/12/2018 | 15102826 | Haun Mena | | 1,000.00 |
| 01/08/2019 | 15104256 | Haun Mena | | 2,400.00 |
| 06/08/2018 | 15012310 | HAVINS LAW FIRM LP | | 2,700.00 |
| 04/23/2019 | 1512499 | HAVINS LAW FIRM LP | | 6,400.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 39 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 04/29/2019 | 1512520 | HAVINS LAW FIRM LP | | 3,200.00 |
| 05/08/2019 | 1512553 | HAVINS LAW FIRM LP | | 3,200.00 |
| 06/10/2019 | 1512707 | HAVINS LAW FIRM LP | | 3,200.00 |
| 06/10/2019 | 1512708 | HAVINS LAW FIRM LP | | 7,200.00 |
| 06/15/2019 | 1512726 | HAVINS LAW FIRM LP | | 6,400.00 |
| 06/21/2019 | 1512755 | HAVINS LAW FIRM LP | | 6,400.00 |
| 06/27/2019 | 1512785 | HAVINS LAW FIRM LP | | 600.00 |
| 07/08/2019 | 1512815 | HAVINS LAW FIRM LP | | 3,200.00 |
| 08/14/2019 | 1040 | HAVINS LAW FIRM LP | | 3,200.00 |
| 09/07/2019 | 1165 | HAVINS LAW FIRM LP | | 3,200.00 |
| 09/16/2019 | 1207 | HAVINS LAW FIRM LP | | 3,200.00 |
| 07/08/2015 | 15070815 | HECTOR LONGORIA PC | | 250.00 |
| 07/16/2015 | 15071615 | HECTOR LONGORIA PC | | 2,450.00 |
| 01/19/2015 | 15014992 | HECTOR LONGORIA PC | | 2,450.00 |
| 03/03/2015 | 15030307 | HECTOR PATRICIO SANCHEZ | | 2,450.00 |
| 11/07/2016 | 15013604 | HENRI DE YBARRONDO | | 850.00 |
| 12/12/2016 | 15014044 | HENRI DE YBARRONDO | | 2,450.00 |
| 08/15/2016 | 15012209 | Henrietta Ezeoke | | 750.00 |
| 09/01/2016 | 15012310 | Henrietta Ezeoke | | 9,250.00 |
| 06/20/2016 | 15012438 | Henrietta Ezeoke | | 2,450.00 |
| 10/05/2016 | 15013038 | Henrietta Ezeoke | | 750.00 |
| 12/16/2016 | 15014113 | Henrietta Ezeoke | | 4,900.00 |
| 01/06/2017 | 15014372 | Henrietta Ezeoke | | 750.00 |
| 01/31/2017 | 15014644 | Henrietta Ezeoke | | 7,350.00 |
| 09/24/2019 | 1245 | Henrietta Ezeoke | | 6,400.00 |
| 10/04/2019 | 1292 | Henrietta Ezeoke | | 400.00 |
| 10/16/2019 | 1353 | Henrietta Ezeoke | | 3,200.00 |
| 10/17/2019 | 1368 | Henrietta Ezeoke | | 3,200.00 |
| 10/21/2019 | 1369 | Henrietta Ezeoke | | 3,200.00 |
| 05/14/2018 | 15017914 | HERBERT AND MCCLELLAND L.L.P. | | 1,500.00 |
| 07/05/2018 | 15103075 | Herbert Law Firm, PLLC. | | 1,000.00 |
| 06/30/2016 | 15015517 | HERIBERTO RAMOS | | 4,900.00 |
| 10/10/2018 | 15103769 | HERIBERTO RAMOS | | 5,400.00 |
| 10/25/2018 | 15103873 | HERIBERTO RAMOS | | 5,400.00 |
| 02/16/2015 | 15021611 | HERSCHEL P. CASHIN | | 4,900.00 |
| 12/18/2017 | 15017103 | HERSCHEL P. CASHIN | | 2,450.00 |
| 01/22/2018 | 15017278 | HERSCHEL P. CASHIN | | 5,400.00 |
| 01/22/2018 | 15017279 | HERSCHEL P. CASHIN | | 2,700.00 |
| 01/24/2018 | 15017302 | HERSCHEL P. CASHIN | | 2,700.00 |
| 05/19/2014 | 14051901 | HIGDON LAWYERS | | 7,350.00 |
| 06/27/2017 | 15015970 | HIGDON LAWYERS | | 4,900.00 |
| 06/22/2018 | 15102980 | HIGDON LAWYERS | | 5,400.00 |
| 10/23/2018 | 15103854 | HIGDON LAWYERS | | 1,000.00 |
| 10/23/2018 | 15103855 | HIGDON LAWYERS | | 1,000.00 |
| 11/02/2018 | 15103926 | HIGDON LAWYERS | | 5,400.00 |
| 11/05/2018 | 15103931 | HIGDON LAWYERS | | 5,400.00 |
| 03/09/2016 | 16030901 | HIGHTOWER CAPELLAN | | 2,450.00 |
| 11/19/2015 | 1481906 | HILDA L. SIBRIAN, PC | | 850.00 |
| 09/25/2015 | 15092511 | HILDA L. SIBRIAN, PC | | 2,450.00 |
| 03/19/2016 | 16031906 | HILDA L. SIBRIAN, PC | | 550.00 |
| 04/30/2016 | 16043005 | HILDA L. SIBRIAN, PC | | 4,900.00 |
| 06/08/2016 | 16060808 | HILDA L. SIBRIAN, PC | | 7,350.00 |
| 07/19/2016 | 15011491 | HILDA L. SIBRIAN, PC | | 250.00 |
| 07/19/2016 | 15011492 | HILDA L. SIBRIAN, PC | | 250.00 |
| 07/19/2016 | 15011494 | HILDA L. SIBRIAN, PC | | 2,500.00 |
| 06/25/2016 | 15011790 | HILDA L. SIBRIAN, PC | | 4,200.00 |
| 08/15/2016 | 15012215 | HILDA L. SIBRIAN, PC | | 600.00 |
| 08/15/2016 | 15012216 | HILDA L. SIBRIAN, PC | | 600.00 |
| 08/15/2016 | 15012217 | HILDA L. SIBRIAN, PC | | 600.00 |
| 08/15/2016 | 15012218 | HILDA L. SIBRIAN, PC | | 600.00 |
| 06/22/2015 | 15012911 | HILDA L. SIBRIAN, PC | | 2,450.00 |
| 11/21/2016 | 15013758 | HILDA L. SIBRIAN, PC | | 500.00 |
| 02/16/2017 | 15014851 | HILDA L. SIBRIAN, PC | | 600.00 |
| 02/28/2017 | 15014984 | HILDA L. SIBRIAN, PC | | 600.00 |
| 11/02/2017 | 15016672 | HILDA L. SIBRIAN, PC | | 750.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 40 of 88

| Date | Num | Name | Memo | Open Balance |
|---|---|---|---|---|
| 06/01/2016 | 16060111 | HINOJOSA LAW | | 4,900.00 |
| 01/03/2018 | 15017169 | HODGE & BARR | | 250.00 |
| 03/13/2018 | 15017549 | HODGE & BARR | | 10,800.00 |
| 03/24/2018 | 15017613 | HODGE & BARR | | 2,700.00 |
| 03/27/2018 | 15017631 | HODGE & BARR | | 1,900.00 |
| 07/27/2018 | 15103236 | HODGE & BARR | | 5,400.00 |
| 02/13/2019 | 15104445 | HODGE & BARR | | 6,400.00 |
| 06/18/2016 | 16061807 | Hollins Law Group | | 850.00 |
| 08/03/2016 | 15011632 | Hollins Law Group | | 4,900.00 |
| 09/05/2018 | 15103548 | Hollins Law Group | | 1,000.00 |
| 11/18/2016 | 15013732 | HORTON & GREGORY P.C. | | 550.00 |
| 07/26/2017 | 15016238 | HORTON & GREGORY P.C. | | 2,450.00 |
| 09/03/2019 | 1135 | HORTON & GREGORY P.C. | | 6,400.00 |
| 07/24/2017 | 15016211 | HOWARD SCHMERIN | | 600.00 |
| 07/31/2017 | 15016270 | HOWARD SCHMERIN | | 2,450.00 |
| 03/07/2018 | 15017511 | HOWARD SCHMERIN | | 900.00 |
| 08/18/2014 | 1481815 | HOWARD SCHMERIN | | 7,350.00 |
| 11/19/2015 | 1481909 | HUGHES FIRM, PLLC | | 2,450.00 |
| 08/04/2015 | 15080402 | HUGHES FIRM, PLLC | | 2,700.00 |
| 08/15/2015 | 15081505 | HUGHES FIRM, PLLC | | 500.00 |
| 09/22/2016 | 15012476 | HUGHES FIRM, PLLC | | 2,450.00 |
| 12/28/2015 | 15122810 | HUSAIN LAW + ASSOCIATES, PC | | 1,000.00 |
| 12/30/2015 | 15123012 | HUSAIN LAW + ASSOCIATES, PC | | 250.00 |
| 04/23/2016 | 16042306 | HUSAIN LAW + ASSOCIATES, PC | | 2,450.00 |
| 04/29/2016 | 16042908 | HUSAIN LAW + ASSOCIATES, PC | | 1,000.00 |
| 09/30/2015 | 15093011 | HUSAIN LAW + ASSOCIATES, PC | | 850.00 |
| 12/04/2015 | 15120401 | HUSAIN LAW + ASSOCIATES, PC | | 4,900.00 |
| 12/04/2015 | 15120402 | HUSAIN LAW + ASSOCIATES, PC | | 4,900.00 |
| 07/01/2016 | 15011568 | HUSAIN LAW + ASSOCIATES, PC | | 850.00 |
| 05/23/2016 | 15011839 | HUSAIN LAW + ASSOCIATES, PC | | 4,900.00 |
| 06/16/2016 | 15011840 | HUSAIN LAW + ASSOCIATES, PC | | 8,400.00 |
| 11/22/2016 | 15013785 | HUSAIN LAW + ASSOCIATES, PC | | 250.00 |
| 12/01/2016 | 15013877 | HUSAIN LAW + ASSOCIATES, PC | | 300.00 |
| 01/27/2017 | 15014605 | HUSAIN LAW + ASSOCIATES, PC | | 750.00 |
| 03/09/2017 | 15014778 | HUSAIN LAW + ASSOCIATES, PC | | 600.00 |
| 01/20/2016 | 15015718 | HUSAIN LAW + ASSOCIATES, PC | | 4,900.00 |
| 08/03/2017 | 15016309 | HUSAIN LAW + ASSOCIATES, PC | | 7,350.00 |
| 04/23/2016 | 15016778 | HUSAIN LAW + ASSOCIATES, PC | | 2,450.00 |
| 01/02/2018 | 15017161 | HUSAIN LAW + ASSOCIATES, PC | | 600.00 |
| 01/05/2016 | 15103158 | HUSAIN LAW + ASSOCIATES, PC | | 4,900.00 |
| 02/21/2019 | 15104476 | HUSAIN LAW + ASSOCIATES, PC | | 3,200.00 |
| 04/06/2016 | 16463 | HUYNH LAW FIRM | | 4,900.00 |
| 03/09/2016 | 16030910 | HUYNH LAW FIRM | | 850.00 |
| 03/22/2016 | 16032213 | HUYNH LAW FIRM | | 600.00 |
| 04/05/2016 | 16040502 | HUYNH LAW FIRM | | 7,350.00 |
| 06/27/2016 | 16062704 | HUYNH LAW FIRM | | 250.00 |
| 07/01/2016 | 15011573 | HUYNH LAW FIRM | | 300.00 |
| 08/09/2016 | 15011796 | HUYNH LAW FIRM | | 4,900.00 |
| 08/09/2016 | 15011799 | HUYNH LAW FIRM | | 4,900.00 |
| 08/09/2016 | 15011802 | HUYNH LAW FIRM | | 2,450.00 |
| 08/22/2016 | 15012062 | HUYNH LAW FIRM | | 4,900.00 |
| 09/02/2016 | 15012319 | HUYNH LAW FIRM | | 2,450.00 |
| 09/02/2016 | 15012330 | HUYNH LAW FIRM | | 750.00 |
| 09/17/2016 | 15012578 | HUYNH LAW FIRM | | 600.00 |
| 09/17/2016 | 15012583 | HUYNH LAW FIRM | | 600.00 |
| 09/30/2016 | 15012786 | HUYNH LAW FIRM | | 600.00 |
| 09/30/2016 | 15012793 | HUYNH LAW FIRM | | 250.00 |
| 09/29/2016 | 15012806 | HUYNH LAW FIRM | | 9,800.00 |
| 09/29/2016 | 15012808 | HUYNH LAW FIRM | | 9,800.00 |
| 10/01/2016 | 15013002 | HUYNH LAW FIRM | | 2,450.00 |
| 10/06/2016 | 15013053 | HUYNH LAW FIRM | | 8,400.00 |
| 10/10/2016 | 15013070 | HUYNH LAW FIRM | | 4,900.00 |
| 10/10/2016 | 15013074 | HUYNH LAW FIRM | | 4,900.00 |
| 10/10/2016 | 15013075 | HUYNH LAW FIRM | | 850.00 |
| 10/14/2016 | 15013097 | HUYNH LAW FIRM | | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 41 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 10/13/2016 | 15013149 | HUYNH LAW FIRM | | 8,400.00 |
| 10/21/2016 | 15013294 | HUYNH LAW FIRM | | 600.00 |
| 10/21/2016 | 15013297 | HUYNH LAW FIRM | | 4,900.00 |
| 11/05/2016 | 15013573 | HUYNH LAW FIRM | | 4,900.00 |
| 11/22/2016 | 15013784 | HUYNH LAW FIRM | | 4,900.00 |
| 12/07/2016 | 15013948 | HUYNH LAW FIRM | | 1,000.00 |
| 12/09/2016 | 15013969 | HUYNH LAW FIRM | | 2,450.00 |
| 12/14/2016 | 15014082 | HUYNH LAW FIRM | | 4,900.00 |
| 12/16/2016 | 15014118 | HUYNH LAW FIRM | | 4,900.00 |
| 12/26/2016 | 15014264 | HUYNH LAW FIRM | | 4,900.00 |
| 12/28/2016 | 15014285 | HUYNH LAW FIRM | | 4,900.00 |
| 01/06/2017 | 15014368 | HUYNH LAW FIRM | | 500.00 |
| 01/07/2017 | 15014394 | HUYNH LAW FIRM | | 2,450.00 |
| 01/13/2017 | 15014445 | HUYNH LAW FIRM | | 4,900.00 |
| 01/20/2017 | 15014527 | HUYNH LAW FIRM | | 4,900.00 |
| 01/25/2017 | 15014568 | HUYNH LAW FIRM | | 4,900.00 |
| 01/26/2017 | 15014573 | HUYNH LAW FIRM | | 500.00 |
| 01/26/2017 | 15014574 | HUYNH LAW FIRM | | 2,450.00 |
| 01/26/2017 | 15014575 | HUYNH LAW FIRM | | 2,450.00 |
| 01/26/2017 | 15014579 | HUYNH LAW FIRM | | 2,450.00 |
| 02/01/2017 | 15014655 | HUYNH LAW FIRM | | 4,900.00 |
| 02/01/2017 | 15014661 | HUYNH LAW FIRM | | 2,450.00 |
| 02/06/2017 | 15014678 | HUYNH LAW FIRM | | 1,050.00 |
| 02/08/2017 | 15014740 | HUYNH LAW FIRM | | 800.00 |
| 02/11/2017 | 15014780 | HUYNH LAW FIRM | | 600.00 |
| 02/20/2017 | 15014907 | HUYNH LAW FIRM | | 2,450.00 |
| 02/21/2017 | 15014917 | HUYNH LAW FIRM | | 600.00 |
| 02/21/2017 | 15014918 | HUYNH LAW FIRM | | 600.00 |
| 03/02/2017 | 15015012 | HUYNH LAW FIRM | | 7,350.00 |
| 03/03/2017 | 15015035 | HUYNH LAW FIRM | | 4,900.00 |
| 03/08/2017 | 15014763 | HUYNH LAW FIRM | | 4,900.00 |
| 03/11/2017 | 15014800 | HUYNH LAW FIRM | | 4,900.00 |
| 03/13/2017 | 15014820 | HUYNH LAW FIRM | | 2,450.00 |
| 03/20/2017 | 15014894 | HUYNH LAW FIRM | | 1,500.00 |
| 03/21/2017 | 15014917 | HUYNH LAW FIRM | | 600.00 |
| 03/22/2017 | 15014945 | HUYNH LAW FIRM | | 300.00 |
| 03/23/2017 | 15014968 | HUYNH LAW FIRM | | 2,450.00 |
| 03/24/2017 | 15014988 | HUYNH LAW FIRM | | 750.00 |
| 04/01/2017 | 15015057 | HUYNH LAW FIRM | | 2,450.00 |
| 01/19/2016 | 15015082 | HUYNH LAW FIRM | | 4,900.00 |
| 04/06/2017 | 15015134 | HUYNH LAW FIRM | | 4,900.00 |
| 04/06/2017 | 15015135 | HUYNH LAW FIRM | | 2,450.00 |
| 04/06/2017 | 15015136 | HUYNH LAW FIRM | | 2,450.00 |
| 04/10/2017 | 15015158 | HUYNH LAW FIRM | | 7,350.00 |
| 04/18/2017 | 15015247 | HUYNH LAW FIRM | | 2,450.00 |
| 04/21/2017 | 15015293 | HUYNH LAW FIRM | | 250.00 |
| 04/21/2017 | 15015294 | HUYNH LAW FIRM | | 1,000.00 |
| 04/25/2017 | 15015315 | HUYNH LAW FIRM | | 300.00 |
| 04/27/2017 | 15015346 | HUYNH LAW FIRM | | 250.00 |
| 05/05/2017 | 15015418 | HUYNH LAW FIRM | | 7,350.00 |
| 05/05/2017 | 15015419 | HUYNH LAW FIRM | | 7,350.00 |
| 05/05/2017 | 15015423 | HUYNH LAW FIRM | | 600.00 |
| 05/06/2017 | 15015431 | HUYNH LAW FIRM | | 4,900.00 |
| 05/08/2017 | 15015436 | HUYNH LAW FIRM | | 600.00 |
| 05/11/2017 | 15015488 | HUYNH LAW FIRM | | 300.00 |
| 05/18/2017 | 15015562 | HUYNH LAW FIRM | | 4,900.00 |
| 05/25/2017 | 15015677 | HUYNH LAW FIRM | | 4,900.00 |
| 05/27/2017 | 15015704 | HUYNH LAW FIRM | | 2,450.00 |
| 05/27/2017 | 15015705 | HUYNH LAW FIRM | | 300.00 |
| 06/03/2017 | 15015772 | HUYNH LAW FIRM | | 4,900.00 |
| 06/08/2017 | 15015809 | HUYNH LAW FIRM | | 2,450.00 |
| 06/08/2017 | 15015812 | HUYNH LAW FIRM | | 2,450.00 |
| 06/08/2017 | 15015813 | HUYNH LAW FIRM | | 2,450.00 |
| 06/08/2017 | 15015814 | HUYNH LAW FIRM | | 2,450.00 |
| 06/15/2017 | 15015884 | HUYNH LAW FIRM | | 600.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 42 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 06/20/2017 | 15015914 | HUYNH LAW FIRM | | 2,450.00 |
| 06/28/2017 | 15015983 | HUYNH LAW FIRM | | 4,900.00 |
| 06/29/2017 | 15015999 | HUYNH LAW FIRM | | 4,900.00 |
| 07/05/2017 | 15016043 | HUYNH LAW FIRM | | 500.00 |
| 07/11/2017 | 15016083 | HUYNH LAW FIRM | | 4,900.00 |
| 07/20/2017 | 15016185 | HUYNH LAW FIRM | | 2,450.00 |
| 07/20/2017 | 15016193 | HUYNH LAW FIRM | | 750.00 |
| 07/20/2017 | 15016194 | HUYNH LAW FIRM | | 750.00 |
| 08/08/2017 | 15016368 | HUYNH LAW FIRM | | 4,900.00 |
| 08/08/2017 | 15016369 | HUYNH LAW FIRM | | 2,450.00 |
| 08/11/2017 | 15016394 | HUYNH LAW FIRM | | 1,550.00 |
| 08/11/2017 | 15016400 | HUYNH LAW FIRM | | 4,900.00 |
| 08/15/2017 | 15016422 | HUYNH LAW FIRM | | 4,900.00 |
| 08/15/2017 | 15016423 | HUYNH LAW FIRM | | 2,450.00 |
| 10/21/2017 | 15016499 | HUYNH LAW FIRM | | 550.00 |
| 10/11/2017 | 15016523 | HUYNH LAW FIRM | | 1,300.00 |
| 10/16/2017 | 15016531 | HUYNH LAW FIRM | | 2,450.00 |
| 10/11/2017 | 15016565 | HUYNH LAW FIRM | | 1,300.00 |
| 10/26/2017 | 15016635 | HUYNH LAW FIRM | | 1,900.00 |
| 10/27/2017 | 15016638 | HUYNH LAW FIRM | | 4,900.00 |
| 11/01/2017 | 15016665 | HUYNH LAW FIRM | | 1,100.00 |
| 11/09/2017 | 15016717 | HUYNH LAW FIRM | | 550.00 |
| 11/10/2017 | 15016766 | HUYNH LAW FIRM | | 550.00 |
| 11/15/2017 | 15016793 | HUYNH LAW FIRM | | 1,900.00 |
| 11/16/2017 | 15016802 | HUYNH LAW FIRM | | 1,050.00 |
| 11/16/2017 | 15016833 | HUYNH LAW FIRM | | 800.00 |
| 11/18/2017 | 15016871 | HUYNH LAW FIRM | | 2,450.00 |
| 11/20/2017 | 15016875 | HUYNH LAW FIRM | | 2,450.00 |
| 11/28/2017 | 15016930 | HUYNH LAW FIRM | | 2,450.00 |
| 11/30/2017 | 15016967 | HUYNH LAW FIRM | | 800.00 |
| 12/05/2017 | 15016991 | HUYNH LAW FIRM | | 4,900.00 |
| 12/15/2017 | 15017082 | HUYNH LAW FIRM | | 2,450.00 |
| 12/26/2017 | 15017127 | HUYNH LAW FIRM | | 2,450.00 |
| 12/21/2017 | 15017128 | HUYNH LAW FIRM | | 9,800.00 |
| 12/26/2017 | 15017131 | HUYNH LAW FIRM | | 1,050.00 |
| 12/21/2017 | 15017136 | HUYNH LAW FIRM | | 7,350.00 |
| 12/20/2017 | 15017140 | HUYNH LAW FIRM | | 7,350.00 |
| 12/27/2017 | 15017150 | HUYNH LAW FIRM | | 800.00 |
| 01/08/2018 | 15017223 | HUYNH LAW FIRM | | 2,700.00 |
| 01/20/2018 | 15017275 | HUYNH LAW FIRM | | 5,400.00 |
| 02/16/2018 | 15017438 | HUYNH LAW FIRM | | 13,500.00 |
| 02/20/2018 | 15017454 | HUYNH LAW FIRM | | 1,300.00 |
| 02/20/2018 | 15017455 | HUYNH LAW FIRM | | 1,000.00 |
| 02/20/2018 | 15017456 | HUYNH LAW FIRM | | 1,000.00 |
| 02/28/2018 | 15017480 | HUYNH LAW FIRM | | 2,700.00 |
| 04/03/2018 | 15017658 | HUYNH LAW FIRM | | 900.00 |
| 04/03/2018 | 15017659 | HUYNH LAW FIRM | | 1,500.00 |
| 04/06/2018 | 15017681 | HUYNH LAW FIRM | | 8,100.00 |
| 04/10/2018 | 15017709 | HUYNH LAW FIRM | | 5,400.00 |
| 06/06/2016 | 15017764 | HUYNH LAW FIRM | | 4,900.00 |
| 05/31/2018 | 15018049 | HUYNH LAW FIRM | | 8,100.00 |
| 06/01/2018 | 15103210 | HUYNH LAW FIRM | | 5,400.00 |
| 01/25/2016 | 15103276 | HUYNH LAW FIRM | | 4,900.00 |
| 01/29/2016 | 15103320 | HUYNH LAW FIRM | | 550.00 |
| 09/25/2018 | 15103666 | HUYNH LAW FIRM | | 900.00 |
| 10/02/2018 | 15103715 | HUYNH LAW FIRM | | 1,900.00 |
| 10/15/2018 | 15103794 | HUYNH LAW FIRM | | 1,200.00 |
| 10/15/2018 | 15103803 | HUYNH LAW FIRM | | 600.00 |
| 12/18/2018 | 15104120 | HUYNH LAW FIRM | | 9,600.00 |
| 12/18/2018 | 15104121 | HUYNH LAW FIRM | | 6,400.00 |
| 01/04/2019 | 15104231 | HUYNH LAW FIRM | | 2,400.00 |
| 02/04/2019 | 15104388 | HUYNH LAW FIRM | | 6,400.00 |
| 10/20/2015 | 15102011 | IBE & ASSOCIATES | | 750.00 |
| 09/23/2014 | 1492303 | IBE & ASSOCIATES | | 4,900.00 |
| 09/22/2014 | 1492207 | IBE & ASSOCIATES | | 2,450.00 |

4:57 PM
11/18/19
HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 43 of 88

| Date | Num | Name | Memo | Open Balance |
|---|---|---|---|---|
| 09/10/2014 | 1491006 | IBE & ASSOCIATES | | 4,900.00 |
| 08/01/2019 | 1512945 | IBE & ASSOCIATES | | 1,600.00 |
| 08/01/2019 | 1512946 | IBE & ASSOCIATES | | 800.00 |
| 03/19/2015 | 15031902 | IFY J. UGBALA, P.C. | | 750.00 |
| 07/29/2015 | 1512929 | IFY J. UGBALA, P.C. | | 3,200.00 |
| 07/29/2015 | 1512930 | IFY J. UGBALA, P.C. | | 6,400.00 |
| 08/20/2019 | 1066 | IFY J. UGBALA, P.C. | | 6,400.00 |
| 09/07/2019 | 1167 | IFY J. UGBALA, P.C. | | 3,200.00 |
| 09/24/2019 | 1239 | IFY J. UGBALA, P.C. | | 6,400.00 |
| 06/08/2015 | 15060805 | IKE NWEZE AND ASSOCIATES | | 250.00 |
| 06/08/2015 | 15060806 | IKE NWEZE AND ASSOCIATES | | 250.00 |
| 08/18/2014 | 1481813 | IKE NWEZE AND ASSOCIATES | | 3,800.00 |
| 06/05/2015 | 15060506 | ISIDORE UN NWOKEM | | 250.00 |
| 01/05/2015 | 15010507 | IVEY LAW FIRM | | 4,900.00 |
| 12/15/2016 | 15014100 | J S LOPEZ LAW | | 600.00 |
| 01/11/2016 | 15016874 | J S LOPEZ LAW | | 4,900.00 |
| 06/22/2016 | 16062212 | J. Ezekwesiri Uvukansi & Associates | | 1,100.00 |
| 06/22/2016 | 16062213 | J. Ezekwesiri Uvukansi & Associates | | 300.00 |
| 06/21/2016 | 16062118 | J. Ezekwesiri Uvukansi & Associates | | 850.00 |
| 10/03/2016 | 15013016 | J. Ezekwesiri Uvukansi & Associates | | 250.00 |
| 12/11/2017 | 15017027 | J. JACKSON & ASSOCIATES PLLC | | 12,250.00 |
| 02/13/2018 | 15017417 | J. JACKSON & ASSOCIATES PLLC | | 13,500.00 |
| 09/07/2018 | 15103562 | J. JACKSON & ASSOCIATES PLLC | | 2,700.00 |
| 09/07/2018 | 15103563 | J. JACKSON & ASSOCIATES PLLC | | 2,700.00 |
| 09/07/2018 | 15103566 | J. JACKSON & ASSOCIATES PLLC | | 2,700.00 |
| 09/10/2018 | 15103568 | J. JACKSON & ASSOCIATES PLLC | | 5,400.00 |
| 09/11/2018 | 15103577 | J. JACKSON & ASSOCIATES PLLC | | 2,700.00 |
| 09/13/2014 | 1491303 | J. W. STRINGER | | 2,450.00 |
| 10/27/2016 | 15013502 | JACOB JORDON PLLC | | 600.00 |
| 11/23/2016 | 15013788 | JACOB JORDON PLLC | | 4,900.00 |
| 02/16/2019 | 15104448 | Jacqueline Smith & Associates | | 900.00 |
| 12/28/2015 | 1512289 | JAMES I. PERKINS | | 2,450.00 |
| 09/21/2015 | 15092114 | JAMES I. PERKINS | | 750.00 |
| 09/10/2014 | 1491016 | JAMES I. PERKINS | | 250.00 |
| 03/25/2015 | 15032504 | JAMES I. PERKINS | | 7,350.00 |
| 05/07/2016 | 16050702 | JAMES I. PERKINS | | 300.00 |
| 05/09/2016 | 16050911 | JAMES I. PERKINS | | 600.00 |
| 05/09/2016 | 16050912 | JAMES I. PERKINS | | 600.00 |
| 05/28/2016 | 16052805 | JAMES I. PERKINS | | 4,900.00 |
| 11/23/2014 | 1511236 | James Ngo Law | | 800.00 |
| 12/04/2015 | 151242 | James Ngo Law | | 1,900.00 |
| 03/16/2016 | 16031605 | James Ngo Law | | 750.00 |
| 03/23/2016 | 16032306 | James Ngo Law | | 2,450.00 |
| 04/28/2016 | 16042805 | James Ngo Law | | 1,650.00 |
| 04/28/2016 | 16042806 | James Ngo Law | | 1,650.00 |
| 05/20/2016 | 16052008 | James Ngo Law | | 500.00 |
| 06/13/2016 | 16061320 | James Ngo Law | | 500.00 |
| 06/13/2016 | 16061321 | James Ngo Law | | 500.00 |
| 03/22/2018 | 15017608 | Jason B. Swanson & Associates | | 1,800.00 |
| 04/17/2018 | 15017754 | Jason B. Swanson & Associates | | 5,400.00 |
| 05/15/2018 | 15017925 | Jason B. Swanson & Associates | | 2,700.00 |
| 05/30/2018 | 15018043 | Jason B. Swanson & Associates | | 5,400.00 |
| 12/11/2018 | 15104092 | Jason B. Swanson & Associates | | 1,300.00 |
| 12/11/2018 | 15104094 | Jason B. Swanson & Associates | | 1,300.00 |
| 12/20/2018 | 15104130 | Jason B. Swanson & Associates | | 6,400.00 |
| 12/20/2018 | 15104131 | Jason B. Swanson & Associates | | 6,400.00 |
| 12/21/2018 | 15104159 | Jason B. Swanson & Associates | | 1,700.00 |
| 01/30/2019 | 15104369 | Jason B. Swanson & Associates | | 3,200.00 |
| 09/30/2015 | 15093006 | JASON CASTANEDA | | 2,450.00 |
| 04/17/2015 | 14041710 | JASON CASTANEDA | | 2,450.00 |
| 04/17/2015 | 14041711 | JASON CASTANEDA | | 2,450.00 |
| 03/23/2015 | 15032304 | JASON CASTANEDA | | 2,450.00 |
| 03/27/2015 | 15032704 | JASON CASTANEDA | | 750.00 |
| 03/27/2015 | 15032705 | JASON CASTANEDA | | 750.00 |
| 04/23/2015 | 15042306 | JASON CASTANEDA | | 2,450.00 |

4:57 PM
11/18/19

**HEALTHPLUS IMAGING**
**A/R Aging Detail**
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 44 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 09/09/2015 | 15090912 | JASON CASTANEDA | | 500.00 |
| 03/07/2016 | 16030702 | JASON CASTANEDA | | 2,450.00 |
| 03/07/2016 | 16030704 | JASON CASTANEDA | | 2,450.00 |
| 10/03/2016 | 15012989 | JASON CASTANEDA | | 550.00 |
| 01/13/2017 | 15014443 | JASON CASTANEDA | | 500.00 |
| 03/23/2017 | 15014970 | JASON CASTANEDA | | 750.00 |
| 03/23/2017 | 15014971 | JASON CASTANEDA | | 4,900.00 |
| 04/29/2017 | 15015372 | JASON CASTANEDA | | 2,450.00 |
| 10/09/2017 | 15016502 | JASON CASTANEDA | | 750.00 |
| 10/19/2017 | 15016597 | JASON CASTANEDA | | 4,900.00 |
| 10/20/2017 | 15016611 | JASON CASTANEDA | | 4,900.00 |
| 01/22/2018 | 15017283 | JASON CASTANEDA | | 900.00 |
| 02/07/2018 | 15017387 | JASON CASTANEDA | | 5,400.00 |
| 12/12/2018 | 15104103 | JASON CASTANEDA | | 400.00 |
| 04/01/2019 | 1512401 | JASON CASTANEDA | | 1,200.00 |
| 04/22/2019 | 1512488 | JASON CASTANEDA | | 6,400.00 |
| 07/25/2019 | 1512913 | JASON CASTANEDA | | 800.00 |
| 08/13/2019 | 1512995 | JASON CASTANEDA | | 6,400.00 |
| 09/13/2019 | 1191 | JASON CASTANEDA | | 1,200.00 |
| 10/03/2019 | 1290 | JASON CASTANEDA | | 6,400.00 |
| 01/23/2018 | 15017296 | JEEHO SHIN & ASSOCIATES | | 600.00 |
| 03/01/2018 | 15017488 | JEEHO SHIN & ASSOCIATES | | 2,700.00 |
| 03/05/2018 | 15017512 | JEEHO SHIN & ASSOCIATES | | 5,400.00 |
| 01/11/2019 | 15104271 | JEEHO SHIN & ASSOCIATES | | 6,400.00 |
| 08/23/2018 | 15103456 | JEFF TODD | | 300.00 |
| 02/16/2017 | 15014859 | Jerome O. Fjled, PLLC | | 600.00 |
| 12/02/2014 | 14120205 | JESUS G. DAVILA | | 7,350.00 |
| 12/02/2014 | 14120207 | JESUS G. DAVILA | | 7,350.00 |
| 04/26/2016 | 16042608 | JESUS G. DAVILA | | 600.00 |
| 05/17/2016 | 16051712 | JESUS G. DAVILA | | 4,900.00 |
| 08/06/2015 | 15103146 | JESUS G. DAVILA | | 6,070.00 |
| 04/02/2019 | 1512412 | JESUS G. DAVILA | | 3,200.00 |
| 07/29/2016 | 15011744 | JIMMY DOAN | | 1,100.00 |
| 07/29/2016 | 15011745 | JIMMY DOAN | | 1,100.00 |
| 06/28/2017 | 15015981 | John C. Clark Law Firm | | 1,300.00 |
| 08/22/2015 | 15082202 | JOHN K. ZAID | | 2,450.00 |
| 08/22/2015 | 15082203 | JOHN K. ZAID | | 2,450.00 |
| 08/10/2015 | 15081010 | JOHN K. ZAID | | 250.00 |
| 04/07/2015 | 15040702 | JOHN K. ZAID | | 4,900.00 |
| 10/15/2014 | 14101508 | JOHN K. ZAID | | 2,450.00 |
| 09/24/2014 | 1492402 | JOHN K. ZAID | | 1,000.00 |
| 04/15/2016 | 16041509 | JOHN K. ZAID | | 550.00 |
| 05/23/2016 | 16052306 | JOHN K. ZAID | | 4,900.00 |
| 06/04/2016 | 16060406 | JOHN K. ZAID | | 850.00 |
| 09/12/2016 | 15012436 | JOHN K. ZAID | | 800.00 |
| 12/12/2016 | 15014049 | JOHN K. ZAID | | 4,900.00 |
| 03/07/2017 | 15015065 | JOHN K. ZAID | | 550.00 |
| 03/29/2017 | 15015032 | JOHN K. ZAID | | 4,900.00 |
| 05/04/2017 | 15015409 | JOHN K. ZAID | | 2,450.00 |
| 05/23/2017 | 15015621 | JOHN K. ZAID | | 800.00 |
| 06/26/2017 | 15015958 | JOHN K. ZAID | | 600.00 |
| 06/26/2017 | 15015959 | JOHN K. ZAID | | 600.00 |
| 07/01/2017 | 15016013 | JOHN K. ZAID | | 4,900.00 |
| 07/20/2017 | 15016184 | JOHN K. ZAID | | 1,050.00 |
| 01/04/2018 | 15017474 | JOHN K. ZAID | | 5,400.00 |
| 10/17/2017 | 15017475 | JOHN K. ZAID | | 4,600.00 |
| 01/04/2018 | 15017476 | JOHN K. ZAID | | 2,700.00 |
| 09/11/2018 | 15103575 | JOHN K. ZAID | | 1,000.00 |
| 09/11/2018 | 15103576 | JOHN K. ZAID | | 700.00 |
| 09/11/2018 | 15103578 | JOHN K. ZAID | | 1,600.00 |
| 09/17/2018 | 15103612 | JOHN K. ZAID | | 5,400.00 |
| 09/17/2018 | 15103614 | JOHN K. ZAID | | 5,400.00 |
| 09/18/2018 | 15103628 | JOHN K. ZAID | | 5,400.00 |
| 01/11/2019 | 15104275 | JOHN K. ZAID | | 6,400.00 |
| 01/07/2016 | 15103178 | JOHN ORONSAYE & ASSOCIATES | | 2,450.00 |

4:57 PM
11/18/19

**HEALTHPLUS IMAGING**
**A/R Aging Detail**
All Transactions

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 11/09/2015 | 15100867 | JOHN ORONSAYE & ASSOCIATES | | 500.00 |
| 10/02/2015 | 15100202 | JOHN ORONSAYE & ASSOCIATES | | 250.00 |
| 09/18/2015 | 15091803 | JOHN ORONSAYE & ASSOCIATES | | 250.00 |
| 10/02/2014 | 14100203 | JOHN ORONSAYE & ASSOCIATES | | 2,450.00 |
| 10/10/2014 | 14101004 | JOHN ORONSAYE & ASSOCIATES | | 2,950.00 |
| 10/10/2017 | 15016493 | JOHN ORONSAYE & ASSOCIATES | | 2,450.00 |
| 10/10/2017 | 15016524 | JOHN ORONSAYE & ASSOCIATES | | 2,450.00 |
| 01/24/2019 | 15104347 | JOHN ORONSAYE & ASSOCIATES | | 12,800.00 |
| 03/07/2016 | 16371 | JOHN VONG | | 500.00 |
| 02/02/2016 | 16229 | JOHN VONG | | 800.00 |
| 01/20/2016 | 161201 | JOHN VONG | | 1,000.00 |
| 02/10/2016 | 162109 | JOHN VONG | | 2,700.00 |
| 02/11/2016 | 162111 | JOHN VONG | | 3,800.00 |
| 02/18/2016 | 162181 | JOHN VONG | | 6,440.00 |
| 02/25/2016 | 162255 | JOHN VONG | | 4,900.00 |
| 04/02/2016 | 16425 | JOHN VONG | | 6,440.00 |
| 03/04/2015 | 15030411 | JOHN VONG | | 250.00 |
| 04/01/2015 | 15040112 | JOHN VONG | | 2,450.00 |
| 04/15/2015 | 15041518 | JOHN VONG | | 500.00 |
| 04/30/2015 | 15043015 | JOHN VONG | | 4,900.00 |
| 05/19/2015 | 15051908 | JOHN VONG | | 2,450.00 |
| 11/13/2015 | 15100938 | JOHN VONG | | 250.00 |
| 11/13/2015 | 15100944 | JOHN VONG | | 4,900.00 |
| 11/13/2015 | 15103110 | JOHN VONG | | 800.00 |
| 01/07/2016 | 15103177 | JOHN VONG | | 2,450.00 |
| 01/26/2016 | 15103291 | JOHN VONG | | 4,900.00 |
| 02/26/2016 | 16022605 | JOHN VONG | | 5,400.00 |
| 03/02/2016 | 16030212 | JOHN VONG | | 750.00 |
| 03/25/2016 | 16032501 | JOHN VONG | | 7,350.00 |
| 04/21/2016 | 16042103 | JOHN VONG | | 6,440.00 |
| 03/15/2016 | 16031505 | JOHN VONG | | 2,450.00 |
| 03/31/2016 | 160033102 | JOHN VONG | | 10,850.00 |
| 04/13/2016 | 16041301 | JOHN VONG | | 550.00 |
| 06/25/2016 | 16062503 | JOHN VONG | | 8,400.00 |
| 06/25/2016 | 16062504 | JOHN VONG | | 4,900.00 |
| 06/25/2016 | 16062510 | JOHN VONG | | 4,900.00 |
| 07/16/2016 | 15011489 | JOHN VONG | | 4,900.00 |
| 07/16/2016 | 15011490 | JOHN VONG | | 4,900.00 |
| 07/14/2016 | 15011504 | JOHN VONG | | 4,720.00 |
| 07/15/2016 | 15011532 | JOHN VONG | | 2,450.00 |
| 08/01/2016 | 15011643 | JOHN VONG | | 2,450.00 |
| 05/26/2016 | 15011650 | JOHN VONG | | 8,100.00 |
| 08/06/2016 | 15011701 | JOHN VONG | | 8,400.00 |
| 08/06/2016 | 15011702 | JOHN VONG | | 8,400.00 |
| 08/06/2016 | 15011704 | JOHN VONG | | 13,300.00 |
| 07/02/2016 | 15011720 | JOHN VONG | | 13,300.00 |
| 08/02/2016 | 15011732 | JOHN VONG | | 5,700.00 |
| 08/10/2016 | 15011833 | JOHN VONG | | 4,900.00 |
| 05/21/2016 | 15011870 | JOHN VONG | | 8,400.00 |
| 08/13/2016 | 15011939 | JOHN VONG | | 8,400.00 |
| 08/27/2016 | 15012042 | JOHN VONG | | 4,200.00 |
| 03/17/2016 | 15012130 | JOHN VONG | | 8,400.00 |
| 08/27/2016 | 15012136 | JOHN VONG | | 4,200.00 |
| 09/01/2016 | 15012315 | JOHN VONG | | 2,450.00 |
| 09/22/2016 | 15012558 | JOHN VONG | | 13,300.00 |
| 09/24/2016 | 15012658 | JOHN VONG | | 13,300.00 |
| 11/29/2016 | 15013831 | JOHN VONG | | 5,900.00 |
| 01/06/2017 | 15014351 | JOHN VONG | | 4,900.00 |
| 01/06/2017 | 15014352 | JOHN VONG | | 7,350.00 |
| 01/16/2017 | 15014479 | JOHN VONG | | 9,800.00 |
| 02/06/2017 | 15014677 | JOHN VONG | | 500.00 |
| 02/06/2017 | 15014685 | JOHN VONG | | 750.00 |
| 02/04/2017 | 15014707 | JOHN VONG | | 9,100.00 |
| 02/09/2017 | 15014764 | JOHN VONG | | 2,450.00 |
| 03/20/2017 | 15014893 | JOHN VONG | | 9,800.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 46 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 04/12/2017 | 15015195 | JOHN VONG | | 2,450.00 |
| 05/08/2017 | 15015441 | JOHN VONG | | 4,900.00 |
| 07/08/2017 | 15016060 | JOHN VONG | | 4,900.00 |
| 07/13/2017 | 15016121 | JOHN VONG | | 8,400.00 |
| 07/14/2017 | 15016140 | JOHN VONG | | 4,900.00 |
| 07/25/2017 | 15016221 | JOHN VONG | | 3,800.00 |
| 08/11/2017 | 15016401 | JOHN VONG | | 4,900.00 |
| 10/17/2017 | 15016539 | JOHN VONG | | 1,900.00 |
| 10/27/2017 | 15016647 | JOHN VONG | | 4,900.00 |
| 03/03/2018 | 15017499 | JOHN VONG | | 2,700.00 |
| 10/19/2017 | 15017504 | JOHN VONG | | 5,400.00 |
| 04/09/2018 | 15017699 | JOHN VONG | | 5,400.00 |
| 05/10/2018 | 15017903 | JOHN VONG | | 2,700.00 |
| 05/15/2018 | 15017927 | JOHN VONG | | 5,400.00 |
| 05/15/2018 | 15017933 | JOHN VONG | | 5,400.00 |
| 10/29/2014 | 14102911 | JOHN VONG | | 4,900.00 |
| 01/02/2016 | 15103102 | JOHN VONG | | 2,450.00 |
| 01/24/2019 | 15104345 | JOHN VONG | | 400.00 |
| 02/11/2019 | 15104422 | JOHN VONG | | 800.00 |
| 03/05/2019 | 1512306 | JOHN VONG | | 3,200.00 |
| 03/21/2019 | 1512376 | JOHN VONG | | 3,200.00 |
| 04/30/2019 | 1512533 | JOHN VONG | | 6,400.00 |
| 05/14/2019 | 1512587 | JOHN VONG | | 6,400.00 |
| 05/29/2019 | 1512651 | JOHN VONG | | 3,200.00 |
| 05/29/2019 | 1512652 | JOHN VONG | | 3,200.00 |
| 05/29/2019 | 1512665 | JOHN VONG | | 3,200.00 |
| 05/29/2019 | 1512666 | JOHN VONG | | 5,600.00 |
| 06/11/2019 | 1512722 | JOHN VONG | | 3,200.00 |
| 06/15/2019 | 1512728 | JOHN VONG | | 6,400.00 |
| 06/20/2019 | 1512744 | JOHN VONG | | 6,400.00 |
| 07/18/2019 | 1512883 | JOHN VONG | | 3,200.00 |
| 07/18/2019 | 1512884 | JOHN VONG | | 3,200.00 |
| 07/22/2019 | 1512898 | JOHN VONG | | 3,200.00 |
| 07/27/2019 | 1512925 | JOHN VONG | | 3,200.00 |
| 07/27/2019 | 1512926 | JOHN VONG | | 3,200.00 |
| 08/15/2019 | 1048 | JOHN VONG | | 6,400.00 |
| 08/20/2019 | 1071 | JOHN VONG | | 400.00 |
| 08/23/2019 | 1091 | JOHN VONG | | 3,200.00 |
| 08/23/2019 | 1094 | JOHN VONG | | 3,200.00 |
| 08/26/2019 | 1105 | JOHN VONG | | 9,600.00 |
| 08/27/2019 | 1108 | JOHN VONG | | 3,200.00 |
| 09/11/2019 | 1182 | JOHN VONG | | 6,400.00 |
| 09/16/2019 | 1201 | JOHN VONG | | 3,200.00 |
| 09/17/2019 | 1212 | JOHN VONG | | 3,200.00 |
| 09/17/2019 | 1214 | JOHN VONG | | 3,200.00 |
| 09/25/2019 | 1252 | JOHN VONG | | 3,200.00 |
| 10/02/2019 | 1277 | JOHN VONG | | 3,200.00 |
| 10/18/2019 | 1365 | JOHN VONG | | 3,200.00 |
| 10/22/2019 | 1380 | JOHN VONG | | 3,200.00 |
| 10/24/2019 | 1393 | JOHN VONG | | 2,400.00 |
| 11/29/2018 | 15104053 | Johnny Nguyen & Associates Law Office | | 5,400.00 |
| 11/29/2018 | 15104054 | Johnny Nguyen & Associates Law Office | | 5,400.00 |
| 02/14/2017 | 15014807 | Johnson Uyukansi | | 800.00 |
| 02/04/2016 | 16243 | JONATHAN L. CHATMON & ASSOCIATES | | 850.00 |
| 10/29/2016 | 15013507 | JONATHAN L. CHATMON & ASSOCIATES | | 750.00 |
| 06/15/2017 | 15015882 | JONATHAN L. CHATMON & ASSOCIATES | | 4,900.00 |
| 06/28/2017 | 15015982 | JONATHAN L. CHATMON & ASSOCIATES | | 7,350.00 |
| 07/07/2017 | 15016056 | JONATHAN L. CHATMON & ASSOCIATES | | 7,350.00 |
| 07/10/2018 | 15103100 | JONATHAN L. CHATMON & ASSOCIATES | | 5,400.00 |
| 03/19/2015 | 15031909 | JOSEPH JAMES,PLLC | | 2,450.00 |
| 01/23/2016 | 15102895 | JOSEPH ONWUTEAKA | | 2,450.00 |
| 12/12/2015 | 15102894 | JOSEPH ONWUTEAKA | | 750.00 |
| 11/05/2015 | 15100846 | JOSEPH ONWUTEAKA | | 5,700.00 |
| 03/10/2016 | 16031007 | JOSEPH ONWUTEAKA | | 4,900.00 |
| 03/24/2017 | 15014990 | JOSEPH ONWUTEAKA | | 550.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 47 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 04/19/2017 | 15015252 | JOSEPH ONWUTEAKA | | 2,450.00 |
| 04/19/2017 | 15015253 | JOSEPH ONWUTEAKA | | 2,450.00 |
| 11/15/2017 | 15016917 | JOSEPH ONWUTEAKA | | 800.00 |
| 05/24/2018 | 15018000 | JOSEPH ONWUTEAKA | | 8,100.00 |
| 07/03/2018 | 15103073 | JOSEPH ONWUTEAKA | | 1,300.00 |
| 07/27/2018 | 15103232 | JOSEPH ONWUTEAKA | | 1,500.00 |
| 09/17/2018 | 15103624 | JOSEPH ONWUTEAKA | | 5,400.00 |
| 10/10/2018 | 15103773 | JOSEPH ONWUTEAKA | | 900.00 |
| 11/28/2015 | 1511282 | JOSEPH P. JAWORSKI | | 1,900.00 |
| 11/19/2015 | 1481908 | JW STRINGER ATTORNEY | | 2,450.00 |
| 07/08/2017 | 15016059 | JW STRINGER ATTORNEY | | 4,900.00 |
| 12/18/2017 | 15017107 | K.E. BRADLEY & ASSOCIATES PLLC | | 2,450.00 |
| 03/02/2018 | 15017490 | KAHN LAW FIRM, P.C | | 5,400.00 |
| 11/01/2018 | 15103916 | KAHN LAW FIRM, P.C | | 2,700.00 |
| 11/19/2018 | 15104011 | KAHN LAW FIRM, P.C | | 5,400.00 |
| 10/29/2014 | 14102910 | KARL J. RUSSELL | | 500.00 |
| 09/21/2016 | 15012609 | Kenneth D Baugh & Associate | | 4,900.00 |
| 10/07/2015 | 15100711 | KENNETH M. SABATH | | 300.00 |
| 10/07/2015 | 15100712 | KENNETH M. SABATH | | 600.00 |
| 07/10/2015 | 15071004 | KENNETH M. SABATH | | 2,450.00 |
| 06/30/2015 | 15063004 | KENNETH M. SABATH | | 800.00 |
| 06/30/2015 | 15063005 | KENNETH M. SABATH | | 300.00 |
| 09/26/2014 | 1492608 | KENNETH M. SABATH | | 550.00 |
| 09/26/2014 | 1492609 | KENNETH M. SABATH | | 550.00 |
| 02/09/2016 | 16298 | KENNETH W. SMITH | | 4,900.00 |
| 01/22/2016 | 15103253 | KENNETH W. SMITH | | 600.00 |
| 01/19/2016 | 15103224 | KENNETH W. SMITH | | 600.00 |
| 06/17/2016 | 16061712 | KENNETH W. SMITH | | 600.00 |
| 10/25/2018 | 15103884 | KENNETH W. SMITH | | 2,700.00 |
| 02/15/2016 | 162156 | KEVIN A. MURRAY | | 4,900.00 |
| 01/22/2016 | 15102898 | KEVIN A. MURRAY | | 7,350.00 |
| 01/18/2016 | 15103214 | KEVIN A. MURRAY | | 2,500.00 |
| 01/18/2016 | 15103220 | KEVIN A. MURRAY | | 850.00 |
| 01/13/2016 | 15103077 | KEVIN A. MURRAY | | 4,900.00 |
| 01/05/2016 | 15102897 | KEVIN A. MURRAY | | 850.00 |
| 08/17/2015 | 15081701 | KEVIN A. MURRAY | | 4,900.00 |
| 06/05/2015 | 15060503 | KEVIN A. MURRAY | | 800.00 |
| 04/29/2015 | 15042915 | KEVIN A. MURRAY | | 1,750.00 |
| 12/05/2014 | 14120511 | KEVIN A. MURRAY | | 4,900.00 |
| 12/01/2014 | 14120106 | KEVIN A. MURRAY | | 250.00 |
| 11/29/2014 | 14112903 | KEVIN A. MURRAY | | 4,900.00 |
| 10/09/2014 | 14100902 | KEVIN A. MURRAY | | 4,900.00 |
| 07/22/2014 | 14072201 | KEVIN A. MURRAY | | 2,450.00 |
| 06/24/2014 | 14062402 | KEVIN A. MURRAY | | 750.00 |
| 04/08/2014 | 14040801 | KEVIN A. MURRAY | | 750.00 |
| 04/07/2014 | 14040701 | KEVIN A. MURRAY | | 500.00 |
| 11/02/2013 | 13110201 | KEVIN A. MURRAY | | 2,450.00 |
| 09/19/2013 | 13091901 | KEVIN A. MURRAY | | 750.00 |
| 09/13/2013 | 13091301 | KEVIN A. MURRAY | | 1,250.00 |
| 09/13/2013 | 13091302 | KEVIN A. MURRAY | | 1,050.00 |
| 07/15/2014 | 14071501-1 | KEVIN A. MURRAY | | 2,450.00 |
| 03/04/2015 | 15030414 | KEVIN A. MURRAY | | 500.00 |
| 03/04/2015 | 15030415 | KEVIN A. MURRAY | | 500.00 |
| 04/02/2015 | 15040212 | KEVIN A. MURRAY | | 4,900.00 |
| 04/02/2015 | 15040213 | KEVIN A. MURRAY | | 4,900.00 |
| 07/20/2016 | 15011771 | KEVIN A. MURRAY | | 1,450.00 |
| 08/17/2016 | 15011945 | KEVIN A. MURRAY | | 7,350.00 |
| 03/22/2017 | 15014944 | KEVIN A. MURRAY | | 4,900.00 |
| 04/18/2017 | 15015244 | KEVIN A. MURRAY | | 2,450.00 |
| 10/30/2013 | 13103001 | KEVIN A. MURRAY | | 4,900.00 |
| 02/15/2016 | 15103605 | KEVIN A. MURRAY | | 4,900.00 |
| 09/01/2015 | 15090110 | KEVIN M. HALL | | 2,450.00 |
| 04/29/2015 | 15042907 | KEVIN M. HALL | | 800.00 |
| 08/20/2016 | 15012043 | Kevin Wright Law Firm | | 250.00 |
| 09/23/2016 | 15012626 | Kevin Wright Law Firm | | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 48 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 05/31/2018 | 15018055 | KLITSAS & VERCHER P.C. | | 5,400.00 |
| 07/30/2019 | 1512935 | Kumar Law Firm | | 6,400.00 |
| 05/28/2014 | 15012704 | KUNTZ LAW-FIRM | | 250.00 |
| 05/05/2017 | 15015424 | KUNTZ LAW-FIRM | | 800.00 |
| 03/24/2015 | 15032408 | L. GOODWIN LINDIO | | 250.00 |
| 08/16/2016 | 15012263 | L. GOODWIN LINDIO | | 500.00 |
| 11/09/2016 | 15013636 | L. GOODWIN LINDIO | | 250.00 |
| 07/12/2019 | 1512846 | L. GOODWIN LINDIO | | 1,600.00 |
| 07/12/2019 | 1512847 | L. GOODWIN LINDIO | | 400.00 |
| 07/12/2019 | 1512848 | L. GOODWIN LINDIO | | 800.00 |
| 08/16/2019 | 1051 | L. GOODWIN LINDIO | | 6,400.00 |
| 08/16/2019 | 1052 | L. GOODWIN LINDIO | | 3,200.00 |
| 10/14/2019 | 1338 | L. GOODWIN LINDIO | | 800.00 |
| 10/14/2019 | 1341 | L. GOODWIN LINDIO | | 1,200.00 |
| 10/21/2019 | 1373 | L. GOODWIN LINDIO | | 1,200.00 |
| 10/21/2019 | 1374 | L. GOODWIN LINDIO | | 800.00 |
| 09/24/2016 | 15012659 | LAMBA & ASSOCIATES, PC | | 2,450.00 |
| 10/01/2016 | 15012815 | LAMBA & ASSOCIATES, PC | | 2,450.00 |
| 02/07/2015 | 15020711 | LANCE C. HAMM | | 4,900.00 |
| 01/30/2016 | 161302 | LANEASE D. FULLER | | 500.00 |
| 02/05/2015 | 15020501 | LANEASE D. FULLER | | 2,450.00 |
| 04/20/2017 | 15015285 | LANEASE D. FULLER | | 600.00 |
| 08/25/2017 | 15016510 | LANEASE D. FULLER | | 4,900.00 |
| 07/24/2019 | 1512912 | LANEASE D. FULLER | | 6,400.00 |
| 05/24/2018 | 15018001 | Latimer & Associates | | 1,600.00 |
| 11/12/2015 | 15100893 | LAW CHAMBER OF KENNEDY OKOYE | | 2,450.00 |
| 05/02/2016 | 16050201 | LAW CHAMBER OF KENNEDY OKOYE | | 2,450.00 |
| 08/04/2016 | 15011684 | LAW CHAMBER OF KENNEDY OKOYE | | 600.00 |
| 12/13/2016 | 15014061 | LAW CHAMBER OF KENNEDY OKOYE | | 500.00 |
| 12/26/2016 | 15014295 | LAW CHAMBER OF KENNEDY OKOYE | | 300.00 |
| 01/19/2017 | 15014517 | LAW CHAMBER OF KENNEDY OKOYE | | 550.00 |
| 02/07/2017 | 15014726 | LAW CHAMBER OF KENNEDY OKOYE | | 550.00 |
| 02/08/2017 | 15014742 | LAW CHAMBER OF KENNEDY OKOYE | | 2,450.00 |
| 02/15/2017 | 15014841 | LAW CHAMBER OF KENNEDY OKOYE | | 4,900.00 |
| 02/23/2017 | 15014926 | LAW CHAMBER OF KENNEDY OKOYE | | 4,900.00 |
| 02/22/2017 | 15014939 | LAW CHAMBER OF KENNEDY OKOYE | | 1,100.00 |
| 03/10/2017 | 15014785 | LAW CHAMBER OF KENNEDY OKOYE | | 2,450.00 |
| 03/27/2017 | 15015022 | LAW CHAMBER OF KENNEDY OKOYE | | 300.00 |
| 03/28/2017 | 15015023 | LAW CHAMBER OF KENNEDY OKOYE | | 2,450.00 |
| 04/18/2017 | 15015260 | LAW CHAMBER OF KENNEDY OKOYE | | 2,450.00 |
| 04/19/2017 | 15015261 | LAW CHAMBER OF KENNEDY OKOYE | | 2,450.00 |
| 11/29/2017 | 15016953 | LAW CHAMBER OF KENNEDY OKOYE | | 300.00 |
| 12/15/2017 | 15017083 | LAW CHAMBER OF KENNEDY OKOYE | | 3,250.00 |
| 12/20/2018 | 15104137 | LAW CHAMBER OF KENNEDY OKOYE | | 500.00 |
| 01/30/2019 | 15104365 | LAW CHAMBER OF KENNEDY OKOYE | | 900.00 |
| 02/22/2019 | 15104481 | LAW CHAMBER OF KENNEDY OKOYE | | 1,000.00 |
| 03/19/2019 | 1512365 | LAW CHAMBER OF KENNEDY OKOYE | | 500.00 |
| 03/21/2019 | 1512370 | LAW CHAMBER OF KENNEDY OKOYE | | 400.00 |
| 03/21/2019 | 1512372 | LAW CHAMBER OF KENNEDY OKOYE | | 900.00 |
| 03/26/2019 | 1512390 | LAW CHAMBER OF KENNEDY OKOYE | | 1,000.00 |
| 04/08/2019 | 1512444 | LAW CHAMBER OF KENNEDY OKOYE | | 900.00 |
| 05/03/2019 | 1512543 | LAW CHAMBER OF KENNEDY OKOYE | | 3,200.00 |
| 07/24/2019 | 1512908 | LAW CHAMBER OF KENNEDY OKOYE | | 1,400.00 |
| 07/24/2019 | 1512917 | LAW CHAMBER OF KENNEDY OKOYE | | 1,300.00 |
| 08/15/2019 | 1041 | LAW CHAMBER OF KENNEDY OKOYE | | 3,200.00 |
| 12/16/2016 | 15014119 | LAW CHAMBER OF McGUINNIS & ASSOCIATES | | 800.00 |
| 03/23/2017 | 15014969 | LAW CHAMBER OF McGUINNIS & ASSOCIATES | | 750.00 |
| 06/20/2017 | 15015912 | LAW CHAMBER OF McGUINNIS & ASSOCIATES | | 2,700.00 |
| 05/02/2019 | 1512536 | LAW CHAMBER OF McGUINNIS & ASSOCIATES | | 500.00 |
| 06/03/2015 | 15060303 | LAW FIRM OF B. L JENSEN | | 3,800.00 |
| 06/15/2017 | 15015885 | LAW FIRM OF B. L JENSEN | | 4,900.00 |
| 08/03/2017 | 15016305 | Law Firm of O.J. Lawal & Assoc. | | 500.00 |
| 01/16/2019 | 15104301 | Law Firm of O.J. Lawal & Assoc. | | 6,400.00 |
| 10/03/2019 | 1293 | Law Firm of Okey Obi Dike | | 7,600.00 |
| 10/04/2019 | 1294 | Law Firm of Okey Obi Dike | | 3,200.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl   Doc 302   Entered 04/10/24 14:02:23   Page 49 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 01/04/2018 | 15017214 | LAW FIRM OF THERESA IFY OMELUDIKE | | 300.00 |
| 05/30/2019 | 1512662 | LAW FIRM OF THERESA IFY OMELUDIKE | | 1,300.00 |
| 06/13/2017 | 15015855 | Law Office of Angela L. Harrington | | 1,550.00 |
| 09/19/2015 | 15091901 | LAW OFFICE OF BARBARA J. HUDSON | | 250.00 |
| 10/21/2015 | 15102106 | LAW OFFICE OF BARBARA J. HUDSON | | 4,900.00 |
| 12/16/2015 | 1512165 | LAW OFFICE OF BARBARA J. HUDSON | | 2,450.00 |
| 03/02/2016 | 16321 | LAW OFFICE OF BARBARA J. HUDSON | | 1,000.00 |
| 04/14/2016 | 16041411 | LAW OFFICE OF BARBARA J. HUDSON | | 250.00 |
| 08/03/2017 | 15016306 | LAW OFFICE OF BARBARA J. HUDSON | | 800.00 |
| 08/15/2017 | 15016415 | LAW OFFICE OF BARBARA J. HUDSON | | 2,450.00 |
| 04/18/2017 | 15015245 | Law Office of Bassey Akpaffiong | | 300.00 |
| 10/16/2017 | 15016530 | Law Office of Bassey Akpaffiong | | 2,450.00 |
| 08/01/2016 | 15011638 | Law Office of Ben Dominguez II | | 600.00 |
| 11/11/2016 | 15013673 | Law Office of Ben Dominguez II | | 4,900.00 |
| 10/25/2016 | 15013425 | Law office of Chukwudi I. Egbuonu | | 4,350.00 |
| 12/12/2018 | 15104104 | LAW OFFICE OF CMS | | 6,400.00 |
| 12/27/2018 | 15104189 | LAW OFFICE OF CMS | | 6,400.00 |
| 01/17/2019 | 15104310 | LAW OFFICE OF CMS | | 9,600.00 |
| 08/30/2018 | 15103512 | LAW OFFICE OF DANIEL SANTOS, P.C. | | 5,400.00 |
| 09/07/2018 | 15103564 | LAW OFFICE OF DANIEL SANTOS, P.C. | | 2,700.00 |
| 04/13/2018 | 15017738 | Law Office of David Chan | | 600.00 |
| 03/10/2017 | 15014807 | LAW OFFICE OF DAVID P PETERSEN | | 7,350.00 |
| 03/11/2017 | 15014808 | LAW OFFICE OF DAVID P PETERSEN | | 7,350.00 |
| 09/15/2016 | 15012538 | Law Office of Dee Dee J. Baba | | 4,900.00 |
| 03/11/2017 | 15014801 | Law Office of Dee Dee J. Baba | | 1,100.00 |
| 04/01/2017 | 15015058 | Law Office of Dee Dee J. Baba | | 7,350.00 |
| 08/22/2017 | 15016471 | Law Office of Dee Dee J. Baba | | 250.00 |
| 08/22/2017 | 15016472 | Law Office of Dee Dee J. Baba | | 250.00 |
| 08/23/2017 | 15016480 | Law Office of Dee Dee J. Baba | | 1,050.00 |
| 12/02/2014 | 14120208 | LAW OFFICE OF DON R. POSTON, JR | | 250.00 |
| 05/20/2016 | 16052006 | LAW OFFICE OF DON R. POSTON, JR | | 4,900.00 |
| 05/17/2016 | 16051713 | LAW OFFICE OF DON R. POSTON, JR | | 2,450.00 |
| 09/06/2016 | 15012359 | LAW OFFICE OF DON R. POSTON, JR | | 2,450.00 |
| 12/12/2016 | 15014047 | LAW OFFICE OF DON R. POSTON, JR | | 2,450.00 |
| 03/17/2017 | 15014877 | LAW OFFICE OF DON R. POSTON, JR | | 4,900.00 |
| 08/02/2017 | 15016297 | LAW OFFICE OF DON R. POSTON, JR | | 2,450.00 |
| 08/02/2017 | 15016298 | LAW OFFICE OF DON R. POSTON, JR | | 2,450.00 |
| 02/05/2018 | 15017371 | LAW OFFICE OF DON R. POSTON, JR | | 2,700.00 |
| 02/05/2018 | 15017372 | LAW OFFICE OF DON R. POSTON, JR | | 2,700.00 |
| 02/08/2018 | 15017400 | LAW OFFICE OF DON R. POSTON, JR | | 2,700.00 |
| 05/21/2018 | 15017979 | LAW OFFICE OF DON R. POSTON, JR | | 5,400.00 |
| 05/21/2018 | 15017980 | LAW OFFICE OF DON R. POSTON, JR | | 2,700.00 |
| 05/31/2018 | 15018062 | LAW OFFICE OF DON R. POSTON, JR | | 2,700.00 |
| 06/01/2018 | 15018064 | LAW OFFICE OF DON R. POSTON, JR | | 2,700.00 |
| 06/06/2018 | 15032016 | LAW OFFICE OF DON R. POSTON, JR | | 3,000.00 |
| 06/06/2018 | 15032022 | LAW OFFICE OF DON R. POSTON, JR | | 2,700.00 |
| 12/20/2018 | 15104138 | LAW OFFICE OF DON R. POSTON, JR | | 3,200.00 |
| 12/21/2018 | 15104143 | LAW OFFICE OF DON R. POSTON, JR | | 3,200.00 |
| 08/16/2019 | 1070 | LAW OFFICE OF DON R. POSTON, JR | | 2,000.00 |
| 10/15/2019 | 1344 | LAW OFFICE OF DON R. POSTON, JR | | 9,600.00 |
| 06/03/2019 | 1512680 | Law Office of Edmond O'Suji | | 3,200.00 |
| 01/23/2016 | 15103257 | Law Office of Frederick K. Wilson | | 750.00 |
| 08/04/2016 | 15011690 | Law Office of Frederick K. Wilson | | 750.00 |
| 10/18/2016 | 15013244 | Law Office of Frederick K. Wilson | | 750.00 |
| 10/31/2016 | 15013535 | Law Office of Frederick K. Wilson | | 750.00 |
| 06/28/2016 | 16062512 | Law Office of Harry C. Arthur | | 600.00 |
| 09/12/2016 | 15103592 | Law Office of Harry C. Arthur | | 700.00 |
| 06/06/2018 | 15032017 | Law Office of James Zier, P.C. | | 1,000.00 |
| 09/21/2018 | 15103644 | LAW OFFICE OF JASON YANCEY | | 5,400.00 |
| 11/20/2018 | 15104024 | LAW OFFICE OF JASON YANCEY | | 5,400.00 |
| 12/21/2018 | 15104166 | LAW OFFICE OF JASON YANCEY | | 16,000.00 |
| 09/28/2018 | 15103692 | LAW OFFICE OF JOE RAY RODRIGUEZ | | 2,700.00 |
| 05/08/2017 | 15015439 | Law Office of Joseph K. Plumbar | | 1,050.00 |
| 08/17/2017 | 15016442 | Law Office of Joseph K. Plumbar | | 7,350.00 |
| 12/29/2017 | 15017171 | Law Office of Joseph K. Plumbar | | 2,450.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl   Doc 302   Entered 04/10/24 14:02:23   Page 50 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 04/23/2018 | 15017796 | Law Office of Joseph K. Plumbar | | 5,400.00 |
| 06/04/2018 | 15011611 | Law Office of Joseph K. Plumbar | | 600.00 |
| 07/30/2018 | 15103240 | Law Office of Joseph K. Plumbar | | 1,000.00 |
| 08/21/2018 | 15103426 | Law Office of Joseph K. Plumbar | | 8,100.00 |
| 08/23/2018 | 15103448 | Law Office of Joseph K. Plumbar | | 1,200.00 |
| 09/21/2018 | 15103646 | Law Office of Joseph K. Plumbar | | 8,100.00 |
| 02/20/2019 | 15104459 | Law Office of Joseph K. Plumbar | | 6,400.00 |
| 07/28/2017 | 15016259 | LAW OFFICE OF LEROY H. SIMMS | | 7,350.00 |
| 08/01/2017 | 15016284 | LAW OFFICE OF LEROY H. SIMMS | | 2,450.00 |
| 04/30/2019 | 1512513 | law office of Marcell Owen | | 6,400.00 |
| 05/14/2019 | 1512582 | law office of Marcell Owen | | 3,200.00 |
| 09/11/2019 | 1186 | law office of Marcell Owen | | 6,400.00 |
| 04/10/2018 | 15017705 | LAW OFFICE OF MATTHEW NORRIS | | 1,300.00 |
| 04/10/2018 | 15017708 | LAW OFFICE OF MATTHEW NORRIS | | 1,000.00 |
| 06/19/2018 | 15102956 | LAW OFFICE OF MATTHEW NORRIS | | 5,400.00 |
| 01/05/2016 | 15103152 | LAW OFFICE OF MERENU & ASSOCIATES | | 250.00 |
| 08/01/2018 | 15103270 | Law Office of Micheal A. Johnson | | 700.00 |
| 08/15/2019 | 1047 | Law Office of Micheal A. Johnson | | 400.00 |
| 08/21/2019 | 1079 | Law Office of Micheal A. Johnson | | 6,400.00 |
| 06/18/2018 | 15102948 | Law Office of Nixon | | 2,700.00 |
| 11/10/2016 | 15013652 | Law Office of Patrick Chukelu | | 12,250.00 |
| 03/11/2017 | 15014803 | Law Office of Richard J. Presutti, P.C | | 2,450.00 |
| 05/19/2017 | 15015571 | Law Office of Richard J. Presutti, P.C | | 4,900.00 |
| 06/01/2017 | 15015764 | Law Office of Richard J. Presutti, P.C | | 800.00 |
| 06/17/2017 | 15015892 | Law Office of Richard J. Presutti, P.C | | 4,900.00 |
| 07/07/2017 | 15016057 | Law Office of Richard J. Presutti, P.C | | 2,450.00 |
| 10/12/2018 | 15103786 | Law Office of Richard J. Presutti, P.C | | 1,900.00 |
| 05/25/2017 | 15015679 | Law Office of Richard Lott Jr. | | 4,900.00 |
| 05/30/2017 | 15015728 | Law Office of Richard Lott Jr. | | 7,350.00 |
| 08/01/2017 | 15016281 | Law Office of Richard Lott Jr. | | 550.00 |
| 06/21/2016 | 16062113 | Law Office of Roddrick D. Murray | | 4,900.00 |
| 08/24/2017 | 15016489 | Law Office Of Roddrick D. Murray | | 800.00 |
| 12/28/2017 | 15017164 | Law Office Of Roddrick D. Murray | | 1,300.00 |
| 03/01/2018 | 15017491 | Law Office Of Roddrick D. Murray | | 2,700.00 |
| 04/05/2018 | 15017672 | Law Office Of Roddrick D. Murray | | 1,000.00 |
| 05/10/2018 | 15017897 | Law Office Of Roddrick D. Murray | | 2,700.00 |
| 05/31/2018 | 15018054 | Law Office Of Roddrick D. Murray | | 5,400.00 |
| 06/06/2016 | 15013266 | Law Office of Roy A. Boujaoude, P.C. | | 2,450.00 |
| 03/09/2017 | 15014784 | LAW OFFICE OF TRE MEREDITH | | 550.00 |
| 03/27/2017 | 15015004 | LAW OFFICE OF TRE MEREDITH | | 4,900.00 |
| 11/18/2017 | 15016872 | LAW OFFICE OF TRE MEREDITH | | 800.00 |
| 12/13/2017 | 15017066 | LAW OFFICE OF TRE MEREDITH | | 2,450.00 |
| 04/20/2018 | 15017782 | LAW OFFICE OF TRE MEREDITH | | 5,400.00 |
| 10/01/2018 | 15103701 | LAW OFFICE OF TRE MEREDITH | | 1,000.00 |
| 10/15/2018 | 15103795 | LAW OFFICE OF TRE MEREDITH | | 5,400.00 |
| 04/02/2018 | 15017646 | LAW OFFICE OF WILSON HUNG VU, P.C. | | 1,000.00 |
| 05/10/2018 | 15017900 | LAW OFFICE OF WILSON HUNG VU, P.C. | | 8,100.00 |
| 05/17/2018 | 15017963 | LAW OFFICE OF WILSON HUNG VU, P.C. | | 1,000.00 |
| 12/08/2015 | 1512817 | Law Offices Nnaka & Associates, PLLC | | 1,000.00 |
| 05/26/2016 | 16052611 | Law Offices Nnaka & Associates, PLLC | | 500.00 |
| 12/02/2015 | 15102879 | Law Offices Nnaka & Associates, PLLC | | 750.00 |
| 11/04/2015 | 15103379 | Law Offices Nnaka & Associates, PLLC | | 750.00 |
| 07/09/2016 | 15011700 | Law Offices Nnaka & Associates, PLLC | | 4,900.00 |
| 12/19/2016 | 15014184 | Law Offices Nnaka & Associates, PLLC | | 500.00 |
| 12/26/2016 | 15014259 | Law Offices Nnaka & Associates, PLLC | | 750.00 |
| 12/26/2016 | 15014260 | Law Offices Nnaka & Associates, PLLC | | 500.00 |
| 12/26/2016 | 15014261 | Law Offices Nnaka & Associates, PLLC | | 500.00 |
| 12/29/2016 | 15014272 | Law Offices Nnaka & Associates, PLLC | | 500.00 |
| 12/29/2016 | 15014273 | Law Offices Nnaka & Associates, PLLC | | 500.00 |
| 12/29/2016 | 15014290 | Law Offices Nnaka & Associates, PLLC | | 2,450.00 |
| 01/03/2017 | 15014323 | Law Offices Nnaka & Associates, PLLC | | 500.00 |
| 01/03/2017 | 15014327 | Law Offices Nnaka & Associates, PLLC | | 500.00 |
| 01/06/2017 | 15014356 | Law Offices Nnaka & Associates, PLLC | | 4,900.00 |
| 01/10/2017 | 15014412 | Law Offices Nnaka & Associates, PLLC | | 250.00 |
| 01/14/2017 | 15014451 | Law Offices Nnaka & Associates, PLLC | | 750.00 |

**HEALTHPLUS IMAGING**
**A/R Aging Detail**
All Transactions

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 01/24/2017 | 15014558 | Law Offices Nnaka & Associates, PLLC | | 2,450.00 |
| 01/26/2017 | 15014578 | Law Offices Nnaka & Associates, PLLC | | 4,900.00 |
| 01/30/2017 | 15014627 | Law Offices Nnaka & Associates, PLLC | | 4,900.00 |
| 01/30/2017 | 15014642 | Law Offices Nnaka & Associates, PLLC | | 4,900.00 |
| 02/07/2017 | 15014717 | Law Offices Nnaka & Associates, PLLC | | 2,450.00 |
| 02/07/2017 | 15014720 | Law Offices Nnaka & Associates, PLLC | | 2,450.00 |
| 10/24/2019 | 1392 | Law Offices Nnaka & Associates, PLLC | | 3,200.00 |
| 12/10/2015 | 1512105 | Law Offices of Abraham, Watkins..&Friends | | 4,900.00 |
| 05/13/2016 | 16051302 | Law Offices of Abraham, Watkins..&Friends | | 2,450.00 |
| 04/03/2017 | 15015081 | Law Offices of Abraham, Watkins..&Friends | | 2,450.00 |
| 11/17/2017 | 15016869 | Law Offices of Abraham, Watkins..&Friends | | 2,450.00 |
| 01/22/2018 | 15017297 | Law Offices of Abraham, Watkins..&Friends | | 1,600.00 |
| 03/24/2018 | 15017616 | Law Offices of Abraham, Watkins..&Friends | | 5,400.00 |
| 06/11/2018 | 15102819 | Law Offices of Abraham, Watkins..&Friends | | 10,800.00 |
| 06/11/2018 | 15102821 | Law Offices of Abraham, Watkins..&Friends | | 8,100.00 |
| 08/14/2018 | 15103365 | Law Offices of Abraham, Watkins..&Friends | | 5,400.00 |
| 08/14/2018 | 15103367 | Law Offices of Abraham, Watkins..&Friends | | 2,700.00 |
| 08/20/2018 | 15103403 | Law Offices of Abraham, Watkins..&Friends | | 1,000.00 |
| 08/31/2018 | 15103528 | Law Offices of Abraham, Watkins..&Friends | | 2,700.00 |
| 09/05/2018 | 15103544 | Law Offices of Abraham, Watkins..&Friends | | 5,400.00 |
| 09/12/2018 | 15103594 | Law Offices of Abraham, Watkins..&Friends | | 5,400.00 |
| 10/05/2018 | 15103736 | Law Offices of Abraham, Watkins..&Friends | | 2,700.00 |
| 10/05/2018 | 15103737 | Law Offices of Abraham, Watkins..&Friends | | 2,700.00 |
| 05/17/2017 | 15015553 | LAW OFFICES OF BLAINE A. TUCKER | | 3,200.00 |
| 05/17/2017 | 15015554 | LAW OFFICES OF BLAINE A. TUCKER | | 2,950.00 |
| 10/17/2017 | 15016543 | LAW OFFICES OF BLAINE A. TUCKER | | 1,050.00 |
| 06/19/2018 | 15102957 | LAW OFFICES OF BLAINE A. TUCKER | | 5,400.00 |
| 07/05/2018 | 15103076 | LAW OFFICES OF BLAINE A. TUCKER | | 5,400.00 |
| 07/12/2019 | 1512844 | Law Offices of Charles Anugwom, P.C. | | 900.00 |
| 07/12/2019 | 1512845 | Law Offices of Charles Anugwom, P.C. | | 1,400.00 |
| 07/15/2019 | 1512859 | Law Offices of Charles Anugwom, P.C. | | 900.00 |
| 07/15/2019 | 1512860 | Law Offices of Charles Anugwom, P.C. | | 1,800.00 |
| 08/21/2019 | 1084 | Law Offices of Charles Anugwom, P.C. | | 3,200.00 |
| 08/21/2019 | 1085 | Law Offices of Charles Anugwom, P.C. | | 3,200.00 |
| 01/25/2019 | 15104351 | LAW OFFICES OF DAVID SAENZ | | 2,400.00 |
| 02/20/2019 | 15104460 | LAW OFFICES OF DAVID SAENZ | | 6,400.00 |
| 12/29/2015 | 1512293 | LAW OFFICES OF DEBRA JENNINGS | | 2,450.00 |
| 10/18/2019 | 1363 | Law Offices of Ekata & Associates | | 1,300.00 |
| 08/14/2017 | 15016412 | Law Offices of Jennine Hovell-Cox | | 2,900.00 |
| 08/14/2019 | 1039 | Law Offices of Keivan S. Romero | | 900.00 |
| 08/23/2018 | 15103449 | LAW OFFICES OF KHALID Y. HAMIDEH | | 5,400.00 |
| 11/13/2018 | 15103990 | LAW OFFICES OF LY NGUYEN & ASSOC. | | 2,700.00 |
| 08/02/2014 | 1480220 | LAW OFFICES OF MARIO RODRIGUEZ | | 2,450.00 |
| 12/19/2015 | 1512192 | LAW OFFICES OF PERKINS & ASSOCIATES, PLL | | 7,350.00 |
| 03/25/2016 | 16032508 | LAW OFFICES OF THURLOW & ASSOCIATES | | 600.00 |
| 10/02/2019 | 1272 | Le Law Group, PLLC | | 6,400.00 |
| 09/10/2014 | 1491010 | LEON LAW FIRM | | 2,450.00 |
| 10/28/2017 | 15016652 | LEON LAW FIRM | | 2,450.00 |
| 05/13/2015 | 15051304 | LITTLETON & ASSOCIATES | | 250.00 |
| 04/17/2015 | 14041702 | LITTLETON & ASSOCIATES | | 500.00 |
| 04/17/2015 | 14041703 | LITTLETON & ASSOCIATES | | 500.00 |
| 11/11/2017 | 15016758 | LITTLETON & ASSOCIATES | | 2,450.00 |
| 03/14/2016 | 16031401 | Livingston Flowers Law | | 2,450.00 |
| 10/13/2015 | 15101311 | LONCAR & ASSOCIATES/ Car Wreck Master | | 2,450.00 |
| 09/08/2015 | 15090801 | LONCAR & ASSOCIATES/ Car Wreck Master | | 2,450.00 |
| 08/05/2015 | 15080504 | LONCAR & ASSOCIATES/ Car Wreck Master | | 2,450.00 |
| 07/16/2015 | 15071608 | LONCAR & ASSOCIATES/ Car Wreck Master | | 500.00 |
| 02/03/2015 | 15020315 | LONCAR & ASSOCIATES/ Car Wreck Master | | 500.00 |
| 07/12/2017 | 15016099 | LONCAR & ASSOCIATES/ Car Wreck Master | | 550.00 |
| 01/08/2016 | 15103079 | LONCAR & ASSOCIATES/ Car Wreck Master | | 7,350.00 |
| 01/09/2019 | 15104262 | LONCAR & ASSOCIATES/ Car Wreck Master | | 6,400.00 |
| 10/12/2017 | 15016519 | Longoria Law Firm | | 2,450.00 |
| 11/08/2017 | 15016727 | Longoria Law Firm | | 2,450.00 |
| 08/13/2015 | 15081316 | LOUIS A. MCWHERTER | | 2,450.00 |
| 04/09/2018 | 15017701 | Lozano Law Firm | | 900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 52 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------|
| 04/17/2018 | 15017762 | Lozano Law Firm | | 300.00 |
| 05/07/2018 | 15017876 | Lozano Law Firm | | 2,700.00 |
| 07/27/2018 | 15103234 | Lozano Law Firm | | 1,200.00 |
| 01/11/2019 | 15104272 | LUBEL VOYLES LLP | | 9,600.00 |
| 01/09/2016 | 15103190 | LYNDA BURCHETT | | 2,450.00 |
| 01/09/2016 | 15103193 | LYNDA BURCHETT | | 7,350.00 |
| 01/09/2016 | 15103197 | LYNDA BURCHETT | | 4,900.00 |
| 10/27/2014 | 14102701 | LYNDA BURCHETT | | 500.00 |
| 09/09/2016 | 15012461 | LYNDA BURCHETT | | 7,350.00 |
| 12/03/2016 | 15013910 | LYNDA BURCHETT | | 2,450.00 |
| 11/30/2016 | 15052205 | LYNDA BURCHETT | | 2,700.00 |
| 12/08/2015 | 151288 | MAADANI LAW | | 2,450.00 |
| 01/11/2016 | 15103089 | MAADANI LAW | | 2,450.00 |
| 11/17/2015 | 15100961 | MAADANI LAW | | 2,450.00 |
| 02/26/2015 | 15022619 | MAADANI LAW | | 4,900.00 |
| 08/05/2014 | 1480505 | MAADANI LAW | | 1,900.00 |
| 03/18/2016 | 16031809 | MAADANI LAW | | 4,900.00 |
| 08/12/2016 | 15011925 | MAADANI LAW | | 2,450.00 |
| 09/28/2016 | 15012750 | MAADANI LAW | | 2,450.00 |
| 09/28/2016 | 15012760 | MAADANI LAW | | 2,450.00 |
| 11/14/2016 | 15013679 | MAADANI LAW | | 2,450.00 |
| 11/14/2016 | 15013688 | MAADANI LAW | | 2,450.00 |
| 01/30/2017 | 15014628 | MAADANI LAW | | 500.00 |
| 05/31/2017 | 15015743 | MAADANI LAW | | 4,900.00 |
| 08/18/2017 | 15016463 | MAADANI LAW | | 4,900.00 |
| 10/29/2014 | 14102912 | MAADANI LAW | | 2,450.00 |
| 11/14/2014 | 14111410 | MAADANI LAW | | 2,450.00 |
| 05/02/2019 | 1512539 | MAADANI LAW | | 3,200.00 |
| 01/18/2016 | 15103217 | MAIDA LAW FIRM | | 500.00 |
| 04/10/2015 | 15041003 | MAIDA LAW FIRM | | 2,800.00 |
| 10/14/2016 | 15013094 | MAIDA LAW FIRM | | 500.00 |
| 02/04/2015 | 15020418 | MAKRIS LAW FIRM | | 2,450.00 |
| 12/10/2014 | 14121008 | MANGINELLO LAW FIRM | | 4,900.00 |
| 05/07/2016 | 16050705 | MANGINELLO LAW FIRM | | 2,450.00 |
| 02/06/2016 | 16263 | MARCOS & ASSOCIATES | | 2,450.00 |
| 02/06/2016 | 16264 | MARCOS & ASSOCIATES | | 4,900.00 |
| 01/22/2016 | 15103255 | MARCOS & ASSOCIATES | | 850.00 |
| 05/02/2016 | 16050204 | MARCOS & ASSOCIATES | | 600.00 |
| 05/02/2016 | 16050205 | MARCOS & ASSOCIATES | | 600.00 |
| 05/02/2016 | 16050206 | MARCOS & ASSOCIATES | | 600.00 |
| 05/03/2016 | 16050306 | MARCOS & ASSOCIATES | | 2,450.00 |
| 02/06/2016 | 15011677 | MARCOS & ASSOCIATES | | 2,450.00 |
| 09/22/2016 | 15012598 | MARCOS & ASSOCIATES | | 4,900.00 |
| 04/13/2018 | 15017732 | MARCOS & ASSOCIATES | | 5,400.00 |
| 07/12/2018 | 15103138 | MARCOS & ASSOCIATES | | 5,400.00 |
| 07/16/2018 | 15103156 | MARCOS & ASSOCIATES | | 5,400.00 |
| 07/16/2018 | 15103162 | MARCOS & ASSOCIATES | | 5,400.00 |
| 07/16/2018 | 15103163 | MARCOS & ASSOCIATES | | 5,400.00 |
| 07/16/2018 | 15103164 | MARCOS & ASSOCIATES | | 2,700.00 |
| 07/17/2018 | 15103171 | MARCOS & ASSOCIATES | | 400.00 |
| 07/17/2018 | 15103174 | MARCOS & ASSOCIATES | | 700.00 |
| 07/17/2018 | 15103175 | MARCOS & ASSOCIATES | | 1,000.00 |
| 07/17/2018 | 15103176 | MARCOS & ASSOCIATES | | 1,300.00 |
| 07/17/2018 | 15103180 | MARCOS & ASSOCIATES | | 2,700.00 |
| 07/20/2018 | 15103194 | MARCOS & ASSOCIATES | | 1,300.00 |
| 07/20/2018 | 15103195 | MARCOS & ASSOCIATES | | 700.00 |
| 07/20/2018 | 15103204 | MARCOS & ASSOCIATES | | 1,300.00 |
| 07/26/2018 | 15103227 | MARCOS & ASSOCIATES | | 700.00 |
| 07/31/2018 | 15103267 | MARCOS & ASSOCIATES | | 5,400.00 |
| 07/31/2018 | 15103268 | MARCOS & ASSOCIATES | | 8,100.00 |
| 08/09/2018 | 15103318 | MARCOS & ASSOCIATES | | 2,700.00 |
| 08/09/2018 | 15103320 | MARCOS & ASSOCIATES | | 3,800.00 |
| 08/09/2018 | 15103324 | MARCOS & ASSOCIATES | | 8,100.00 |
| 08/09/2018 | 15103326 | MARCOS & ASSOCIATES | | 5,400.00 |
| 08/09/2018 | 15103327 | MARCOS & ASSOCIATES | | 8,100.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 53 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------|
| 08/10/2018 | 15103336 | MARCOS & ASSOCIATES | | 400.00 |
| 08/16/2018 | 15103384 | MARCOS & ASSOCIATES | | 5,400.00 |
| 08/16/2018 | 15103386 | MARCOS & ASSOCIATES | | 2,700.00 |
| 08/20/2018 | 15103405 | MARCOS & ASSOCIATES | | 5,400.00 |
| 08/27/2018 | 15103473 | MARCOS & ASSOCIATES | | 5,400.00 |
| 08/27/2018 | 15103486 | MARCOS & ASSOCIATES | | 5,400.00 |
| 08/29/2018 | 15103499 | MARCOS & ASSOCIATES | | 5,400.00 |
| 08/30/2018 | 15103503 | MARCOS & ASSOCIATES | | 2,700.00 |
| 11/07/2018 | 15103946 | MARCOS & ASSOCIATES | | 5,400.00 |
| 11/07/2018 | 15103947 | MARCOS & ASSOCIATES | | 8,100.00 |
| 12/07/2018 | 15104081 | MARCOS & ASSOCIATES | | 1,300.00 |
| 12/07/2018 | 15104082 | MARCOS & ASSOCIATES | | 1,800.00 |
| 01/03/2019 | 15104221 | MARCOS & ASSOCIATES | | 6,400.00 |
| 01/18/2019 | 15104321 | MARCOS & ASSOCIATES | | 400.00 |
| 01/16/2016 | 15103208 | MARKLAND LAW FIRM | | 2,450.00 |
| 01/14/2016 | 15103126 | MARKLAND LAW FIRM | | 4,900.00 |
| 12/04/2015 | 151241 | MARTIN R. G. MARASIGAN | | 2,450.00 |
| 11/29/2014 | 14112905 | MARTIN R. G. MARASIGAN | | 2,450.00 |
| 09/04/2014 | 1490420 | MARTIN R. G. MARASIGAN | | 750.00 |
| 07/28/2014 | 14072801 | MARTIN R. G. MARASIGAN | | 4,900.00 |
| 07/02/2014 | 14070201 | MARTIN R. G. MARASIGAN | | 4,900.00 |
| 05/15/2014 | 14051501 | MARTIN R. G. MARASIGAN | | 4,900.00 |
| 03/17/2014 | 14031701 | MARTIN R. G. MARASIGAN | | 4,900.00 |
| 02/25/2014 | 14022501 | MARTIN R. G. MARASIGAN | | 2,500.00 |
| 02/21/2014 | 14022101 | MARTIN R. G. MARASIGAN | | 2,450.00 |
| 02/20/2014 | 14022001 | MARTIN R. G. MARASIGAN | | 4,900.00 |
| 02/14/2014 | 14021401 | MARTIN R. G. MARASIGAN | | 2,450.00 |
| 05/01/2014 | 14050101 | MARTIN R. G. MARASIGAN | | 2,450.00 |
| 05/13/2014 | 14051301 | MARTIN R. G. MARASIGAN | | 750.00 |
| 05/26/2014 | 14052601 | MARTIN R. G. MARASIGAN | | 4,900.00 |
| 07/09/2014 | 14070901 | MARTIN R. G. MARASIGAN | | 2,950.00 |
| 07/08/2016 | 15011668 | MARTIN R. G. MARASIGAN | | 750.00 |
| 08/17/2016 | 15011991 | MARTIN R. G. MARASIGAN | | 2,450.00 |
| 08/18/2016 | 15012201 | MARTIN R. G. MARASIGAN | | 4,900.00 |
| 10/01/2016 | 15012814 | MARTIN R. G. MARASIGAN | | 1,000.00 |
| 10/01/2016 | 15013003 | MARTIN R. G. MARASIGAN | | 1,000.00 |
| 10/01/2016 | 15013005 | MARTIN R. G. MARASIGAN | | 1,000.00 |
| 10/12/2016 | 15013106 | MARTIN R. G. MARASIGAN | | 800.00 |
| 10/25/2016 | 15013411 | MARTIN R. G. MARASIGAN | | 750.00 |
| 11/15/2016 | 15013698 | MARTIN R. G. MARASIGAN | | 2,450.00 |
| 11/15/2016 | 15013709 | MARTIN R. G. MARASIGAN | | 2,450.00 |
| 01/11/2017 | 15014420 | MARTIN R. G. MARASIGAN | | 500.00 |
| 12/22/2015 | 15015041 | MARTIN R. G. MARASIGAN | | 500.00 |
| 06/21/2017 | 15015931 | MARTIN R. G. MARASIGAN | | 750.00 |
| 06/21/2017 | 15015934 | MARTIN R. G. MARASIGAN | | 750.00 |
| 06/21/2017 | 15015935 | MARTIN R. G. MARASIGAN | | 500.00 |
| 07/18/2017 | 15016166 | MARTIN R. G. MARASIGAN | | 2,450.00 |
| 07/20/2017 | 15016192 | MARTIN R. G. MARASIGAN | | 2,450.00 |
| 08/04/2017 | 15016318 | MARTIN R. G. MARASIGAN | | 2,450.00 |
| 10/10/2017 | 15016528 | MARTIN R. G. MARASIGAN | | 250.00 |
| 10/18/2017 | 15016545 | MARTIN R. G. MARASIGAN | | 3,800.00 |
| 12/18/2017 | 15017104 | MARTIN R. G. MARASIGAN | | 2,450.00 |
| 01/02/2018 | 15017166 | MARTIN R. G. MARASIGAN | | 250.00 |
| 02/08/2018 | 15017399 | MARTIN R. G. MARASIGAN | | 2,700.00 |
| 02/14/2018 | 15017427 | MARTIN R. G. MARASIGAN | | 1,500.00 |
| 02/14/2018 | 15017428 | MARTIN R. G. MARASIGAN | | 1,200.00 |
| 02/21/2018 | 15017459 | MARTIN R. G. MARASIGAN | | 400.00 |
| 03/01/2018 | 15017485 | MARTIN R. G. MARASIGAN | | 2,700.00 |
| 03/20/2018 | 15017601 | MARTIN R. G. MARASIGAN | | 2,700.00 |
| 03/26/2018 | 15017619 | MARTIN R. G. MARASIGAN | | 2,700.00 |
| 03/28/2018 | 15017638 | MARTIN R. G. MARASIGAN | | 2,700.00 |
| 12/22/2015 | 15102858 | MARTIN R. G. MARASIGAN | | 500.00 |
| 09/17/2018 | 15103611 | MARTIN R. G. MARASIGAN | | 600.00 |
| 10/02/2018 | 15103712 | MARTIN R. G. MARASIGAN | | 300.00 |
| 10/12/2018 | 15103783 | MARTIN R. G. MARASIGAN | | 2,700.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 54 of 88

| Date | Num | Name | Memo | Open Balance |
|---|---|---|---|---|
| 10/16/2018 | 15103810 | MARTIN R. G. MARASIGAN | | 300.00 |
| 11/01/2018 | 15103915 | MARTIN R. G. MARASIGAN | | 600.00 |
| 11/07/2018 | 15103959 | MARTIN R. G. MARASIGAN | | 2,700.00 |
| 12/10/2018 | 15104090 | MARTIN R. G. MARASIGAN | | 3,200.00 |
| 04/03/2019 | 1512423 | MARTIN R. G. MARASIGAN | | 1,200.00 |
| 05/01/2019 | 1512534 | MARTIN R. G. MARASIGAN | | 3,200.00 |
| 05/02/2019 | 1512537 | MARTIN R. G. MARASIGAN | | 3,200.00 |
| 05/10/2019 | 1512569 | MARTIN R. G. MARASIGAN | | 3,200.00 |
| 07/11/2019 | 1512836 | MARTIN R. G. MARASIGAN | | 3,200.00 |
| 07/18/2019 | 1512890 | MARTIN R. G. MARASIGAN | | 1,200.00 |
| 07/19/2019 | 1512893 | MARTIN R. G. MARASIGAN | | 1,600.00 |
| 08/12/2019 | 1512992 | MARTIN R. G. MARASIGAN | | 400.00 |
| 08/19/2019 | 1058 | MARTIN R. G. MARASIGAN | | 3,200.00 |
| 09/24/2019 | 1246 | MARTIN R. G. MARASIGAN | | 3,200.00 |
| 08/17/2018 | 15103392 | MATIAS J. ADROGUE, PPLC | | 1,600.00 |
| 08/23/2018 | 15103446 | MATIAS J. ADROGUE, PPLC | | 900.00 |
| 10/21/2014 | 14102110 | MATTHEW S. MULLER | | 2,450.00 |
| 09/20/2016 | 15012576 | MC GUINNIS AND ASSOCIATES | | 1,000.00 |
| 09/28/2016 | 15012748 | MC GUINNIS AND ASSOCIATES | | 750.00 |
| 12/14/2016 | 15014087 | MC GUINNIS AND ASSOCIATES | | 300.00 |
| 12/09/2015 | 151293 | Mejias Lindsay, PLLC | | 9,800.00 |
| 12/14/2015 | 1512141 | Mejias Lindsay, PLLC | | 4,900.00 |
| 10/11/2016 | 15013088 | Mejias Lindsay, PLLC | | 2,450.00 |
| 10/19/2016 | 15013204 | Mejias Lindsay, PLLC | | 2,450.00 |
| 01/25/2017 | 15015666 | Mejias Lindsay, PLLC | | 4,900.00 |
| 12/19/2018 | 15104126 | Mejias Lindsay, PLLC | | 3,200.00 |
| 01/09/2019 | 15104259 | Mejias Lindsay, PLLC | | 6,400.00 |
| 02/21/2017 | 15014913 | MELVIN HOUSTON & ASSOCIATES | | 600.00 |
| 04/11/2017 | 15015179 | MELVIN HOUSTON & ASSOCIATES | | 2,450.00 |
| 07/18/2015 | 15071803 | MELVIN R. NOWLIN, JR. | | 750.00 |
| 12/16/2015 | 1512164 | MERCHANT LAW, PLLC | | 2,450.00 |
| 01/30/2016 | 15103335 | MERCHANT LAW, PLLC | | 850.00 |
| 09/25/2015 | 15092507 | MERCHANT LAW, PLLC | | 600.00 |
| 01/13/2015 | 15011307 | MERCHANT LAW, PLLC | | 7,350.00 |
| 09/09/2015 | 15090901 | MERICK NEPOMUCENO | | 2,450.00 |
| 11/21/2015 | 1511211 | MERICK NEPOMUCENO | | 6,440.00 |
| 11/21/2015 | 1511141 | MERICK NEPOMUCENO | | 4,970.00 |
| 03/08/2016 | 162811 | MERICK NEPOMUCENO | | 2,450.00 |
| 03/14/2016 | 16431 | MERICK NEPOMUCENO | | 1,300.00 |
| 03/24/2016 | 162431 | MERICK NEPOMUCENO | | 1,900.00 |
| 03/30/2016 | 163031 | MERICK NEPOMUCENO | | 2,450.00 |
| 01/18/2016 | 15103211 | MERICK NEPOMUCENO | | 2,450.00 |
| 01/18/2016 | 15103212 | MERICK NEPOMUCENO | | 2,450.00 |
| 01/18/2016 | 15103221 | MERICK NEPOMUCENO | | 2,450.00 |
| 01/06/2016 | 15103159 | MERICK NEPOMUCENO | | 500.00 |
| 01/06/2016 | 15103160 | MERICK NEPOMUCENO | | 500.00 |
| 12/04/2015 | 15100899 | MERICK NEPOMUCENO | | 4,900.00 |
| 12/04/2015 | 15100900 | MERICK NEPOMUCENO | | 2,450.00 |
| 10/27/2015 | 15102709 | MERICK NEPOMUCENO | | 2,450.00 |
| 10/20/2015 | 15102007 | MERICK NEPOMUCENO | | 500.00 |
| 10/20/2015 | 15102010 | MERICK NEPOMUCENO | | 750.00 |
| 10/13/2015 | 15101315 | MERICK NEPOMUCENO | | 4,900.00 |
| 09/25/2015 | 15092514 | MERICK NEPOMUCENO | | 2,450.00 |
| 09/22/2015 | 15092202 | MERICK NEPOMUCENO | | 4,900.00 |
| 09/22/2015 | 15092205 | MERICK NEPOMUCENO | | 1,000.00 |
| 09/15/2015 | 15091509 | MERICK NEPOMUCENO | | 500.00 |
| 09/15/2015 | 15091510 | MERICK NEPOMUCENO | | 500.00 |
| 09/02/2015 | 15090211 | MERICK NEPOMUCENO | | 500.00 |
| 08/03/2015 | 15080312 | MERICK NEPOMUCENO | | 250.00 |
| 07/31/2015 | 15073108 | MERICK NEPOMUCENO | | 250.00 |
| 07/28/2015 | 15072807 | MERICK NEPOMUCENO | | 500.00 |
| 07/25/2015 | 15072506 | MERICK NEPOMUCENO | | 10,750.00 |
| 07/02/2015 | 15070213 | MERICK NEPOMUCENO | | 2,450.00 |
| 06/10/2015 | 15061009 | MERICK NEPOMUCENO | | 4,900.00 |
| 05/29/2015 | 15052905 | MERICK NEPOMUCENO | | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 55 of 88

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------|
| 05/19/2015 | 15051913 | MERICK NEPOMUCENO | | 2,450.00 |
| 05/13/2015 | 15051312 | MERICK NEPOMUCENO | | 2,450.00 |
| 05/13/2015 | 15051314 | MERICK NEPOMUCENO | | 2,450.00 |
| 05/01/2015 | 15050118 | MERICK NEPOMUCENO | | 500.00 |
| 04/30/2015 | 15043001 | MERICK NEPOMUCENO | | 6,620.00 |
| 04/21/2015 | 15042105 | MERICK NEPOMUCENO | | 500.00 |
| 04/15/2015 | 15041503 | MERICK NEPOMUCENO | | 4,900.00 |
| 04/02/2015 | 15040207 | MERICK NEPOMUCENO | | 2,450.00 |
| 03/31/2015 | 15033109 | MERICK NEPOMUCENO | | 4,900.00 |
| 03/27/2015 | 15032707 | MERICK NEPOMUCENO | | 4,900.00 |
| 03/12/2015 | 15031210 | MERICK NEPOMUCENO | | 2,450.00 |
| 03/09/2015 | 15030906 | MERICK NEPOMUCENO | | 4,900.00 |
| 02/25/2015 | 15022504 | MERICK NEPOMUCENO | | 2,450.00 |
| 02/24/2015 | 15022419 | MERICK NEPOMUCENO | | 4,900.00 |
| 02/19/2015 | 15021905 | MERICK NEPOMUCENO | | 550.00 |
| 02/19/2015 | 15021906 | MERICK NEPOMUCENO | | 750.00 |
| 02/12/2015 | 15021213 | MERICK NEPOMUCENO | | 2,450.00 |
| 02/11/2015 | 15021110 | MERICK NEPOMUCENO | | 750.00 |
| 02/10/2015 | 15021014 | MERICK NEPOMUCENO | | 500.00 |
| 02/05/2015 | 15020507 | MERICK NEPOMUCENO | | 4,900.00 |
| 02/05/2015 | 15020508 | MERICK NEPOMUCENO | | 4,900.00 |
| 01/16/2015 | 15011612 | MERICK NEPOMUCENO | | 750.00 |
| 01/14/2015 | 15011406 | MERICK NEPOMUCENO | | 2,450.00 |
| 01/08/2015 | 15010814 | MERICK NEPOMUCENO | | 750.00 |
| 01/08/2015 | 15010815 | MERICK NEPOMUCENO | | 850.00 |
| 01/05/2015 | 15010510 | MERICK NEPOMUCENO | | 1,000.00 |
| 10/27/2014 | 14102705 | MERICK NEPOMUCENO | | 250.00 |
| 10/01/2014 | 14100104 | MERICK NEPOMUCENO | | 1,900.00 |
| 09/04/2014 | 1490421 | MERICK NEPOMUCENO | | 2,450.00 |
| 08/27/2014 | 1482705 | MERICK NEPOMUCENO | | 750.00 |
| 08/16/2014 | 1481606 | MERICK NEPOMUCENO | | 2,450.00 |
| 08/14/2014 | 1481407 | MERICK NEPOMUCENO | | 2,450.00 |
| 06/02/2014 | 1481408 | MERICK NEPOMUCENO | | 2,450.00 |
| 06/02/2014 | 14060202 | MERICK NEPOMUCENO | | 2,450.00 |
| 05/22/2014 | 14052201 | MERICK NEPOMUCENO | | 2,450.00 |
| 05/01/2014 | 14050101 | MERICK NEPOMUCENO | | 500.00 |
| 04/24/2014 | 14042401 | MERICK NEPOMUCENO | | 750.00 |
| 10/17/2013 | 13101701 | MERICK NEPOMUCENO | | 2,450.00 |
| 10/17/2013 | 13101702 | MERICK NEPOMUCENO | | 2,450.00 |
| 10/09/2013 | 13100902 | MERICK NEPOMUCENO | | 500.00 |
| 10/09/2013 | 13100903 | MERICK NEPOMUCENO | | 500.00 |
| 10/09/2013 | 13100904 | MERICK NEPOMUCENO | | 500.00 |
| 09/30/2013 | 13093001 | MERICK NEPOMUCENO | | 750.00 |
| 09/28/2013 | 13092801 | MERICK NEPOMUCENO | | 500.00 |
| 08/30/2013 | 13083001 | MERICK NEPOMUCENO | | 1,000.00 |
| 08/30/2013 | 13083002 | MERICK NEPOMUCENO | | 750.00 |
| 08/29/2013 | 13082901 | MERICK NEPOMUCENO | | 2,450.00 |
| 08/20/2013 | 13082001 | MERICK NEPOMUCENO | | 1,000.00 |
| 08/20/2013 | 13082002 | MERICK NEPOMUCENO | | 1,000.00 |
| 08/13/2013 | 13081301 | MERICK NEPOMUCENO | | 250.00 |
| 08/07/2013 | 13080701 | MERICK NEPOMUCENO | | 2,450.00 |
| 07/22/2013 | 13072201 | MERICK NEPOMUCENO | | 250.00 |
| 03/01/2013 | 13030101 | MERICK NEPOMUCENO | | 2,450.00 |
| 04/09/2016 | 16491 | MERICK NEPOMUCENO | | 4,900.00 |
| 02/18/2016 | 162184 | MERICK NEPOMUCENO | | 4,900.00 |
| 04/12/2016 | 16041205 | MERICK NEPOMUCENO | | 7,350.00 |
| 04/25/2016 | 16042503 | MERICK NEPOMUCENO | | 4,900.00 |
| 05/09/2016 | 16050908 | MERICK NEPOMUCENO | | 2,450.00 |
| 05/13/2016 | 16051304 | MERICK NEPOMUCENO | | 2,450.00 |
| 05/16/2016 | 16051615 | MERICK NEPOMUCENO | | 600.00 |
| 05/19/2016 | 16051905 | MERICK NEPOMUCENO | | 2,450.00 |
| 06/01/2016 | 16060110 | MERICK NEPOMUCENO | | 4,900.00 |
| 06/02/2016 | 16060201 | MERICK NEPOMUCENO | | 2,450.00 |
| 06/06/2016 | 16060617 | MERICK NEPOMUCENO | | 4,900.00 |
| 06/08/2016 | 16060807 | MERICK NEPOMUCENO | | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 56 of 88

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 06/09/2016 | 16060902 | MERICK NEPOMUCENO | | 2,450.00 |
| 03/30/2016 | 16033015 | MERICK NEPOMUCENO | | 2,450.00 |
| 06/22/2016 | 16062205 | MERICK NEPOMUCENO | | 4,900.00 |
| 06/22/2016 | 16062206 | MERICK NEPOMUCENO | | 4,900.00 |
| 06/28/2016 | 16062806 | MERICK NEPOMUCENO | | 1,900.00 |
| 07/14/2016 | 15011502 | MERICK NEPOMUCENO | | 6,440.00 |
| 07/20/2016 | 15011770 | MERICK NEPOMUCENO | | 1,900.00 |
| 07/13/2016 | 15011774 | MERICK NEPOMUCENO | | 2,450.00 |
| 06/30/2016 | 15011898 | MERICK NEPOMUCENO | | 2,450.00 |
| 08/16/2016 | 15012230 | MERICK NEPOMUCENO | | 4,900.00 |
| 07/18/2016 | 15012231 | MERICK NEPOMUCENO | | 500.00 |
| 10/13/2016 | 15013128 | MERICK NEPOMUCENO | | 8,400.00 |
| 10/13/2016 | 15013142 | MERICK NEPOMUCENO | | 13,300.00 |
| 12/05/2016 | 15013842 | MERICK NEPOMUCENO | | 4,900.00 |
| 11/30/2016 | 15013861 | MERICK NEPOMUCENO | | 500.00 |
| 08/07/2017 | 15016337 | MERICK NEPOMUCENO | | 4,900.00 |
| 01/26/2013 | 13012601 | MERICK NEPOMUCENO | | 4,900.00 |
| 07/19/2013 | 13071901 | MERICK NEPOMUCENO | | 250.00 |
| 09/06/2013 | 13090601 | MERICK NEPOMUCENO | | 2,450.00 |
| 10/09/2013 | 13100901 | MERICK NEPOMUCENO | | 500.00 |
| 04/07/2014 | 14040701 | MERICK NEPOMUCENO | | 750.00 |
| 05/09/2014 | 14050901 | MERICK NEPOMUCENO | | 2,450.00 |
| 07/18/2014 | 14071801 | MERICK NEPOMUCENO | | 500.00 |
| 02/05/2015 | 15020509 | MERICK NEPOMUCENO | | 2,450.00 |
| 03/20/2015 | 15032006 | MERICK NEPOMUCENO | | 2,450.00 |
| 03/31/2015 | 15033110 | MERICK NEPOMUCENO | | 4,900.00 |
| 04/25/2015 | 15042505 | MERICK NEPOMUCENO | | 2,450.00 |
| 06/04/2015 | 15060415 | MERICK NEPOMUCENO | | 2,450.00 |
| 10/26/2015 | 15102610 | MERICK NEPOMUCENO | | 2,450.00 |
| 10/26/2015 | 15102611 | MERICK NEPOMUCENO | | 2,450.00 |
| 11/03/2015 | 15110301 | MERICK NEPOMUCENO | | 4,900.00 |
| 08/09/2018 | 15103325 | MERICK NEPOMUCENO | | 1,000.00 |
| 09/04/2018 | 15103542 | MERICK NEPOMUCENO | | 1,000.00 |
| 09/21/2018 | 15103640 | MERICK NEPOMUCENO | | 3,800.00 |
| 03/08/2019 | 1512325 | MERICK NEPOMUCENO | | 6,400.00 |
| 03/08/2019 | 1512327 | MERICK NEPOMUCENO | | 3,200.00 |
| 04/17/2019 | 1512461 | MERICK NEPOMUCENO | | 6,400.00 |
| 05/07/2019 | 1512548 | MERICK NEPOMUCENO | | 6,400.00 |
| 05/07/2019 | 1512549 | MERICK NEPOMUCENO | | 6,400.00 |
| 05/07/2019 | 1512550 | MERICK NEPOMUCENO | | 6,400.00 |
| 05/09/2019 | 1512560 | MERICK NEPOMUCENO | | 800.00 |
| 05/09/2019 | 1512561 | MERICK NEPOMUCENO | | 800.00 |
| 05/09/2019 | 1512562 | MERICK NEPOMUCENO | | 800.00 |
| 05/09/2019 | 1512563 | MERICK NEPOMUCENO | | 3,200.00 |
| 05/10/2019 | 1512570 | MERICK NEPOMUCENO | | 6,400.00 |
| 05/13/2019 | 1512572 | MERICK NEPOMUCENO | | 800.00 |
| 05/14/2019 | 1512586 | MERICK NEPOMUCENO | | 800.00 |
| 05/20/2019 | 1512603 | MERICK NEPOMUCENO | | 6,400.00 |
| 05/20/2019 | 1512606 | MERICK NEPOMUCENO | | 800.00 |
| 05/24/2019 | 1512633 | MERICK NEPOMUCENO | | 6,400.00 |
| 05/24/2019 | 1512638 | MERICK NEPOMUCENO | | 6,400.00 |
| 05/23/2019 | 1512642 | MERICK NEPOMUCENO | | 3,200.00 |
| 05/28/2019 | 1512645 | MERICK NEPOMUCENO | | 1,200.00 |
| 05/30/2019 | 1512660 | MERICK NEPOMUCENO | | 3,200.00 |
| 05/30/2019 | 1512661 | MERICK NEPOMUCENO | | 6,400.00 |
| 06/03/2019 | 1512676 | MERICK NEPOMUCENO | | 6,400.00 |
| 06/03/2019 | 1512677 | MERICK NEPOMUCENO | | 6,400.00 |
| 06/03/2019 | 1512678 | MERICK NEPOMUCENO | | 800.00 |
| 06/03/2019 | 1512679 | MERICK NEPOMUCENO | | 800.00 |
| 06/06/2019 | 1512700 | MERICK NEPOMUCENO | | 6,400.00 |
| 06/06/2019 | 1512701 | MERICK NEPOMUCENO | | 9,600.00 |
| 06/11/2019 | 1512710 | MERICK NEPOMUCENO | | 6,400.00 |
| 06/17/2019 | 1512733 | MERICK NEPOMUCENO | | 3,200.00 |
| 06/18/2019 | 1512742 | MERICK NEPOMUCENO | | 3,200.00 |
| 06/20/2019 | 1512749 | MERICK NEPOMUCENO | | 6,400.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 57 of 88

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 06/20/2019 | 1512750 | MERICK NEPOMUCENO | | 6,400.00 |
| 06/24/2019 | 1512757 | MERICK NEPOMUCENO | | 3,200.00 |
| 06/24/2019 | 1512758 | MERICK NEPOMUCENO | | 9,600.00 |
| 06/25/2019 | 1512769 | MERICK NEPOMUCENO | | 6,400.00 |
| 06/26/2019 | 1512772 | MERICK NEPOMUCENO | | 2,000.00 |
| 06/26/2019 | 1512773 | MERICK NEPOMUCENO | | 1,600.00 |
| 06/26/2019 | 1512774 | MERICK NEPOMUCENO | | 400.00 |
| 07/01/2019 | 1512792 | MERICK NEPOMUCENO | | 6,400.00 |
| 07/01/2019 | 1512793 | MERICK NEPOMUCENO | | 1,600.00 |
| 07/08/2019 | 1512818 | MERICK NEPOMUCENO | | 3,200.00 |
| 07/09/2019 | 1512822 | MERICK NEPOMUCENO | | 800.00 |
| 07/10/2019 | 1512829 | MERICK NEPOMUCENO | | 3,200.00 |
| 07/23/2019 | 1512910 | MERICK NEPOMUCENO | | 3,200.00 |
| 07/24/2019 | 1512914 | MERICK NEPOMUCENO | | 3,200.00 |
| 07/29/2019 | 1512932 | MERICK NEPOMUCENO | | 3,200.00 |
| 08/05/2019 | 1512959 | MERICK NEPOMUCENO | | 6,400.00 |
| 08/08/2019 | 1512980 | MERICK NEPOMUCENO | | 400.00 |
| 08/09/2019 | 1512984 | MERICK NEPOMUCENO | | 3,200.00 |
| 08/14/2019 | 1034 | MERICK NEPOMUCENO | | 3,200.00 |
| 08/14/2019 | 1035 | MERICK NEPOMUCENO | | 6,400.00 |
| 08/14/2019 | 1036 | MERICK NEPOMUCENO | | 6,400.00 |
| 08/15/2019 | 1045 | MERICK NEPOMUCENO | | 9,600.00 |
| 08/16/2019 | 1049 | MERICK NEPOMUCENO | | 6,400.00 |
| 08/16/2019 | 1050 | MERICK NEPOMUCENO | | 6,400.00 |
| 08/19/2019 | 1059 | MERICK NEPOMUCENO | | 3,200.00 |
| 08/26/2019 | 1103 | MERICK NEPOMUCENO | | 3,200.00 |
| 08/26/2019 | 1104 | MERICK NEPOMUCENO | | 3,200.00 |
| 08/28/2019 | 1122 | MERICK NEPOMUCENO | | 6,400.00 |
| 09/09/2019 | 1169 | MERICK NEPOMUCENO | | 800.00 |
| 09/10/2019 | 1174 | MERICK NEPOMUCENO | | 6,400.00 |
| 09/10/2019 | 1175 | MERICK NEPOMUCENO | | 3,200.00 |
| 09/11/2019 | 1178 | MERICK NEPOMUCENO | | 6,400.00 |
| 09/11/2019 | 1179 | MERICK NEPOMUCENO | | 400.00 |
| 09/11/2019 | 1180 | MERICK NEPOMUCENO | | 1,200.00 |
| 09/12/2019 | 1193 | MERICK NEPOMUCENO | | 1,200.00 |
| 09/16/2019 | 1202 | MERICK NEPOMUCENO | | 3,200.00 |
| 09/16/2019 | 1203 | MERICK NEPOMUCENO | | 3,200.00 |
| 09/19/2019 | 1222 | MERICK NEPOMUCENO | | 6,400.00 |
| 09/23/2019 | 1234 | MERICK NEPOMUCENO | | 3,200.00 |
| 10/01/2019 | 1269 | MERICK NEPOMUCENO | | 3,200.00 |
| 10/03/2019 | 1283 | MERICK NEPOMUCENO | | 3,200.00 |
| 10/07/2019 | 1298 | MERICK NEPOMUCENO | | 3,200.00 |
| 10/07/2019 | 1302 | MERICK NEPOMUCENO | | 6,400.00 |
| 10/07/2019 | 1307 | MERICK NEPOMUCENO | | 1,200.00 |
| 10/07/2019 | 1311 | MERICK NEPOMUCENO | | 400.00 |
| 10/14/2019 | 1334 | MERICK NEPOMUCENO | | 3,200.00 |
| 10/14/2019 | 1335 | MERICK NEPOMUCENO | | 3,200.00 |
| 10/18/2019 | 1356 | MERICK NEPOMUCENO | | 6,400.00 |
| 10/18/2019 | 1357 | MERICK NEPOMUCENO | | 6,400.00 |
| 10/19/2019 | 1364 | MERICK NEPOMUCENO | | 3,200.00 |
| 10/21/2019 | 1367 | MERICK NEPOMUCENO | | 3,200.00 |
| 10/23/2019 | 1387 | MERICK NEPOMUCENO | | 3,200.00 |
| 10/23/2019 | 1389 | MERICK NEPOMUCENO | | 3,200.00 |
| 10/23/2019 | 1390 | MERICK NEPOMUCENO | | 6,400.00 |
| 10/24/2019 | 1391 | MERICK NEPOMUCENO | | 3,200.00 |
| 10/25/2019 | 1400 | MERICK NEPOMUCENO | | 3,200.00 |
| 10/28/2019 | 1403 | MERICK NEPOMUCENO | | 3,600.00 |
| 10/29/2019 | 1410 | MERICK NEPOMUCENO | | 1,200.00 |
| 04/28/2015 | 15042809 | MERRILL & ASSOCIATES | | 500.00 |
| 08/13/2016 | 15011982 | MESTEMAKER, STRAUB & ZUMWALT | | 1,900.00 |
| 09/14/2015 | 15012854 | MESTEMAKER, STRAUB & ZUMWALT | | 250.00 |
| 10/05/2015 | 15012855 | MESTEMAKER, STRAUB & ZUMWALT | | 250.00 |
| 01/11/2016 | 15012856 | MESTEMAKER, STRAUB & ZUMWALT | | 300.00 |
| 04/09/2016 | 15012858 | MESTEMAKER, STRAUB & ZUMWALT | | 500.00 |
| 10/20/2016 | 15013655 | MESTEMAKER, STRAUB & ZUMWALT | | 7,350.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 58 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 10/23/2018 | 15103862 | Michael B. Jolly | | 600.00 |
| 11/29/2018 | 15104049 | Michael B. Jolly | | 5,400.00 |
| 09/14/2016 | 15012513 | MICHAEL P. FLEMING | | 850.00 |
| 08/16/2018 | 15103383 | MICHAEL P. FLEMING | | 5,400.00 |
| 01/15/2018 | 15017257 | MICHEAL G. MATTHEWS | | 2,700.00 |
| 01/11/2016 | 15103091 | MIKE V. VADIE | | 4,900.00 |
| 09/29/2016 | 15092911 | MIKE V. VADIE | | 2,450.00 |
| 07/08/2015 | 15070803 | MIKE V. VADIE | | 4,900.00 |
| 05/12/2015 | 15051201 | MIKE V. VADIE | | 2,450.00 |
| 12/08/2014 | 14120808 | MIKE V. VADIE | | 4,900.00 |
| 07/11/2017 | 15016086 | Milledge Law Firm | | 1,050.00 |
| 07/24/2017 | 15016212 | Milledge Law Firm | | 800.00 |
| 03/11/2016 | 163112 | MILLER & ASSOCIATES | | 500.00 |
| 07/21/2016 | 15011738 | MILLER & ASSOCIATES | | 550.00 |
| 06/18/2015 | 15061811 | MILLER & ASSOCIATES | | 500.00 |
| 10/23/2018 | 15103856 | ML DAVID LINDSAY, PARTNER | | 5,400.00 |
| 12/03/2015 | 151239 | Mokaram Law Firm | | 2,450.00 |
| 10/14/2015 | 15101405 | Mokaram Law Firm | | 2,450.00 |
| 04/28/2016 | 16042808 | Mokaram Law Firm | | 250.00 |
| 10/20/2015 | 1378 | Mokaram Law Firm | | 2,450.00 |
| 11/08/2014 | 14110807 | MONICA L. HERRERA | | 250.00 |
| 11/08/2014 | 14110808 | MONICA L. HERRERA | | 500.00 |
| 11/09/2015 | 15100868 | MOORE-WRIGHT LAW PLCC(discontinued) | | 500.00 |
| 06/13/2016 | 16061316 | MOORE-WRIGHT LAW PLCC(discontinued) | | 2,450.00 |
| 07/31/2019 | 1512941 | Moore Legal Group | | 6,400.00 |
| 10/10/2019 | 1327 | Moore Legal Group | | 3,200.00 |
| 10/25/2019 | 1396 | Moore Legal Group | | 3,200.00 |
| 01/29/2015 | 15003905 | MORLEY LAW FIRM | | 2,450.00 |
| 08/19/2016 | 15012182 | MORROW & SHEPPARD | | 4,900.00 |
| 09/06/2016 | 15012362 | MORROW & SHEPPARD | | 2,450.00 |
| 05/09/2016 | 15013368 | MORROW & SHEPPARD | | 2,450.00 |
| 10/29/2015 | 15120108 | MUAKUM SHERMAN | | 250.00 |
| 11/20/2015 | 15120109 | MUAKUM SHERMAN | | 1,900.00 |
| 10/13/2016 | 15013143 | MUAKUM SHERMAN | | 1,000.00 |
| 10/27/2016 | 15013512 | MUAKUM SHERMAN | | 7,350.00 |
| 10/27/2016 | 15013514 | MUAKUM SHERMAN | | 7,350.00 |
| 11/09/2016 | 15013639 | MUAKUM SHERMAN | | 4,900.00 |
| 06/14/2017 | 15015867 | MUAKUM SHERMAN | | 2,450.00 |
| 06/14/2017 | 15015868 | MUAKUM SHERMAN | | 2,450.00 |
| 03/24/2016 | 16032411 | Mukerji Law Firm | | 2,450.00 |
| 04/26/2017 | 15015336 | Mukerji Law Firm | | 300.00 |
| 10/18/2018 | 15103829 | Mukerji Law Firm | | 3,200.00 |
| 12/30/2015 | 1512308 | N LUCY CHUKWURAH LAW GROUP | | 250.00 |
| 01/02/2016 | 15103188 | N LUCY CHUKWURAH LAW GROUP | | 2,700.00 |
| 01/16/2016 | 15103205 | N LUCY CHUKWURAH LAW GROUP | | 2,450.00 |
| 04/12/2016 | 16041208 | N LUCY CHUKWURAH LAW GROUP | | 1,500.00 |
| 05/28/2016 | 16052806 | N LUCY CHUKWURAH LAW GROUP | | 2,450.00 |
| 10/17/2016 | 15013174 | NEWTON B SCHWARTZ,SR. | | 2,450.00 |
| 09/19/2015 | 15091902 | NEWTON B SCHWARTZ,SR. | | 4,900.00 |
| 04/22/2016 | 16042208 | NGUYEN & DEL CID | | 500.00 |
| 04/29/2016 | 16042907 | NGUYEN & DEL CID | | 250.00 |
| 05/02/2016 | 16050207 | NGUYEN & DEL CID | | 500.00 |
| 05/02/2016 | 16050208 | NGUYEN & DEL CID | | 500.00 |
| 05/04/2016 | 16050416 | NGUYEN & DEL CID | | 500.00 |
| 05/06/2016 | 16050604 | NGUYEN & DEL CID | | 2,450.00 |
| 05/16/2016 | 16051608 | NGUYEN & DEL CID | | 2,450.00 |
| 05/16/2016 | 16051609 | NGUYEN & DEL CID | | 2,450.00 |
| 05/24/2016 | 160524011 | NGUYEN & DEL CID | | 2,450.00 |
| 06/16/2016 | 16061606 | NGUYEN & DEL CID | | 2,450.00 |
| 07/19/2016 | 15011484 | NGUYEN & DEL CID | | 250.00 |
| 07/19/2016 | 15011485 | NGUYEN & DEL CID | | 500.00 |
| 08/02/2016 | 15011713 | NGUYEN & DEL CID | | 2,450.00 |
| 07/20/2016 | 15011773 | NGUYEN & DEL CID | | 8,700.00 |
| 09/02/2016 | 15012336 | NGUYEN & DEL CID | | 500.00 |
| 10/13/2016 | 15013125 | NGUYEN & DEL CID | | 12,250.00 |

4:57 PM
11/18/19
HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 59 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 09/29/2016 | 15013154 | NGUYEN & DEL CID | | 1,250.00 |
| 10/18/2016 | 15013255 | NGUYEN & DEL CID | | 850.00 |
| 12/09/2016 | 15013971 | NGUYEN & DEL CID | | 2,450.00 |
| 12/27/2016 | 15014254 | NGUYEN & DEL CID | | 2,450.00 |
| 01/21/2017 | 15014532 | NGUYEN & DEL CID | | 2,450.00 |
| 02/07/2017 | 15014727 | NGUYEN & DEL CID | | 1,900.00 |
| 06/23/2017 | 15015940 | NGUYEN & DEL CID | | 12,250.00 |
| 06/23/2017 | 15015941 | NGUYEN & DEL CID | | 7,350.00 |
| 10/25/2017 | 15016631 | NGUYEN & DEL CID | | 4,900.00 |
| 12/06/2017 | 15017005 | NGUYEN & DEL CID | | 4,900.00 |
| 12/13/2017 | 15017070 | NGUYEN & DEL CID | | 4,900.00 |
| 12/13/2017 | 15017071 | NGUYEN & DEL CID | | 2,450.00 |
| 01/03/2018 | 15017182 | NGUYEN & DEL CID | | 7,350.00 |
| 02/06/2018 | 15017379 | NGUYEN & DEL CID | | 8,100.00 |
| 02/06/2018 | 15017380 | NGUYEN & DEL CID | | 8,100.00 |
| 05/22/2015 | 15052203 | NGUYEN & DEL CID | | 750.00 |
| 05/29/2015 | 15052903 | NGUYEN & DEL CID | | 500.00 |
| 06/15/2015 | 15061503 | NGUYEN & DEL CID | | 2,450.00 |
| 07/22/2015 | 15072209 | NGUYEN & DEL CID | | 250.00 |
| 08/14/2015 | 15081402 | NGUYEN & DEL CID | | 2,450.00 |
| 08/28/2015 | 15082804 | NGUYEN & DEL CID | | 2,450.00 |
| 09/03/2015 | 15090301 | NGUYEN & DEL CID | | 250.00 |
| 11/10/2015 | 15100884 | NGUYEN & DEL CID | | 500.00 |
| 06/27/2018 | 15103043 | NGUYEN & DEL CID | | 1,900.00 |
| 07/17/2018 | 15103172 | NGUYEN & DEL CID | | 5,400.00 |
| 09/14/2018 | 15103608 | NGUYEN & DEL CID | | 5,400.00 |
| 10/09/2019 | 1323 | NGUYEN & DEL CID | | 3,200.00 |
| 10/09/2019 | 1324 | NGUYEN & DEL CID | | 3,200.00 |
| 10/25/2018 | 15103874 | Nguyen Chen | | 2,700.00 |
| 08/21/2019 | 1080 | Nguyen Chen | | 6,400.00 |
| 09/03/2019 | 1137 | Nguyen Chen | | 6,400.00 |
| 09/11/2019 | 1181 | Nguyen Chen | | 6,400.00 |
| 10/08/2019 | 1321 | Nguyen Chen | | 6,400.00 |
| 02/20/2016 | 162204 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 02/23/2016 | 16022304 | NGUYEN LOC LAW FIRM | | 2,450.00 |
| 04/11/2016 | 16041106 | NGUYEN LOC LAW FIRM | | 2,450.00 |
| 04/13/2016 | 16041305 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 06/24/2016 | 16062407 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 07/14/2016 | 15011557 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 07/05/2016 | 15011583 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 08/03/2016 | 15011654 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 08/03/2016 | 15011655 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 08/03/2016 | 15011657 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 08/08/2016 | 15011763 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 09/02/2016 | 15012326 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 09/02/2016 | 15012329 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 09/07/2016 | 15012375 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 09/07/2016 | 15012376 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 09/14/2016 | 15012522 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 11/11/2016 | 15013678 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 11/14/2016 | 15013694 | NGUYEN LOC LAW FIRM | | 2,450.00 |
| 11/16/2016 | 15013711 | NGUYEN LOC LAW FIRM | | 2,450.00 |
| 11/17/2016 | 15013716 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 01/10/2017 | 15014406 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 01/10/2017 | 15014407 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 01/11/2017 | 15014423 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 01/16/2017 | 15014467 | NGUYEN LOC LAW FIRM | | 2,450.00 |
| 01/26/2017 | 15014582 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 03/01/2017 | 15015005 | NGUYEN LOC LAW FIRM | | 2,450.00 |
| 03/06/2017 | 15015051 | NGUYEN LOC LAW FIRM | | 2,450.00 |
| 03/09/2017 | 15014780 | NGUYEN LOC LAW FIRM | | 2,450.00 |
| 03/09/2017 | 15014781 | NGUYEN LOC LAW FIRM | | 2,450.00 |
| 03/10/2017 | 15014788 | NGUYEN LOC LAW FIRM | | 2,450.00 |
| 03/10/2017 | 15014789 | NGUYEN LOC LAW FIRM | | 2,450.00 |
| 04/14/2017 | 15015214 | NGUYEN LOC LAW FIRM | | 4,900.00 |

4:57 PM
11/18/19

**HEALTHPLUS IMAGING**
**A/R Aging Detail**
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 60 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 05/15/2017 | 15015524 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 06/14/2017 | 15015871 | NGUYEN LOC LAW FIRM | | 2,450.00 |
| 06/26/2017 | 15015957 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 12/07/2017 | 15017009 | NGUYEN LOC LAW FIRM | | 4,900.00 |
| 01/16/2018 | 15017263 | NGUYEN LOC LAW FIRM | | 2,700.00 |
| 02/05/2018 | 15017375 | NGUYEN LOC LAW FIRM | | 2,700.00 |
| 02/06/2018 | 15017378 | NGUYEN LOC LAW FIRM | | 2,700.00 |
| 02/22/2018 | 15017461 | NGUYEN LOC LAW FIRM | | 2,700.00 |
| 02/22/2018 | 15103580 | NGUYEN LOC LAW FIRM | | 6,000.00 |
| 02/22/2018 | 15103581 | NGUYEN LOC LAW FIRM | | 2,700.00 |
| 02/03/2015 | 15020320 | NHAN H. NGUYEN | | 4,900.00 |
| 02/27/2015 | 15022706 | NHAN H. NGUYEN | | 4,900.00 |
| 03/19/2015 | 15031910 | NHAN H. NGUYEN | | 550.00 |
| 03/19/2015 | 15031913 | NHAN H. NGUYEN | | 4,900.00 |
| 06/30/2015 | 15063007 | NHAN H. NGUYEN | | 550.00 |
| 07/22/2016 | 15011629 | NHAN H. NGUYEN | | 4,900.00 |
| 02/27/2016 | 15011953 | NHAN H. NGUYEN | | 4,900.00 |
| 08/19/2019 | 1055 | Nina V. Herring & Associates, P.C. | | 900.00 |
| 08/19/2019 | 1056 | Nina V. Herring & Associates, P.C. | | 900.00 |
| 06/28/2017 | 15015988 | Noel Bailey Law Firm | | 250.00 |
| 07/26/2017 | 15016233 | Noel Bailey Law Firm | | 2,450.00 |
| 08/01/2017 | 15016282 | Noel Bailey Law Firm | | 1,900.00 |
| 04/06/2016 | 16469 | Nohayia Javed | | 1,900.00 |
| 03/15/2016 | 16031509 | Nohayia Javed | | 7,350.00 |
| 03/22/2016 | 16032208 | Nohayia Javed | | 7,350.00 |
| 03/30/2016 | 16033006 | Nohayia Javed | | 2,450.00 |
| 08/26/2016 | 15012295 | NORRIS GIWA SALVADOR | | 2,450.00 |
| 06/12/2018 | 15102828 | Nwora Law Firm | | 300.00 |
| 08/01/2016 | 15011648 | Odunze & Laz Llp | | 600.00 |
| 12/21/2016 | 15014221 | Odunze & Laz Llp | | 2,450.00 |
| 02/09/2016 | 16293 | ODUNZE NWOGU LAW GROUP | | 5,150.00 |
| 06/08/2016 | 16060810 | ODUNZE NWOGU LAW GROUP | | 4,900.00 |
| 01/29/2016 | 15011755 | ODUNZE NWOGU LAW GROUP | | 550.00 |
| 01/29/2016 | 15011756 | ODUNZE NWOGU LAW GROUP | | 850.00 |
| 08/22/2016 | 15012060 | ODUNZE NWOGU LAW GROUP | | 2,450.00 |
| 09/09/2016 | 15012252 | ODUNZE NWOGU LAW GROUP | | 2,450.00 |
| 12/30/2016 | 15014311 | Okehie and Associates | | 750.00 |
| 01/06/2016 | 15103170 | OMAR O. VARGAS | | 2,450.00 |
| 06/07/2016 | 16060709 | OMAR O. VARGAS | | 2,450.00 |
| 10/25/2014 | 14102504 | OMAR O. VARGAS | | 2,450.00 |
| 07/09/2016 | 15011676 | OMAR O. VARGAS | | 4,900.00 |
| 07/09/2016 | 15011678 | OMAR O. VARGAS | | 7,350.00 |
| 10/17/2016 | 15013164 | OMAR O. VARGAS | | 600.00 |
| 02/15/2017 | 15014846 | OMAR O. VARGAS | | 2,450.00 |
| 02/16/2017 | 15014853 | OMAR O. VARGAS | | 2,450.00 |
| 04/27/2017 | 15015347 | OMAR O. VARGAS | | 600.00 |
| 04/27/2017 | 15015348 | OMAR O. VARGAS | | 600.00 |
| 05/22/2017 | 15015598 | OMAR O. VARGAS | | 4,900.00 |
| 05/22/2017 | 15015599 | OMAR O. VARGAS | | 7,350.00 |
| 05/16/2015 | 15051605 | ORIHUELA & ASSOCIATES, PLLC | | 7,350.00 |
| 06/06/2015 | 15060603 | ORIHUELA & ASSOCIATES, PLLC | | 2,450.00 |
| 05/25/2016 | 16052507 | ORIHUELA & ASSOCIATES, PLLC | | 300.00 |
| 05/25/2016 | 16052508 | ORIHUELA & ASSOCIATES, PLLC | | 600.00 |
| 06/20/2016 | 16062003 | ORIHUELA & ASSOCIATES, PLLC | | 4,900.00 |
| 06/20/2016 | 16062006 | ORIHUELA & ASSOCIATES, PLLC | | 7,350.00 |
| 01/02/2019 | 15104208 | ORIHUELA & ASSOCIATES, PLLC | | 1,200.00 |
| 05/13/2015 | 15051313 | OWEYSSI LAW FIRM | | 300.00 |
| 06/23/2015 | 15062312 | OWEYSSI LAW FIRM | | 2,450.00 |
| 08/25/2015 | 15082507 | OWEYSSI LAW FIRM | | 2,450.00 |
| 08/25/2015 | 15082508 | OWEYSSI LAW FIRM | | 4,900.00 |
| 09/21/2015 | 15092109 | OWEYSSI LAW FIRM | | 500.00 |
| 02/08/2016 | 15011969 | OWEYSSI LAW FIRM | | 2,700.00 |
| 07/07/2016 | 15011602 | OWSLEY AND ASSOCIATES | | 7,350.00 |
| 01/13/2016 | 151243 | OWSLEY AND ASSOCIATES | | 1,000.00 |
| 11/02/2018 | 15103928 | OWSLEY AND ASSOCIATES | | 600.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 02/10/24 14:02:23    Page 61 of 88

| Date | Num | Name | Memo | Open Balance |
|---|---|---|---|---|
| 12/07/2018 | 15104087 | OWSLEY AND ASSOCIATES | | 6,400.00 |
| 05/13/2019 | 1512580 | OWSLEY AND ASSOCIATES | | 4,000.00 |
| 06/04/2019 | 1512687 | OWSLEY AND ASSOCIATES | | 1,000.00 |
| 10/17/2019 | 1354 | OWSLEY AND ASSOCIATES | | 1,200.00 |
| 10/17/2019 | 1355 | OWSLEY AND ASSOCIATES | | 1,200.00 |
| 10/10/2017 | 15016521 | OYEDEMI & ASSOCIATES, P.C | | 500.00 |
| 10/19/2019 | 1361 | Ozlat Lawyers | | 7,000.00 |
| 11/28/2016 | 15013817 | Padilla & Rodriguez, LLP | | 5,900.00 |
| 12/15/2015 | 1512158 | PARIS MENDOZA & ASSOCIATES | | 4,900.00 |
| 01/08/2019 | 15104254 | PARIS MENDOZA & ASSOCIATES | | 6,400.00 |
| 05/23/2019 | 1512641 | Pat N. Egwuatu | | 4,000.00 |
| 10/07/2016 | 15013063 | Patricia A. Kinchen | | 4,900.00 |
| 11/30/2015 | 1511303 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 08/05/2014 | 1480502 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 08/11/2014 | 1481309 | PAUL VALDIVIESO, PC | | 4,900.00 |
| 10/22/2014 | 14102201 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 11/17/2014 | 14111713 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 11/18/2014 | 14111804 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 11/24/2014 | 14112408 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 12/04/2014 | 14120404 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 12/10/2014 | 14121002 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 12/10/2014 | 14121003 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 12/10/2014 | 14121012 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 12/10/2014 | 14121013 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 01/09/2015 | 15010909 | PAUL VALDIVIESO, PC | | 4,900.00 |
| 01/10/2015 | 15011001 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 02/21/2014 | 15022103 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 02/21/2014 | 15022104 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 02/24/2014 | 15022401 | PAUL VALDIVIESO, PC | | 4,900.00 |
| 03/06/2015 | 15030619 | PAUL VALDIVIESO, PC | | 4,900.00 |
| 04/15/2015 | 15041501 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 05/04/2015 | 15050405 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 05/04/2015 | 15050408 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 05/27/2015 | 15052701 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 06/01/2015 | 15060108 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 06/03/2015 | 15060308 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 06/25/2015 | 15062502 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 11/13/2015 | 15111302 | PAUL VALDIVIESO, PC | | 4,900.00 |
| 01/07/2016 | 16010701 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 04/29/2016 | 16042901 | PAUL VALDIVIESO, PC | | 7,350.00 |
| 06/10/2016 | 16061004 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 06/13/2016 | 16061312 | PAUL VALDIVIESO, PC | | 4,900.00 |
| 01/13/2016 | 16011303 | PAUL VALDIVIESO, PC | | 4,900.00 |
| 06/23/2016 | 16062320 | PAUL VALDIVIESO, PC | | 7,350.00 |
| 07/19/2016 | 15011915 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 08/26/2016 | 15012143 | PAUL VALDIVIESO, PC | | 600.00 |
| 09/23/2016 | 15012559 | PAUL VALDIVIESO, PC | | 4,900.00 |
| 09/26/2016 | 15012646 | PAUL VALDIVIESO, PC | | 3,900.00 |
| 05/14/2016 | 15012797 | PAUL VALDIVIESO, PC | | 8,400.00 |
| 06/22/2016 | 15014023 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 05/23/2017 | 15015620 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 06/03/2017 | 15015773 | PAUL VALDIVIESO, PC | | 7,350.00 |
| 06/06/2017 | 15015795 | PAUL VALDIVIESO, PC | | 7,350.00 |
| 06/06/2017 | 15015796 | PAUL VALDIVIESO, PC | | 9,800.00 |
| 06/12/2017 | 15015845 | PAUL VALDIVIESO, PC | | 7,350.00 |
| 06/16/2017 | 15015886 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 06/21/2017 | 15015936 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 07/10/2017 | 15016071 | PAUL VALDIVIESO, PC | | 4,900.00 |
| 08/09/2017 | 15016372 | PAUL VALDIVIESO, PC | | 4,900.00 |
| 10/12/2017 | 15016520 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 10/24/2017 | 15016626 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 10/31/2017 | 15016663 | PAUL VALDIVIESO, PC | | 3,800.00 |
| 10/31/2017 | 15016670 | PAUL VALDIVIESO, PC | | 7,350.00 |
| 11/02/2017 | 15016671 | PAUL VALDIVIESO, PC | | 6,800.00 |
| 12/28/2017 | 15016936 | PAUL VALDIVIESO, PC | | 4,900.00 |

4:57 PM
11/18/19

**HEALTHPLUS IMAGING**
**A/R Aging Detail**
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 62 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 05/25/2018 | 15018017 | PAUL VALDIVIESO, PC | | 5,400.00 |
| 11/11/2015 | 15100886 | PAUL VALDIVIESO, PC | | 4,900.00 |
| 10/15/2014 | 14101502 | PAUL VALDIVIESO, PC | | 2,450.00 |
| 02/26/2019 | 15104493 | PAUL VALDIVIESO, PC | | 6,400.00 |
| 02/16/2016 | 162168 | PAULINE IKE LAW OFFICE | | 250.00 |
| 07/03/2015 | 15070315 | PENA WARE,P.C. | | 800.00 |
| 07/03/2015 | 15070316 | PENA WARE,P.C. | | 1,050.00 |
| 06/29/2016 | 15013177 | PHAM & NGUYEN LAW GROUP, P.C | | 600.00 |
| 12/23/2015 | 1512239 | PHAN & PHAN | | 2,450.00 |
| 02/09/2013 | 13020901 | PHAN & PHAN | | 4,900.00 |
| 02/27/2013 | 13022701 | PHAN & PHAN | | 4,900.00 |
| 03/18/2013 | 13031801 | PHAN & PHAN | | 4,900.00 |
| 03/18/2013 | 13031802 | PHAN & PHAN | | 4,900.00 |
| 06/06/2013 | 13060601 | PHAN & PHAN | | 2,450.00 |
| 12/17/2013 | 13121701 | PHAN & PHAN | | 4,900.00 |
| 11/13/2014 | 14111314 | PHAN & PHAN | | 2,450.00 |
| 01/02/2016 | 15103187 | PHAN & PHAN | | 2,450.00 |
| 10/06/2015 | 15100610 | PHAN & PHAN | | 500.00 |
| 12/04/2015 | 151243 | PHILLIPS LAW FIRM | | 4,900.00 |
| 12/04/2015 | 151244 | PHILLIPS LAW FIRM | | 4,900.00 |
| 10/31/2015 | 15100937 | PIERCE SKRABANEK BRUERA PLLC | | 1,900.00 |
| 05/24/2018 | 15018011 | PIERCE SKRABANEK BRUERA PLLC | | 8,100.00 |
| 12/08/2015 | 1512810 | PINKERTON LAW FIRM | | 950.00 |
| 12/08/2015 | 1512811 | PINKERTON LAW FIRM | | 7,350.00 |
| 12/08/2015 | 1512812 | PINKERTON LAW FIRM | | 2,450.00 |
| 12/08/2015 | 1512813 | PINKERTON LAW FIRM | | 6,800.00 |
| 12/08/2015 | 1512814 | PINKERTON LAW FIRM | | 4,900.00 |
| 12/08/2015 | 1512815 | PINKERTON LAW FIRM | | 4,900.00 |
| 07/20/2016 | 15011735 | PINKERTON LAW FIRM | | 7,350.00 |
| 12/31/2014 | 14123110 | POLITO LAW CO., PLLC. | | 4,900.00 |
| 03/17/2014 | 15031711 | PORTZ & PORTZ | | 500.00 |
| 06/14/2015 | 15062402 | PUSCH & NGUYEN LAW FIRM | | 2,450.00 |
| 08/04/2017 | 15016319 | PUSCH & NGUYEN LAW FIRM | | 550.00 |
| 08/15/2016 | 15012219 | QUYEN M. PHAM, P.L.L.C. | | 600.00 |
| 09/20/2016 | 15012577 | QUYEN M. PHAM, P.L.L.C. | | 4,900.00 |
| 09/20/2016 | 15012579 | QUYEN M. PHAM, P.L.L.C. | | 7,350.00 |
| 10/18/2016 | 15013250 | QUYEN M. PHAM, P.L.L.C. | | 600.00 |
| 08/05/2017 | 15016321 | QUYEN M. PHAM, P.L.L.C. | | 550.00 |
| 09/07/2018 | 15103558 | QUYEN M. PHAM, P.L.L.C. | | 1,300.00 |
| 09/07/2018 | 15103559 | QUYEN M. PHAM, P.L.L.C. | | 1,900.00 |
| 12/18/2015 | 1512185 | R.B. BORMASTER & ASSOCIATES | | 2,450.00 |
| 12/18/2015 | 1512186 | R.B. BORMASTER & ASSOCIATES | | 4,900.00 |
| 04/11/2016 | 16041111 | R.B. BORMASTER & ASSOCIATES | | 4,900.00 |
| 07/15/2016 | 15011527 | R.B. BORMASTER & ASSOCIATES | | 4,900.00 |
| 08/01/2016 | 15011639 | R.B. BORMASTER & ASSOCIATES | | 2,450.00 |
| 06/29/2016 | 15011957 | R.B. BORMASTER & ASSOCIATES | | 7,350.00 |
| 10/10/2019 | 1326 | R.B. BORMASTER & ASSOCIATES | | 6,400.00 |
| 11/27/2017 | 15016905 | RAD LAW FIRM | | 7,350.00 |
| 11/27/2017 | 15016924 | RAD LAW FIRM | | 800.00 |
| 12/18/2017 | 15017099 | RAD LAW FIRM | | 4,900.00 |
| 03/27/2018 | 15017628 | RAD LAW FIRM | | 8,100.00 |
| 03/09/2015 | 15030901 | RAMJI LAW FIRM P.C. | | 4,900.00 |
| 12/06/2014 | 14120601 | Ramji Law Group | | 2,450.00 |
| 05/07/2016 | 16050704 | Ramji Law Group | | 600.00 |
| 10/10/2018 | 15103772 | Ramji Law Group | | 1,900.00 |
| 12/18/2018 | 15104117 | Ramsey Law Group | | 6,400.00 |
| 08/13/2016 | 15011987 | Randall L. Novak Law Firm | | 500.00 |
| 02/27/2015 | 15022718 | RASANSKY LAW FIRM | | 550.00 |
| 04/03/2015 | 15040310 | RASANSKY LAW FIRM | | 2,450.00 |
| 11/30/2016 | 15013865 | Rdo Ekwen | | 1,000.00 |
| 03/04/2017 | 15015052 | Rdo Ekwen | | 800.00 |
| 08/22/2018 | 15103444 | REED TERRY, LLP | | 2,700.00 |
| 07/03/2015 | 15070309 | REGINALD E MCKAMIE,SR. | | 4,900.00 |
| 07/03/2015 | 15070310 | REGINALD E MCKAMIE,SR. | | 2,450.00 |
| 12/21/2015 | 1512215 | REGINALD NZEOCHA | | 2,450.00 |

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 63 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 12/21/2015 | 1512216 | REGINALD NZEOCHA | | 250.00 |
| 12/21/2015 | 1512217 | REGINALD NZEOCHA | | 2,450.00 |
| 07/03/2015 | 15070308 | REGINALD NZEOCHA | | 3,800.00 |
| 10/16/2015 | 15101602 | REGINALD NZEOCHA | | 250.00 |
| 01/29/2016 | 15103327 | REGINALD NZEOCHA | | 2,450.00 |
| 05/06/2016 | 16050605 | REGINALD NZEOCHA | | 2,450.00 |
| 05/07/2016 | 16050701 | REGINALD NZEOCHA | | 250.00 |
| 05/16/2016 | 16051616 | REGINALD NZEOCHA | | 250.00 |
| 05/24/2016 | 16052411 | REGINALD NZEOCHA | | 250.00 |
| 06/18/2016 | 16061802 | REGINALD NZEOCHA | | 2,450.00 |
| 06/22/2016 | 16062209 | REGINALD NZEOCHA | | 2,450.00 |
| 06/23/2016 | 16062322 | REGINALD NZEOCHA | | 2,450.00 |
| 06/23/2016 | 16062323 | REGINALD NZEOCHA | | 250.00 |
| 06/24/2016 | 16062405 | REGINALD NZEOCHA | | 4,900.00 |
| 06/25/2016 | 16062501 | REGINALD NZEOCHA | | 2,450.00 |
| 07/18/2016 | 15011481 | REGINALD NZEOCHA | | 250.00 |
| 09/22/2016 | 15012603 | REGINALD NZEOCHA | | 7,350.00 |
| 10/10/2016 | 15013079 | REGINALD NZEOCHA | | 4,900.00 |
| 10/12/2016 | 15013102 | REGINALD NZEOCHA | | 750.00 |
| 10/13/2016 | 15013120 | REGINALD NZEOCHA | | 1,000.00 |
| 07/24/2019 | 1512909 | REGINALD NZEOCHA | | 800.00 |
| 07/24/2019 | 1512918 | REGINALD NZEOCHA | | 1,600.00 |
| 07/24/2019 | 1512920 | REGINALD NZEOCHA | | 800.00 |
| 07/29/2019 | 1512933 | REGINALD NZEOCHA | | 1,200.00 |
| 09/06/2019 | 1158 | REGINALD NZEOCHA | | 3,200.00 |
| 09/24/2019 | 1238 | REGINALD NZEOCHA | | 3,200.00 |
| 09/24/2019 | 1244 | REGINALD NZEOCHA | | 6,400.00 |
| 09/25/2019 | 1248 | REGINALD NZEOCHA | | 800.00 |
| 10/10/2014 | 14101008 | REICH & BINSTOCK | | 2,450.00 |
| 10/10/2014 | 14101009 | REICH & BINSTOCK | | 4,900.00 |
| 03/09/2016 | 16030911 | REICH & BINSTOCK | | 850.00 |
| 11/17/2017 | 15016862 | RESHARD J. ALEXANDER | | 4,900.00 |
| 11/17/2017 | 15016865 | RESHARD J. ALEXANDER | | 2,450.00 |
| 07/26/2018 | 15103222 | Richard D. Parker, P.C. | | 1,900.00 |
| 04/18/2018 | 15017777 | RICHARD J LOTT JR. | | 900.00 |
| 05/29/2018 | 15018034 | RICHARD J LOTT JR. | | 5,400.00 |
| 08/03/2016 | 15011651 | RICHARD J PLEZIA | | 4,900.00 |
| 02/28/2015 | 15014894 | RICHARD J PLEZIA | | 2,450.00 |
| 06/13/2017 | 15015850 | Richard Lee Daniels | | 4,900.00 |
| 07/10/2017 | 15016073 | Richard Lee Daniels | | 7,350.00 |
| 10/27/2014 | 14102711 | RICHARD MILLER | | 7,350.00 |
| 08/02/2017 | 15016301 | Roberts Markland LLP | | 4,900.00 |
| 04/03/2018 | 15017653 | RODNEY JONES LAW GROUP, PC. | | 900.00 |
| 04/07/2018 | 15017698 | RODNEY JONES LAW GROUP, PC. | | 1,900.00 |
| 04/30/2018 | 15017838 | RODNEY JONES LAW GROUP, PC. | | 5,400.00 |
| 05/01/2018 | 15017840 | RODNEY JONES LAW GROUP, PC. | | 5,400.00 |
| 06/04/2019 | 1512686 | RODNEY JONES LAW GROUP, PC. | | 900.00 |
| 08/19/2019 | 1060 | RODNEY JONES LAW GROUP, PC. | | 3,200.00 |
| 07/24/2015 | 15072405 | ROGELIO GARCIA | | 500.00 |
| 08/28/2015 | 15082802 | ROGELIO GARCIA | | 2,450.00 |
| 08/04/2016 | 15011689 | ROGELIO GARCIA | | 4,900.00 |
| 02/01/2016 | 162110 | ROSAS & SUERKEN | | 7,350.00 |
| 08/14/2014 | 1481413 | ROSAS & SUERKEN | | 250.00 |
| 08/21/2014 | 1482107 | ROSAS & SUERKEN | | 1,000.00 |
| 08/26/2014 | 1482606 | ROSAS & SUERKEN | | 750.00 |
| 08/26/2014 | 1482607 | ROSAS & SUERKEN | | 750.00 |
| 08/26/2014 | 1482617 | ROSAS & SUERKEN | | 2,450.00 |
| 09/02/2014 | 1490211 | ROSAS & SUERKEN | | 2,450.00 |
| 09/08/2014 | 1490810 | ROSAS & SUERKEN | | 2,450.00 |
| 09/15/2014 | 1491510 | ROSAS & SUERKEN | | 2,450.00 |
| 09/22/2014 | 1492208 | ROSAS & SUERKEN | | 2,450.00 |
| 09/22/2014 | 1492209 | ROSAS & SUERKEN | | 2,450.00 |
| 02/12/2015 | 15021209 | ROSAS & SUERKEN | | 1,900.00 |
| 02/24/2015 | 15022412 | ROSAS & SUERKEN | | 2,450.00 |
| 02/28/2015 | 15022809 | ROSAS & SUERKEN | | 500.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 64 of 88

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 03/26/2015 | 15032606 | ROSAS & SUERKEN | | 2,450.00 |
| 03/28/2015 | 15032804 | ROSAS & SUERKEN | | 2,450.00 |
| 04/13/2015 | 15041307 | ROSAS & SUERKEN | | 2,450.00 |
| 04/15/2015 | 15041511 | ROSAS & SUERKEN | | 1,250.00 |
| 04/21/2015 | 15042110 | ROSAS & SUERKEN | | 550.00 |
| 05/08/2015 | 15050807 | ROSAS & SUERKEN | | 2,450.00 |
| 05/18/2015 | 15051805 | ROSAS & SUERKEN | | 550.00 |
| 05/19/2015 | 15051917 | ROSAS & SUERKEN | | 2,450.00 |
| 06/02/2015 | 15060207 | ROSAS & SUERKEN | | 1,900.00 |
| 06/11/2015 | 15061113 | ROSAS & SUERKEN | | 2,450.00 |
| 07/28/2015 | 15072812 | ROSAS & SUERKEN | | 2,450.00 |
| 01/11/2016 | 15103094 | ROSAS & SUERKEN | | 4,900.00 |
| 01/06/2016 | 15103161 | ROSAS & SUERKEN | | 4,900.00 |
| 01/18/2016 | 15103215 | ROSAS & SUERKEN | | 600.00 |
| 01/25/2016 | 15103271 | ROSAS & SUERKEN | | 2,450.00 |
| 03/01/2016 | 16030105 | ROSAS & SUERKEN | | 4,900.00 |
| 03/03/2016 | 16030301 | ROSAS & SUERKEN | | 4,900.00 |
| 03/08/2016 | 16030808 | ROSAS & SUERKEN | | 4,900.00 |
| 03/17/2016 | 16031712 | ROSAS & SUERKEN | | 300.00 |
| 03/17/2016 | 16031713 | ROSAS & SUERKEN | | 850.00 |
| 03/17/2016 | 16031714 | ROSAS & SUERKEN | | 850.00 |
| 03/31/2016 | 16033103 | ROSAS & SUERKEN | | 4,900.00 |
| 05/03/2016 | 16050303 | ROSAS & SUERKEN | | 4,900.00 |
| 06/03/2016 | 16060310 | ROSAS & SUERKEN | | 2,450.00 |
| 06/15/2016 | 16061511 | ROSAS & SUERKEN | | 4,900.00 |
| 02/20/2016 | 16022004 | ROSAS & SUERKEN | | 600.00 |
| 07/11/2016 | 15011858 | ROSAS & SUERKEN | | 2,450.00 |
| 10/04/2016 | 15013027 | ROSAS & SUERKEN | | 2,450.00 |
| 06/30/2016 | 15013734 | ROSAS & SUERKEN | | 600.00 |
| 11/22/2016 | 15013779 | ROSAS & SUERKEN | | 850.00 |
| 11/22/2016 | 15013780 | ROSAS & SUERKEN | | 550.00 |
| 12/14/2016 | 15014091 | ROSAS & SUERKEN | | 2,450.00 |
| 12/17/2016 | 15014130 | ROSAS & SUERKEN | | 500.00 |
| 12/17/2016 | 15014132 | ROSAS & SUERKEN | | 250.00 |
| 01/05/2017 | 15014341 | ROSAS & SUERKEN | | 4,900.00 |
| 01/05/2017 | 15014342 | ROSAS & SUERKEN | | 4,900.00 |
| 08/22/2017 | 15016464 | ROSAS & SUERKEN | | 550.00 |
| 09/22/2014 | 1492210 | ROSAS & SUERKEN | | 2,450.00 |
| 11/13/2015 | 15103109 | ROSAS & SUERKEN | | 3,800.00 |
| 08/08/2018 | 15103312 | ROSAS & SUERKEN | | 3,300.00 |
| 12/19/2018 | 15104124 | ROSAS & SUERKEN | | 6,400.00 |
| 01/11/2019 | 15104276 | ROSAS & SUERKEN | | 3,200.00 |
| 07/19/2019 | 1512891 | ROSAS & SUERKEN | | 400.00 |
| 01/15/2019 | 15104291 | ROTH & ASSOCIATES | | 3,200.00 |
| 02/04/2016 | 16246 | ROXELL RICHARDS | | 4,900.00 |
| 01/13/2016 | 15103120 | ROXELL RICHARDS | | 550.00 |
| 03/05/2016 | 16030508 | ROXELL RICHARDS | | 600.00 |
| 04/16/2016 | 16041608 | ROXELL RICHARDS | | 4,900.00 |
| 09/09/2016 | 15012447 | ROXELL RICHARDS | | 7,350.00 |
| 11/18/2016 | 15013736 | ROXELL RICHARDS | | 5,150.00 |
| 10/13/2017 | 15017138 | ROXELL RICHARDS | | 2,450.00 |
| 11/14/2017 | 15017139 | ROXELL RICHARDS | | 2,450.00 |
| 02/15/2018 | 15017436 | ROXELL RICHARDS | | 1,900.00 |
| 04/18/2018 | 15017766 | ROXELL RICHARDS | | 1,300.00 |
| 05/31/2018 | 15018050 | ROXELL RICHARDS | | 10,800.00 |
| 07/16/2018 | 15103148 | ROXELL RICHARDS | | 5,400.00 |
| 09/05/2018 | 15103547 | ROXELL RICHARDS | | 5,400.00 |
| 10/02/2018 | 15103713 | ROXELL RICHARDS | | 600.00 |
| 10/19/2018 | 15103834 | ROXELL RICHARDS | | 2,100.00 |
| 11/02/2018 | 15103920 | ROXELL RICHARDS | | 8,100.00 |
| 11/02/2018 | 15103922 | ROXELL RICHARDS | | 8,100.00 |
| 11/07/2018 | 15103964 | ROXELL RICHARDS | | 8,100.00 |
| 12/03/2018 | 15104062 | ROXELL RICHARDS | | 6,400.00 |
| 12/14/2018 | 15104110 | ROXELL RICHARDS | | 9,600.00 |
| 12/17/2018 | 15104114 | ROXELL RICHARDS | | 1,400.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 65 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 12/20/2018 | 15104139 | ROXELL RICHARDS | | 3,200.00 |
| 01/15/2019 | 15104288 | ROXELL RICHARDS | | 4,800.00 |
| 04/08/2019 | 1512443 | ROXELL RICHARDS | | 6,400.00 |
| 04/10/2019 | 1512451 | ROXELL RICHARDS | | 3,200.00 |
| 04/10/2019 | 1512452 | ROXELL RICHARDS | | 9,600.00 |
| 04/10/2019 | 1512453 | ROXELL RICHARDS | | 9,600.00 |
| 05/09/2019 | 1512559 | ROXELL RICHARDS | | 6,400.00 |
| 06/06/2019 | 1512702 | ROXELL RICHARDS | | 6,400.00 |
| 01/30/2015 | 15013018 | ROY L. ABNER | | 4,900.00 |
| 03/20/2015 | 15032004 | ROY W. SMITH, P.C. | | 4,900.00 |
| 06/24/2015 | 15062404 | ROY W. SMITH, P.C. | | 4,900.00 |
| 07/01/2016 | 15011567 | RUCKER LAW FIRM | | 600.00 |
| 07/22/2016 | 15011626 | RUCKER LAW FIRM | | 4,900.00 |
| 06/29/2016 | 15011959 | RUCKER LAW FIRM | | 4,900.00 |
| 02/11/2015 | 15021105 | S. A. RANDLE & ASSOCIATES, P.C. | | 9,800.00 |
| 12/18/2017 | 15017108 | S. A. RANDLE & ASSOCIATES, P.C. | | 1,250.00 |
| 01/25/2018 | 15017310 | S. A. RANDLE & ASSOCIATES, P.C. | | 8,100.00 |
| 02/02/2016 | 16225 | S. BRUCE HIRAN & ASSOCIATES | | 4,900.00 |
| 11/17/2015 | 15100958 | S. BRUCE HIRAN & ASSOCIATES | | 5,500.00 |
| 11/17/2015 | 15100959 | S. BRUCE HIRAN & ASSOCIATES | | 5,500.00 |
| 11/04/2015 | 15103380 | S. BRUCE HIRAN & ASSOCIATES | | 600.00 |
| 06/11/2016 | 15012308 | Salazar & Velazquez P.C | | 4,900.00 |
| 09/03/2016 | 15012348 | Salazar & Velazquez P.C | | 4,900.00 |
| 09/16/2016 | 15012553 | Salazar & Velazquez P.C | | 550.00 |
| 10/24/2015 | 14102401 | SAMONS BERRY, PC | | 1,900.00 |
| 03/15/2017 | 15014851 | Samuel Ako | | 500.00 |
| 02/05/2015 | 15020502 | SAMUEL E. EJIOFOR & ASSOCIATES | | 2,450.00 |
| 08/10/2015 | 15081001 | SANDRA WEBER FULLERTON | | 2,450.00 |
| 02/05/2016 | 16251 | SANJOH & ASSOC. LAW FIRM | | 2,450.00 |
| 02/05/2016 | 16252 | SANJOH & ASSOC. LAW FIRM | | 2,450.00 |
| 06/15/2015 | 15061507 | SANJOH & ASSOC. LAW FIRM | | 7,350.00 |
| 08/03/2015 | 15080305 | SANJOH & ASSOC. LAW FIRM | | 2,450.00 |
| 01/12/2016 | 15103100 | SANJOH & ASSOC. LAW FIRM | | 2,450.00 |
| 01/12/2016 | 15103103 | SANJOH & ASSOC. LAW FIRM | | 750.00 |
| 01/13/2016 | 15103111 | SANJOH & ASSOC. LAW FIRM | | 750.00 |
| 01/13/2016 | 15103113 | SANJOH & ASSOC. LAW FIRM | | 750.00 |
| 01/14/2016 | 15103122 | SANJOH & ASSOC. LAW FIRM | | 4,900.00 |
| 01/05/2016 | 15103150 | SANJOH & ASSOC. LAW FIRM | | 2,450.00 |
| 01/07/2016 | 15103176 | SANJOH & ASSOC. LAW FIRM | | 1,250.00 |
| 01/07/2016 | 15103185 | SANJOH & ASSOC. LAW FIRM | | 500.00 |
| 01/28/2016 | 15103313 | SANJOH & ASSOC. LAW FIRM | | 2,450.00 |
| 01/29/2016 | 15103331 | SANJOH & ASSOC. LAW FIRM | | 2,450.00 |
| 03/25/2016 | 16032502 | SANJOH & ASSOC. LAW FIRM | | 2,450.00 |
| 05/03/2016 | 16050305 | SANJOH & ASSOC. LAW FIRM | | 2,450.00 |
| 05/13/2016 | 16051308 | SANJOH & ASSOC. LAW FIRM | | 4,900.00 |
| 06/25/2016 | 16062509 | SANJOH & ASSOC. LAW FIRM | | 4,900.00 |
| 08/05/2016 | 15011695 | SANJOH & ASSOC. LAW FIRM | | 250.00 |
| 08/02/2016 | 15011737 | SANJOH & ASSOC. LAW FIRM | | 900.00 |
| 08/09/2016 | 15011783 | SANJOH & ASSOC. LAW FIRM | | 2,450.00 |
| 07/25/2016 | 15011812 | SANJOH & ASSOC. LAW FIRM | | 250.00 |
| 08/10/2016 | 15011827 | SANJOH & ASSOC. LAW FIRM | | 250.00 |
| 07/11/2016 | 15011862 | SANJOH & ASSOC. LAW FIRM | | 500.00 |
| 07/12/2016 | 15011889 | SANJOH & ASSOC. LAW FIRM | | 2,450.00 |
| 07/19/2016 | 15011920 | SANJOH & ASSOC. LAW FIRM | | 250.00 |
| 09/23/2016 | 15012630 | SANJOH & ASSOC. LAW FIRM | | 7,350.00 |
| 10/11/2016 | 15013624 | SANJOH & ASSOC. LAW FIRM | | 2,450.00 |
| 11/09/2016 | 15013638 | SANJOH & ASSOC. LAW FIRM | | 250.00 |
| 11/29/2016 | 15013821 | SANJOH & ASSOC. LAW FIRM | | 250.00 |
| 12/01/2016 | 15013873 | SANJOH & ASSOC. LAW FIRM | | 2,450.00 |
| 12/14/2016 | 15014085 | SANJOH & ASSOC. LAW FIRM | | 250.00 |
| 12/20/2016 | 15014191 | SANJOH & ASSOC. LAW FIRM | | 2,450.00 |
| 01/14/2017 | 15014450 | SANJOH & ASSOC. LAW FIRM | | 2,450.00 |
| 01/19/2017 | 15014515 | SANJOH & ASSOC. LAW FIRM | | 250.00 |
| 01/23/2017 | 15014547 | SANJOH & ASSOC. LAW FIRM | | 2,450.00 |
| 01/26/2017 | 15014577 | SANJOH & ASSOC. LAW FIRM | | 2,450.00 |

**HEALTHPLUS IMAGING**
**A/R Aging Detail**
All Transactions

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 02/02/2017 | 15014689 | SANJOH & ASSOC. LAW FIRM | | 250.00 |
| 03/01/2017 | 15015006 | SANJOH & ASSOC. LAW FIRM | | 1,900.00 |
| 04/10/2017 | 15015182 | SANJOH & ASSOC. LAW FIRM | | 7,350.00 |
| 11/15/2017 | 15016797 | SANJOH & ASSOC. LAW FIRM | | 4,900.00 |
| 11/17/2017 | 15016864 | SANJOH & ASSOC. LAW FIRM | | 2,450.00 |
| 11/17/2017 | 15016870 | SANJOH & ASSOC. LAW FIRM | | 2,450.00 |
| 12/02/2017 | 15016977 | SANJOH & ASSOC. LAW FIRM | | 2,450.00 |
| 10/26/2017 | 15017199 | SANJOH & ASSOC. LAW FIRM | | 2,450.00 |
| 01/22/2018 | 15017281 | SANJOH & ASSOC. LAW FIRM | | 2,700.00 |
| 02/10/2018 | 15017404 | SANJOH & ASSOC. LAW FIRM | | 700.00 |
| 02/14/2018 | 15017430 | SANJOH & ASSOC. LAW FIRM | | 2,700.00 |
| 03/23/2018 | 15017611 | SANJOH & ASSOC. LAW FIRM | | 300.00 |
| 04/07/2018 | 15017688 | SANJOH & ASSOC. LAW FIRM | | 5,400.00 |
| 04/12/2018 | 15017719 | SANJOH & ASSOC. LAW FIRM | | 2,700.00 |
| 04/13/2018 | 15017726 | SANJOH & ASSOC. LAW FIRM | | 5,400.00 |
| 05/29/2018 | 15018031 | SANJOH & ASSOC. LAW FIRM | | 2,700.00 |
| 06/01/2018 | 15018063 | SANJOH & ASSOC. LAW FIRM | | 2,700.00 |
| 06/08/2018 | 15101510 | SANJOH & ASSOC. LAW FIRM | | 2,700.00 |
| 06/08/2018 | 15102816 | SANJOH & ASSOC. LAW FIRM | | 700.00 |
| 06/19/2018 | 15102955 | SANJOH & ASSOC. LAW FIRM | | 2,700.00 |
| 06/25/2018 | 15102997 | SANJOH & ASSOC. LAW FIRM | | 2,700.00 |
| 06/29/2018 | 15103056 | SANJOH & ASSOC. LAW FIRM | | 2,700.00 |
| 08/31/2018 | 15103524 | SANJOH & ASSOC. LAW FIRM | | 2,700.00 |
| 08/31/2018 | 15103526 | SANJOH & ASSOC. LAW FIRM | | 5,400.00 |
| 09/25/2018 | 15103669 | SANJOH & ASSOC. LAW FIRM | | 15,400.00 |
| 10/01/2018 | 15103704 | SANJOH & ASSOC. LAW FIRM | | 600.00 |
| 11/07/2018 | 15103956 | SANJOH & ASSOC. LAW FIRM | | 2,700.00 |
| 11/07/2018 | 15103960 | SANJOH & ASSOC. LAW FIRM | | 2,700.00 |
| 11/09/2018 | 15103974 | SANJOH & ASSOC. LAW FIRM | | 2,700.00 |
| 11/13/2018 | 15103991 | SANJOH & ASSOC. LAW FIRM | | 2,700.00 |
| 01/03/2019 | 15104220 | SANJOH & ASSOC. LAW FIRM | | 9,600.00 |
| 01/03/2019 | 15104222 | SANJOH & ASSOC. LAW FIRM | | 400.00 |
| 01/25/2019 | 15104356 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 01/31/2019 | 15104376 | SANJOH & ASSOC. LAW FIRM | | 3,200.00 |
| 02/08/2019 | 15104415 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 02/13/2019 | 15104438 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 02/26/2019 | 15104492 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 03/22/2019 | 1512382 | SANJOH & ASSOC. LAW FIRM | | 3,200.00 |
| 04/17/2019 | 1512464 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 04/18/2019 | 1512493 | SANJOH & ASSOC. LAW FIRM | | 6,800.00 |
| 04/22/2019 | 1512496 | SANJOH & ASSOC. LAW FIRM | | 3,200.00 |
| 05/01/2019 | 1512532 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 05/20/2019 | 1512617 | SANJOH & ASSOC. LAW FIRM | | 3,200.00 |
| 05/23/2019 | 1512630 | SANJOH & ASSOC. LAW FIRM | | 3,200.00 |
| 05/23/2019 | 1512631 | SANJOH & ASSOC. LAW FIRM | | 3,200.00 |
| 05/31/2019 | 1512673 | SANJOH & ASSOC. LAW FIRM | | 3,200.00 |
| 06/03/2019 | 1512681 | SANJOH & ASSOC. LAW FIRM | | 3,200.00 |
| 06/10/2019 | 1512704 | SANJOH & ASSOC. LAW FIRM | | 3,200.00 |
| 06/20/2019 | 1512745 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 06/20/2019 | 1512746 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 07/02/2019 | 1512801 | SANJOH & ASSOC. LAW FIRM | | 3,200.00 |
| 07/02/2019 | 1512802 | SANJOH & ASSOC. LAW FIRM | | 3,200.00 |
| 07/03/2019 | 1512808 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 07/05/2019 | 1512810 | SANJOH & ASSOC. LAW FIRM | | 3,200.00 |
| 07/24/2019 | 1512911 | SANJOH & ASSOC. LAW FIRM | | 3,200.00 |
| 08/06/2019 | 1512973 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 08/06/2019 | 1512974 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 08/14/2019 | 1038 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 08/20/2019 | 1069 | SANJOH & ASSOC. LAW FIRM | | 800.00 |
| 08/22/2019 | 1089 | SANJOH & ASSOC. LAW FIRM | | 9,600.00 |
| 08/27/2019 | 1109 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 08/29/2019 | 1129 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 08/30/2019 | 1133 | SANJOH & ASSOC. LAW FIRM | | 800.00 |
| 08/30/2019 | 1134 | SANJOH & ASSOC. LAW FIRM | | 800.00 |
| 08/30/2019 | 1138 | SANJOH & ASSOC. LAW FIRM | | 1,600.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 67 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 09/07/2019 | 1163 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 09/07/2019 | 1164 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 09/16/2019 | 1205 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 09/16/2019 | 1206 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 09/18/2019 | 1215 | SANJOH & ASSOC. LAW FIRM | | 800.00 |
| 09/18/2019 | 1216 | SANJOH & ASSOC. LAW FIRM | | 800.00 |
| 09/18/2019 | 1218 | SANJOH & ASSOC. LAW FIRM | | 800.00 |
| 09/23/2019 | 1233 | SANJOH & ASSOC. LAW FIRM | | 800.00 |
| 09/25/2019 | 1251 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 10/07/2019 | 1300 | SANJOH & ASSOC. LAW FIRM | | 1,200.00 |
| 10/08/2019 | 1319 | SANJOH & ASSOC. LAW FIRM | | 1,600.00 |
| 10/14/2019 | 1337 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 10/19/2019 | 1366 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 10/30/2019 | 1417 | SANJOH & ASSOC. LAW FIRM | | 6,400.00 |
| 09/04/2014 | 1490406 | SCHECHTER, McELWEE, SHAFFER, & HARRIS | | 1,900.00 |
| 09/04/2014 | 1490407 | SCHECHTER, McELWEE, SHAFFER, & HARRIS | | 2,450.00 |
| 12/18/2014 | 14121806 | SCHECHTER, McELWEE, SHAFFER, & HARRIS | | 2,450.00 |
| 10/20/2016 | 15013286 | SCHECHTER, McELWEE, SHAFFER, & HARRIS | | 550.00 |
| 12/03/2016 | 15013919 | SCHECHTER, McELWEE, SHAFFER, & HARRIS | | 2,450.00 |
| 05/22/2017 | 15015601 | SCHECHTER, McELWEE, SHAFFER, & HARRIS | | 600.00 |
| 06/15/2017 | 15015902 | SCHECHTER, McELWEE, SHAFFER, & HARRIS | | 2,450.00 |
| 02/12/2016 | 1621210 | SEWELL LAW FIRM | | 800.00 |
| 02/12/2016 | 1621214 | SEWELL LAW FIRM | | 1,350.00 |
| 09/19/2014 | 1491907 | SEWELL LAW FIRM | | 2,450.00 |
| 12/11/2014 | 14121101 | SEWELL LAW FIRM | | 2,450.00 |
| 01/23/2015 | 15012311 | SEWELL LAW FIRM | | 2,450.00 |
| 01/23/2015 | 15012312 | SEWELL LAW FIRM | | 2,450.00 |
| 06/06/2015 | 15060606 | SEWELL LAW FIRM | | 4,900.00 |
| 03/11/2016 | 16031103 | SEWELL LAW FIRM | | 4,900.00 |
| 06/03/2016 | 16060306 | SEWELL LAW FIRM | | 4,900.00 |
| 06/06/2016 | 16060605 | SEWELL LAW FIRM | | 2,450.00 |
| 06/13/2016 | 16061317 | SEWELL LAW FIRM | | 2,450.00 |
| 11/29/2016 | 15013822 | SEWELL LAW FIRM | | 2,450.00 |
| 01/31/2017 | 15014645 | SEWELL LAW FIRM | | 250.00 |
| 06/01/2018 | 15011608 | SEWELL LAW FIRM | | 1,000.00 |
| 06/13/2018 | 15102920 | SEWELL LAW FIRM | | 8,100.00 |
| 06/21/2018 | 15102976 | SEWELL LAW FIRM | | 2,700.00 |
| 09/07/2018 | 15103565 | SEWELL LAW FIRM | | 2,700.00 |
| 10/03/2018 | 15103719 | SEWELL LAW FIRM | | 2,700.00 |
| 08/21/2014 | 1482109 | SHANDON PHAN LAW FIRM | | 250.00 |
| 05/22/2015 | 15052208 | SHANDON PHAN LAW FIRM | | 4,900.00 |
| 01/11/2016 | 15103090 | SHANDON PHAN LAW FIRM | | 750.00 |
| 01/18/2016 | 15103216 | SHANDON PHAN LAW FIRM | | 4,900.00 |
| 04/19/2016 | 16041909 | SHANDON PHAN LAW FIRM | | 800.00 |
| 05/06/2016 | 16050606 | SHANDON PHAN LAW FIRM | | 4,900.00 |
| 06/27/2015 | 15062714 | SHANKLIN & ASSOCIATES | | 4,900.00 |
| 11/02/2015 | 15103366 | SHANKLIN & ASSOCIATES | | 250.00 |
| 07/08/2016 | 15011664 | SHANKLIN & ASSOCIATES | | 1,250.00 |
| 07/30/2016 | 15013845 | SHANKLIN & ASSOCIATES | | 2,450.00 |
| 01/25/2017 | 15014589 | SHANKLIN & ASSOCIATES | | 250.00 |
| 04/12/2017 | 15015196 | SHANKLIN & ASSOCIATES | | 750.00 |
| 07/11/2017 | 15016079 | SHANKLIN & ASSOCIATES | | 750.00 |
| 07/12/2017 | 15016101 | SHANKLIN & ASSOCIATES | | 800.00 |
| 07/20/2017 | 15016188 | SHANKLIN & ASSOCIATES | | 750.00 |
| 08/11/2017 | 15016393 | SHANKLIN & ASSOCIATES | | 2,450.00 |
| 07/19/2018 | 15103192 | SHANKLIN & ASSOCIATES | | 1,000.00 |
| 04/22/2019 | 1512484 | SHANKLIN & ASSOCIATES | | 800.00 |
| 04/22/2019 | 1512485 | SHANKLIN & ASSOCIATES | | 800.00 |
| 04/22/2019 | 1512486 | SHANKLIN & ASSOCIATES | | 400.00 |
| 05/16/2019 | 1512596 | SHANKLIN & ASSOCIATES | | 400.00 |
| 07/05/2019 | 1512811 | SHANKLIN & ASSOCIATES | | 3,200.00 |
| 07/29/2019 | 1512934 | SHANKLIN & ASSOCIATES | | 800.00 |
| 08/06/2019 | 1512965 | SHANKLIN & ASSOCIATES | | 3,200.00 |
| 08/21/2019 | 1081 | SHANKLIN & ASSOCIATES | | 400.00 |
| 08/22/2019 | 1090 | SHANKLIN & ASSOCIATES | | 400.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 68 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 10/07/2019 | 1304 | SHANKLIN & ASSOCIATES | | 6,400.00 |
| 10/10/2019 | 1328 | SHANKLIN & ASSOCIATES | | 400.00 |
| 11/20/2015 | 15120107 | SHANKLIN LAW FIRM | | 2,450.00 |
| 11/24/2015 | 1511242 | SHANKLIN LAW FIRM | | 4,900.00 |
| 12/03/2015 | 151233 | SHANKLIN LAW FIRM | | 4,170.00 |
| 12/03/2015 | 151235 | SHANKLIN LAW FIRM | | 1,900.00 |
| 12/08/2015 | 151287 | SHANKLIN LAW FIRM | | 750.00 |
| 12/08/2015 | 1512816 | SHANKLIN LAW FIRM | | 750.00 |
| 12/14/2015 | 1512147 | SHANKLIN LAW FIRM | | 2,450.00 |
| 12/22/2015 | 1512221 | SHANKLIN LAW FIRM | | 750.00 |
| 12/30/2015 | 15123013 | SHANKLIN LAW FIRM | | 2,450.00 |
| 02/03/2016 | 16234 | SHANKLIN LAW FIRM | | 2,450.00 |
| 02/13/2016 | 162134 | SHANKLIN LAW FIRM | | 850.00 |
| 02/15/2016 | 162152 | SHANKLIN LAW FIRM | | 4,900.00 |
| 04/01/2016 | 16415 | SHANKLIN LAW FIRM | | 300.00 |
| 04/06/2016 | 16465 | SHANKLIN LAW FIRM | | 4,900.00 |
| 08/04/2014 | 1480406 | SHANKLIN LAW FIRM | | 2,450.00 |
| 09/12/2014 | 1491206 | SHANKLIN LAW FIRM | | 550.00 |
| 09/30/2014 | 1493011 | SHANKLIN LAW FIRM | | 250.00 |
| 09/30/2014 | 1493012 | SHANKLIN LAW FIRM | | 500.00 |
| 10/22/2013 | 13102201 | SHANKLIN LAW FIRM | | 1,900.00 |
| 12/09/2013 | 13120902 | SHANKLIN LAW FIRM | | 4,900.00 |
| 02/27/2014 | 14022701 | SHANKLIN LAW FIRM | | 4,900.00 |
| 03/14/2014 | 14031401 | SHANKLIN LAW FIRM | | 2,450.00 |
| 04/10/2014 | 14041001 | SHANKLIN LAW FIRM | | 7,350.00 |
| 10/02/2014 | 14100210 | SHANKLIN LAW FIRM | | 4,900.00 |
| 10/28/2014 | 14102806 | SHANKLIN LAW FIRM | | 300.00 |
| 10/28/2014 | 14102808 | SHANKLIN LAW FIRM | | 550.00 |
| 10/28/2014 | 14102821 | SHANKLIN LAW FIRM | | 550.00 |
| 12/22/2014 | 14122213 | SHANKLIN LAW FIRM | | 4,900.00 |
| 01/28/2015 | 15012807 | SHANKLIN LAW FIRM | | 550.00 |
| 01/28/2015 | 15012808 | SHANKLIN LAW FIRM | | 550.00 |
| 01/31/2015 | 15013105 | SHANKLIN LAW FIRM | | 550.00 |
| 01/31/2015 | 15013111 | SHANKLIN LAW FIRM | | 550.00 |
| 01/31/2015 | 15013120 | SHANKLIN LAW FIRM | | 800.00 |
| 02/03/2015 | 15020313 | SHANKLIN LAW FIRM | | 4,900.00 |
| 02/05/2015 | 15020513 | SHANKLIN LAW FIRM | | 4,900.00 |
| 02/06/2015 | 15020613 | SHANKLIN LAW FIRM | | 4,900.00 |
| 02/07/2015 | 15020702 | SHANKLIN LAW FIRM | | 4,900.00 |
| 02/10/2015 | 15021007 | SHANKLIN LAW FIRM | | 3,150.00 |
| 02/24/2015 | 15022411 | SHANKLIN LAW FIRM | | 550.00 |
| 02/25/2015 | 15022511 | SHANKLIN LAW FIRM | | 2,450.00 |
| 03/10/2015 | 15031012 | SHANKLIN LAW FIRM | | 4,900.00 |
| 03/12/2015 | 15031213 | SHANKLIN LAW FIRM | | 4,900.00 |
| 03/14/2015 | 15031405 | SHANKLIN LAW FIRM | | 4,900.00 |
| 03/17/2015 | 15031708 | SHANKLIN LAW FIRM | | 4,900.00 |
| 03/24/2015 | 15032402 | SHANKLIN LAW FIRM | | 4,900.00 |
| 04/02/2015 | 15040203 | SHANKLIN LAW FIRM | | 2,450.00 |
| 05/12/2015 | 15051206 | SHANKLIN LAW FIRM | | 4,900.00 |
| 05/12/2015 | 15051207 | SHANKLIN LAW FIRM | | 4,900.00 |
| 06/29/2015 | 15062904 | SHANKLIN LAW FIRM | | 550.00 |
| 07/02/2015 | 15070205 | SHANKLIN LAW FIRM | | 500.00 |
| 08/03/2015 | 15080308 | SHANKLIN LAW FIRM | | 550.00 |
| 08/07/2015 | 15080710 | SHANKLIN LAW FIRM | | 4,900.00 |
| 09/30/2015 | 15093012 | SHANKLIN LAW FIRM | | 2,450.00 |
| 11/09/2015 | 15100870 | SHANKLIN LAW FIRM | | 1,600.00 |
| 11/12/2015 | 15100890 | SHANKLIN LAW FIRM | | 1,350.00 |
| 01/04/2016 | 15103147 | SHANKLIN LAW FIRM | | 4,900.00 |
| 01/04/2016 | 15103148 | SHANKLIN LAW FIRM | | 4,900.00 |
| 01/19/2016 | 15103227 | SHANKLIN LAW FIRM | | 2,450.00 |
| 01/21/2016 | 15103238 | SHANKLIN LAW FIRM | | 2,450.00 |
| 01/25/2016 | 15103270 | SHANKLIN LAW FIRM | | 600.00 |
| 01/26/2016 | 15103290 | SHANKLIN LAW FIRM | | 1,000.00 |
| 11/04/2015 | 15104290 | SHANKLIN LAW FIRM | | 2,450.00 |
| 03/04/2016 | 16030402 | SHANKLIN LAW FIRM | | 2,450.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 69 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 03/07/2016 | 16030701 | SHANKLIN LAW FIRM | | 4,900.00 |
| 03/15/2016 | 16031504 | SHANKLIN LAW FIRM | | 2,450.00 |
| 03/25/2016 | 16032507 | SHANKLIN LAW FIRM | | 600.00 |
| 03/25/2016 | 16032509 | SHANKLIN LAW FIRM | | 1,000.00 |
| 04/11/2016 | 16041104 | SHANKLIN LAW FIRM | | 4,900.00 |
| 04/15/2016 | 16041504 | SHANKLIN LAW FIRM | | 2,450.00 |
| 04/15/2016 | 16041505 | SHANKLIN LAW FIRM | | 4,900.00 |
| 04/16/2016 | 16041610 | SHANKLIN LAW FIRM | | 600.00 |
| 04/19/2016 | 16041906 | SHANKLIN LAW FIRM | | 1,050.00 |
| 04/21/2016 | 16042116 | SHANKLIN LAW FIRM | | 600.00 |
| 04/25/2016 | 16042505 | SHANKLIN LAW FIRM | | 750.00 |
| 04/28/2016 | 16042807 | SHANKLIN LAW FIRM | | 4,900.00 |
| 05/02/2016 | 160502057 | SHANKLIN LAW FIRM | | 1,250.00 |
| 05/04/2016 | 16050409 | SHANKLIN LAW FIRM | | 600.00 |
| 05/07/2016 | 16050706 | SHANKLIN LAW FIRM | | 4,900.00 |
| 05/10/2016 | 16051002 | SHANKLIN LAW FIRM | | 4,900.00 |
| 05/13/2016 | 16051305 | SHANKLIN LAW FIRM | | 2,450.00 |
| 05/16/2016 | 16051612 | SHANKLIN LAW FIRM | | 2,450.00 |
| 05/16/2016 | 16051614 | SHANKLIN LAW FIRM | | 2,450.00 |
| 05/19/2016 | 16051908 | SHANKLIN LAW FIRM | | 4,900.00 |
| 05/28/2016 | 16052801 | SHANKLIN LAW FIRM | | 4,900.00 |
| 06/14/2016 | 16061411 | SHANKLIN LAW FIRM | | 300.00 |
| 06/23/2016 | 16062304 | SHANKLIN LAW FIRM | | 4,900.00 |
| 06/23/2016 | 16062315 | SHANKLIN LAW FIRM | | 4,900.00 |
| 12/12/2015 | 15011435 | SHANKLIN LAW FIRM | | 500.00 |
| 07/05/2016 | 15011436 | SHANKLIN LAW FIRM | | 2,450.00 |
| 07/01/2016 | 15011562 | SHANKLIN LAW FIRM | | 850.00 |
| 08/03/2016 | 15011652 | SHANKLIN LAW FIRM | | 600.00 |
| 07/20/2016 | 15011730 | SHANKLIN LAW FIRM | | 4,900.00 |
| 07/18/2016 | 15011808 | SHANKLIN LAW FIRM | | 4,900.00 |
| 04/13/2016 | 15011869 | SHANKLIN LAW FIRM | | 500.00 |
| 07/12/2016 | 15011886 | SHANKLIN LAW FIRM | | 750.00 |
| 07/12/2016 | 15011890 | SHANKLIN LAW FIRM | | 1,300.00 |
| 07/12/2016 | 15011892 | SHANKLIN LAW FIRM | | 500.00 |
| 07/12/2016 | 15011893 | SHANKLIN LAW FIRM | | 500.00 |
| 05/19/2016 | 15011975 | SHANKLIN LAW FIRM | | 500.00 |
| 08/17/2016 | 15011993 | SHANKLIN LAW FIRM | | 500.00 |
| 08/15/2016 | 15012214 | SHANKLIN LAW FIRM | | 4,900.00 |
| 09/08/2016 | 15012445 | SHANKLIN LAW FIRM | | 2,450.00 |
| 09/16/2016 | 15012554 | SHANKLIN LAW FIRM | | 7,350.00 |
| 10/18/2016 | 15013254 | SHANKLIN LAW FIRM | | 500.00 |
| 10/20/2016 | 15013278 | SHANKLIN LAW FIRM | | 1,100.00 |
| 11/07/2016 | 15013609 | SHANKLIN LAW FIRM | | 2,450.00 |
| 11/10/2016 | 15013646 | SHANKLIN LAW FIRM | | 750.00 |
| 11/15/2016 | 15013708 | SHANKLIN LAW FIRM | | 2,450.00 |
| 11/18/2016 | 15013730 | SHANKLIN LAW FIRM | | 2,450.00 |
| 12/17/2016 | 15014128 | SHANKLIN LAW FIRM | | 600.00 |
| 12/29/2016 | 15014270 | SHANKLIN LAW FIRM | | 500.00 |
| 01/09/2017 | 15014380 | SHANKLIN LAW FIRM | | 750.00 |
| 01/24/2017 | 15014556 | SHANKLIN LAW FIRM | | 1,000.00 |
| 01/30/2017 | 15014635 | SHANKLIN LAW FIRM | | 4,900.00 |
| 01/31/2017 | 15014650 | SHANKLIN LAW FIRM | | 2,450.00 |
| 02/22/2017 | 15014948 | SHANKLIN LAW FIRM | | 420.00 |
| 02/24/2017 | 15014954 | SHANKLIN LAW FIRM | | 750.00 |
| 02/24/2017 | 15014955 | SHANKLIN LAW FIRM | | 1,000.00 |
| 03/13/2017 | 15014818 | SHANKLIN LAW FIRM | | 750.00 |
| 03/15/2017 | 15014849 | SHANKLIN LAW FIRM | | 2,450.00 |
| 03/28/2017 | 15015026 | SHANKLIN LAW FIRM | | 750.00 |
| 04/19/2017 | 15015254 | SHANKLIN LAW FIRM | | 250.00 |
| 04/22/2017 | 15015302 | SHANKLIN LAW FIRM | | 1,000.00 |
| 04/27/2017 | 15015344 | SHANKLIN LAW FIRM | | 240.00 |
| 05/04/2017 | 15015408 | SHANKLIN LAW FIRM | | 1,900.00 |
| 05/15/2017 | 15015526 | SHANKLIN LAW FIRM | | 850.00 |
| 06/05/2017 | 15015780 | SHANKLIN LAW FIRM | | 2,450.00 |
| 06/09/2017 | 15015834 | SHANKLIN LAW FIRM | | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 70 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 07/11/2017 | 15016081 | SHANKLIN LAW FIRM | | 750.00 |
| 07/11/2017 | 15016084 | SHANKLIN LAW FIRM | | 1,000.00 |
| 07/21/2017 | 15016205 | SHANKLIN LAW FIRM | | 250.00 |
| 08/17/2017 | 15016443 | SHANKLIN LAW FIRM | | 2,450.00 |
| 11/15/2017 | 15016798 | SHANKLIN LAW FIRM | | 7,350.00 |
| 11/15/2017 | 15016800 | SHANKLIN LAW FIRM | | 2,450.00 |
| 01/29/2018 | 15017336 | SHANKLIN LAW FIRM | | 2,700.00 |
| 03/16/2018 | 15017572 | SHANKLIN LAW FIRM | | 1,000.00 |
| 03/16/2018 | 15017573 | SHANKLIN LAW FIRM | | 1,000.00 |
| 05/01/2018 | 15017841 | SHANKLIN LAW FIRM | | 5,400.00 |
| 05/25/2018 | 15018018 | SHANKLIN LAW FIRM | | 600.00 |
| 10/14/2013 | 13101401 | SHANKLIN LAW FIRM | | 750.00 |
| 11/04/2013 | 13110401 | SHANKLIN LAW FIRM | | 4,900.00 |
| 12/09/2013 | 13120901 | SHANKLIN LAW FIRM | | 4,900.00 |
| 01/22/2014 | 14012201 | SHANKLIN LAW FIRM | | 500.00 |
| 03/17/2014 | 14031701 | SHANKLIN LAW FIRM | | 2,450.00 |
| 04/01/2014 | 14040101 | SHANKLIN LAW FIRM | | 4,900.00 |
| 04/08/2014 | 14040801 | SHANKLIN LAW FIRM | | 4,900.00 |
| 05/30/2014 | 14053001 | SHANKLIN LAW FIRM | | 4,900.00 |
| 07/22/2014 | 14072201 | SHANKLIN LAW FIRM | | 500.00 |
| 07/24/2014 | 14072401 | SHANKLIN LAW FIRM | | 4,900.00 |
| 10/01/2014 | 14100102 | SHANKLIN LAW FIRM | | 1,900.00 |
| 01/26/2016 | 15103289 | SHANKLIN LAW FIRM | | 850.00 |
| 07/20/2018 | 15103196 | SHANKLIN LAW FIRM | | 1,300.00 |
| 07/20/2018 | 15103197 | SHANKLIN LAW FIRM | | 600.00 |
| 07/20/2018 | 15103198 | SHANKLIN LAW FIRM | | 600.00 |
| 08/01/2018 | 15103269 | SHANKLIN LAW FIRM | | 2,700.00 |
| 10/08/2018 | 15103744 | SHANKLIN LAW FIRM | | 5,400.00 |
| 10/10/2018 | 15103774 | SHANKLIN LAW FIRM | | 2,700.00 |
| 10/17/2018 | 15103817 | SHANKLIN LAW FIRM | | 1,900.00 |
| 10/19/2018 | 15103839 | SHANKLIN LAW FIRM | | 1,600.00 |
| 02/13/2019 | 15104436 | SHANKLIN LAW FIRM | | 800.00 |
| 04/19/2019 | 1512491 | SHANKLIN LAW FIRM | | 3,200.00 |
| 04/30/2019 | 1512526 | SHANKLIN LAW FIRM | | 2,400.00 |
| 05/21/2019 | 1512618 | SHANKLIN LAW FIRM | | 400.00 |
| 07/01/2016 | 15011569 | SIMIEN MOON LAW FIRM | | 550.00 |
| 09/14/2016 | 15012514 | SIMMONS &FLETCHER | | 4,900.00 |
| 03/08/2018 | 15017531 | SIMON GREENSTONE PANATIER BARTLETT | | 5,400.00 |
| 02/22/2017 | 15014945 | Simon Herbert & McClelland, LLP | | 2,450.00 |
| 03/08/2018 | 15017530 | Simon Herbert & McClelland, LLP | | 1,000.00 |
| 11/21/2016 | 15013759 | SLOAN,BAGLEY,HATCHER & PERRY | | 2,450.00 |
| 03/22/2013 | 13032201 | SMITH & HASSLER L.L.P. | | 7,350.00 |
| 03/22/2013 | 13032202 | SMITH & HASSLER L.L.P. | | 4,900.00 |
| 06/20/2013 | 13062001 | SMITH & HASSLER L.L.P. | | 2,450.00 |
| 06/21/2016 | 16062103 | SMITH & HASSLER L.L.P. | | 250.00 |
| 06/21/2016 | 16062104 | SMITH & HASSLER L.L.P. | | 250.00 |
| 06/21/2016 | 16062108 | SMITH & HASSLER L.L.P. | | 4,900.00 |
| 07/12/2016 | 15011894 | SMITH & HASSLER L.L.P. | | 2,450.00 |
| 06/02/2016 | 15012423 | SMITH & HASSLER L.L.P. | | 500.00 |
| 08/10/2016 | 15011825 | SMITH LAW FIRM | | 4,900.00 |
| 08/23/2016 | 15012084 | SMITH LAW FIRM | | 4,900.00 |
| 08/18/2016 | 15012194 | SMITH LAW FIRM | | 4,900.00 |
| 09/28/2016 | 15012772 | SMITH LAW FIRM | | 4,900.00 |
| 11/11/2016 | 15013672 | SMITH LAW FIRM | | 4,900.00 |
| 12/12/2016 | 15014033 | SMITH LAW FIRM | | 4,900.00 |
| 01/09/2017 | 15014386 | SMITH LAW FIRM | | 2,450.00 |
| 02/06/2017 | 15014681 | SMITH LAW FIRM | | 2,450.00 |
| 05/18/2016 | 15014902 | SMITH LAW FIRM | | 2,450.00 |
| 01/10/2019 | 15104264 | Sokoiya Thomas | | 9,600.00 |
| 12/16/2015 | 1512167 | SOWERS & ASSOC. | | 7,350.00 |
| 07/28/2016 | 15011609 | SOWERS & ASSOC. | | 550.00 |
| 11/15/2017 | 15016789 | SOWERS & ASSOC. | | 1,900.00 |
| 12/14/2016 | 15014086 | STANLEY & ASSOCIATES | | 300.00 |
| 01/10/2017 | 15014410 | STANLEY & ASSOCIATES | | 2,450.00 |
| 03/08/2017 | 15014767 | STANLEY & ASSOCIATES | | 250.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 71 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 02/01/2016 | 16216 | STEELMAN & MCADAMS, PLLC | | 850.00 |
| 10/28/2014 | 14102818 | STEELMAN & MCADAMS, PLLC | | 550.00 |
| 10/28/2014 | 14102819 | STEELMAN & MCADAMS, PLLC | | 1,000.00 |
| 06/29/2017 | 15015992 | Steidley & Kelly | | 800.00 |
| 06/20/2017 | 15015907 | Stephens & Bell | | 600.00 |
| 08/18/2017 | 15016447 | Stephens & Bell | | 4,900.00 |
| 10/31/2014 | 14103109 | STERN LAW GROUP | | 2,450.00 |
| 11/24/2014 | 14112412 | STERN LAW GROUP | | 4,900.00 |
| 02/21/2015 | 15022101 | STERN LAW GROUP | | 2,450.00 |
| 02/21/2015 | 15022102 | STERN LAW GROUP | | 4,900.00 |
| 03/14/2015 | 15031408 | STERN LAW GROUP | | 2,450.00 |
| 08/17/2015 | 15081702 | STERN LAW GROUP | | 2,450.00 |
| 06/10/2016 | 16061009 | STERN LAW GROUP | | 4,900.00 |
| 07/18/2016 | 15011791 | STERN LAW GROUP | | 2,450.00 |
| 02/18/2017 | 15014878 | STERN LAW GROUP | | 550.00 |
| 12/03/2014 | 14120306 | STEVEN C. RAPOPORT | | 7,350.00 |
| 12/05/2014 | 14120504 | STEVEN C. RAPOPORT | | 1,250.00 |
| 12/05/2014 | 14120505 | STEVEN C. RAPOPORT | | 750.00 |
| 12/05/2014 | 14120506 | STEVEN C. RAPOPORT | | 1,250.00 |
| 03/16/2015 | 15031605 | STEVEN C. RAPOPORT | | 800.00 |
| 03/18/2015 | 15031811 | STEVEN C. RAPOPORT | | 4,900.00 |
| 04/27/2015 | 15042704 | STEVEN C. RAPOPORT | | 1,900.00 |
| 06/03/2015 | 15060309 | STEVEN C. RAPOPORT | | 4,900.00 |
| 06/04/2015 | 15060406 | STEVEN C. RAPOPORT | | 2,450.00 |
| 06/15/2015 | 15061506 | STEVEN C. RAPOPORT | | 550.00 |
| 06/26/2015 | 15062606 | STEVEN C. RAPOPORT | | 2,450.00 |
| 07/02/2015 | 15070210 | STEVEN C. RAPOPORT | | 2,450.00 |
| 07/30/2015 | 15073013 | STEVEN C. RAPOPORT | | 2,450.00 |
| 09/11/2015 | 15091107 | STEVEN C. RAPOPORT | | 550.00 |
| 10/02/2015 | 15100201 | STEVEN C. RAPOPORT | | 4,900.00 |
| 05/03/2016 | 16050309 | STEVEN C. RAPOPORT | | 600.00 |
| 05/23/2016 | 16052302 | STEVEN C. RAPOPORT | | 4,900.00 |
| 08/02/2016 | 15011718 | STEVEN C. RAPOPORT | | 4,900.00 |
| 08/09/2016 | 15011786 | STEVEN C. RAPOPORT | | 4,900.00 |
| 08/19/2016 | 15012179 | STEVEN C. RAPOPORT | | 600.00 |
| 06/07/2016 | 15012976 | STEVEN C. RAPOPORT | | 500.00 |
| 12/06/2016 | 15013921 | STEVEN NORRIS LAW FIRM | | 600.00 |
| 12/06/2016 | 15013922 | STEVEN NORRIS LAW FIRM | | 300.00 |
| 06/09/2017 | 15015829 | STEVEN NORRIS LAW FIRM | | 2,450.00 |
| 12/16/2015 | 1512163 | STEWART J GUSS | | 2,450.00 |
| 02/10/2016 | 162105 | STEWART J GUSS | | 600.00 |
| 02/11/2016 | 162113 | STEWART J GUSS | | 2,450.00 |
| 04/20/2015 | 15042008 | STEWART J GUSS | | 9,800.00 |
| 09/03/2015 | 15090311 | STEWART J GUSS | | 2,450.00 |
| 09/25/2015 | 15092508 | STEWART J GUSS | | 4,900.00 |
| 10/08/2015 | 15100808 | STEWART J GUSS | | 2,450.00 |
| 10/20/2015 | 15102003 | STEWART J GUSS | | 3,800.00 |
| 10/23/2015 | 15102304 | STEWART J GUSS | | 600.00 |
| 10/23/2015 | 15102305 | STEWART J GUSS | | 850.00 |
| 12/14/2015 | 15102871 | STEWART J GUSS | | 4,900.00 |
| 01/14/2016 | 15103124 | STEWART J GUSS | | 4,900.00 |
| 01/18/2016 | 15103219 | STEWART J GUSS | | 4,900.00 |
| 12/12/2015 | 15103284 | STEWART J GUSS | | 4,900.00 |
| 12/12/2015 | 15103285 | STEWART J GUSS | | 4,900.00 |
| 02/29/2016 | 16022902 | STEWART J GUSS | | 4,900.00 |
| 03/18/2016 | 16031803 | STEWART J GUSS | | 2,450.00 |
| 04/21/2016 | 16042105 | STEWART J GUSS | | 2,450.00 |
| 04/21/2016 | 16042109 | STEWART J GUSS | | 2,450.00 |
| 06/08/2016 | 16060803 | STEWART J GUSS | | 250.00 |
| 06/08/2016 | 16060805 | STEWART J GUSS | | 4,900.00 |
| 05/06/2016 | 16050610 | STEWART J GUSS | | 250.00 |
| 05/11/2016 | 16051115 | STEWART J GUSS | | 600.00 |
| 06/27/2016 | 16062712 | STEWART J GUSS | | 250.00 |
| 08/09/2016 | 15011810 | STEWART J GUSS | | 600.00 |
| 09/01/2016 | 15012317 | STEWART J GUSS | | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl   Doc 302   Entered 04/10/24 14:02:23   Page 72 of 88

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 09/09/2016 | 15012450 | STEWART J GUSS | | 4,900.00 |
| 10/01/2016 | 15012979 | STEWART J GUSS | | 850.00 |
| 10/18/2016 | 15013253 | STEWART J GUSS | | 600.00 |
| 05/09/2016 | 15013770 | STEWART J GUSS | | 2,450.00 |
| 11/30/2016 | 15013866 | STEWART J GUSS | | 4,900.00 |
| 12/03/2016 | 15013927 | STEWART J GUSS | | 300.00 |
| 01/06/2017 | 15014358 | STEWART J GUSS | | 2,450.00 |
| 01/06/2017 | 15014369 | STEWART J GUSS | | 600.00 |
| 02/18/2017 | 15014879 | STEWART J GUSS | | 2,450.00 |
| 03/03/2017 | 15015030 | STEWART J GUSS | | 4,900.00 |
| 03/23/2017 | 15014966 | STEWART J GUSS | | 600.00 |
| 03/27/2017 | 15015005 | STEWART J GUSS | | 4,900.00 |
| 04/10/2017 | 15015159 | STEWART J GUSS | | 2,450.00 |
| 05/09/2017 | 15015452 | STEWART J GUSS | | 7,350.00 |
| 05/11/2017 | 15015493 | STEWART J GUSS | | 4,900.00 |
| 05/22/2017 | 15015604 | STEWART J GUSS | | 4,900.00 |
| 05/22/2017 | 15015605 | STEWART J GUSS | | 7,350.00 |
| 06/17/2017 | 15015893 | STEWART J GUSS | | 4,900.00 |
| 06/19/2017 | 15015901 | STEWART J GUSS | | 4,900.00 |
| 06/30/2017 | 15016009 | STEWART J GUSS | | 12,250.00 |
| 07/12/2017 | 15016100 | STEWART J GUSS | | 2,450.00 |
| 08/17/2017 | 15016440 | STEWART J GUSS | | 4,900.00 |
| 08/17/2017 | 15016441 | STEWART J GUSS | | 7,350.00 |
| 11/21/2017 | 15016841 | STEWART J GUSS | | 800.00 |
| 12/27/2017 | 15017145 | STEWART J GUSS | | 800.00 |
| 12/28/2017 | 15017162 | STEWART J GUSS | | 2,450.00 |
| 01/18/2018 | 15017265 | STEWART J GUSS | | 1,000.00 |
| 01/24/2018 | 15017301 | STEWART J GUSS | | 8,100.00 |
| 04/30/2015 | 15017377 | STEWART J GUSS | | 4,900.00 |
| 03/15/2018 | 15017566 | STEWART J GUSS | | 1,000.00 |
| 03/22/2018 | 15017605 | STEWART J GUSS | | 2,700.00 |
| 03/27/2018 | 15017623 | STEWART J GUSS | | 1,300.00 |
| 03/27/2018 | 15017624 | STEWART J GUSS | | 1,600.00 |
| 03/27/2018 | 15017625 | STEWART J GUSS | | 1,300.00 |
| 03/27/2018 | 15017626 | STEWART J GUSS | | 1,300.00 |
| 03/27/2018 | 15017627 | STEWART J GUSS | | 1,300.00 |
| 03/27/2018 | 15017632 | STEWART J GUSS | | 1,000.00 |
| 04/04/2018 | 15017667 | STEWART J GUSS | | 400.00 |
| 04/13/2018 | 15017733 | STEWART J GUSS | | 5,400.00 |
| 04/20/2018 | 15017783 | STEWART J GUSS | | 5,400.00 |
| 04/25/2018 | 15017811 | STEWART J GUSS | | 8,100.00 |
| 04/27/2018 | 15017815 | STEWART J GUSS | | 1,300.00 |
| 05/04/2018 | 15017871 | STEWART J GUSS | | 2,700.00 |
| 05/10/2018 | 15017892 | STEWART J GUSS | | 2,700.00 |
| 05/15/2018 | 15017937 | STEWART J GUSS | | 5,400.00 |
| 10/15/2015 | 15101509 | STEWART J GUSS | | 600.00 |
| 06/21/2018 | 15102970 | STEWART J GUSS | | 2,700.00 |
| 06/25/2018 | 15102998 | STEWART J GUSS | | 5,400.00 |
| 06/27/2018 | 15103033 | STEWART J GUSS | | 2,700.00 |
| 07/03/2018 | 15103072 | STEWART J GUSS | | 3,800.00 |
| 08/02/2018 | 15103284 | STEWART J GUSS | | 1,300.00 |
| 08/09/2018 | 15103317 | STEWART J GUSS | | 1,000.00 |
| 08/10/2018 | 15103329 | STEWART J GUSS | | 5,400.00 |
| 08/15/2018 | 15103370 | STEWART J GUSS | | 8,100.00 |
| 08/29/2018 | 15103501 | STEWART J GUSS | | 5,400.00 |
| 10/01/2018 | 15103703 | STEWART J GUSS | | 2,700.00 |
| 10/01/2018 | 15103705 | STEWART J GUSS | | 2,700.00 |
| 10/08/2018 | 15103748 | STEWART J GUSS | | 600.00 |
| 10/09/2018 | 15103763 | STEWART J GUSS | | 5,400.00 |
| 10/09/2018 | 15103765 | STEWART J GUSS | | 5,400.00 |
| 10/11/2018 | 15103781 | STEWART J GUSS | | 8,100.00 |
| 11/02/2018 | 15103927 | STEWART J GUSS | | 5,400.00 |
| 11/20/2018 | 15104020 | STEWART J GUSS | | 300.00 |
| 11/20/2018 | 15104021 | STEWART J GUSS | | 3,100.00 |
| 04/05/2019 | 1512421 | STEWART J GUSS | | 6,400.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 73 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 10/13/2016 | 15013145 | STRINGFELLOW TAYLOR & ASSOCS PLLC. | | 3,800.00 |
| 10/26/2015 | 15102617 | T CHRISTOPHER LEWIS | | 2,450.00 |
| 10/27/2015 | 15102703 | T CHRISTOPHER LEWIS | | 2,450.00 |
| 09/25/2014 | 1492509 | TALABI & ASSOCIATES, P.C. | | 4,900.00 |
| 01/20/2014 | 14012001 | TALABI & ASSOCIATES, P.C. | | 4,900.00 |
| 01/30/2014 | 14013001 | TALABI & ASSOCIATES, P.C. | | 750.00 |
| 02/06/2014 | 14020601 | TALABI & ASSOCIATES, P.C. | | 2,450.00 |
| 02/18/2014 | 14021801 | TALABI & ASSOCIATES, P.C. | | 750.00 |
| 04/14/2014 | 14041401 | TALABI & ASSOCIATES, P.C. | | 4,900.00 |
| 05/29/2015 | 14052901 | TALABI & ASSOCIATES, P.C. | | 4,900.00 |
| 10/21/2014 | 14102111 | TALABI & ASSOCIATES, P.C. | | 4,900.00 |
| 12/03/2014 | 14120304 | TALABI & ASSOCIATES, P.C. | | 750.00 |
| 02/16/2015 | 15021616 | TALABI & ASSOCIATES, P.C. | | 2,450.00 |
| 07/22/2013 | 13072201-1 | TALABI & ASSOCIATES, P.C. | | 4,900.00 |
| 10/31/2013 | 13103101-2 | TALABI & ASSOCIATES, P.C. | | 750.00 |
| 10/31/2013 | 13103102-2 | TALABI & ASSOCIATES, P.C. | | 750.00 |
| 01/16/2014 | 14011602-1 | TALABI & ASSOCIATES, P.C. | | 7,350.00 |
| 01/16/2014 | 14011601-1 | TALABI & ASSOCIATES, P.C. | | 4,900.00 |
| 02/05/2014 | 14020501-1 | TALABI & ASSOCIATES, P.C. | | 750.00 |
| 04/09/2015 | 15040903 | TALABI & ASSOCIATES, P.C. | | 750.00 |
| 05/06/2015 | 15050608 | TALABI & ASSOCIATES, P.C. | | 750.00 |
| 06/26/2015 | 15062609 | TALABI & ASSOCIATES, P.C. | | 250.00 |
| 06/26/2015 | 15062610 | TALABI & ASSOCIATES, P.C. | | 550.00 |
| 07/22/2015 | 15072205 | TALABI & ASSOCIATES, P.C. | | 800.00 |
| 07/22/2015 | 15072206 | TALABI & ASSOCIATES, P.C. | | 550.00 |
| 01/30/2016 | 15103358 | TALABI & ASSOCIATES, P.C. | | 4,900.00 |
| 05/23/2016 | 16052308 | TALABI & ASSOCIATES, P.C. | | 500.00 |
| 08/18/2016 | 15012193 | TALABI & ASSOCIATES, P.C. | | 500.00 |
| 08/16/2016 | 15012234 | TALABI & ASSOCIATES, P.C. | | 500.00 |
| 11/07/2017 | 15016705 | TALABI & ASSOCIATES, P.C. | | 2,450.00 |
| 05/01/2018 | 15017851 | TALABI & ASSOCIATES, P.C. | | 1,000.00 |
| 05/16/2018 | 15017948 | TALABI & ASSOCIATES, P.C. | | 700.00 |
| 05/29/2018 | 15018036 | TALABI & ASSOCIATES, P.C. | | 5,400.00 |
| 05/15/2014 | 14051501 | TALABI & ASSOCIATES, P.C. | | 2,450.00 |
| 08/07/2018 | 15103303 | TALABI & ASSOCIATES, P.C. | | 1,300.00 |
| 06/27/2017 | 15015969 | Taylor Law Firm | | 800.00 |
| 11/02/2016 | 15013554 | TERENCE J ANDERSON | | 4,900.00 |
| 06/01/2016 | 15015184 | TERENCE J ANDERSON | | 4,900.00 |
| 01/07/2019 | 15104240 | TESTA LAW GROUP | | 6,400.00 |
| 04/24/2017 | 15042407 | THANH HOANG MD | | 250.00 |
| 06/03/2015 | 15060302 | THANH HOANG MD | | 250.00 |
| 11/08/2017 | 15016744 | THE AMMONS LAW FIRM | | 4,900.00 |
| 09/13/2016 | 15012455 | THE AXEL LAW FIRM | | 300.00 |
| 05/10/2018 | 15017898 | THE BAIRD LAW FIRM | | 1,000.00 |
| 05/10/2018 | 15017899 | THE BAIRD LAW FIRM | | 1,000.00 |
| 05/31/2018 | 15018056 | THE BAIRD LAW FIRM | | 8,100.00 |
| 06/05/2018 | 15032010 | THE BAIRD LAW FIRM | | 2,600.00 |
| 06/18/2018 | 15102951 | THE BAIRD LAW FIRM | | 5,400.00 |
| 12/01/2018 | 15104060 | THE BAIRD LAW FIRM | | 8,100.00 |
| 02/25/2019 | 15104485 | THE BAIRD LAW FIRM | | 3,200.00 |
| 11/16/2015 | 15100953 | THE BONNER LAW FIRM | | 2,450.00 |
| 07/19/2017 | 15016172 | THE BONNER LAW FIRM | | 1,050.00 |
| 07/19/2017 | 15016174 | THE BONNER LAW FIRM | | 550.00 |
| 07/19/2017 | 15016175 | THE BONNER LAW FIRM | | 250.00 |
| 07/24/2017 | 15016214 | THE BONNER LAW FIRM | | 250.00 |
| 08/07/2017 | 15016336 | THE BONNER LAW FIRM | | 7,350.00 |
| 08/08/2017 | 15016360 | THE BONNER LAW FIRM | | 4,900.00 |
| 08/08/2017 | 15016361 | THE BONNER LAW FIRM | | 2,450.00 |
| 10/24/2018 | 15103872 | THE BONNER LAW FIRM | | 1,000.00 |
| 12/04/2017 | 15016986 | THE BOOKER LAW FIRM | | 4,900.00 |
| 06/06/2018 | 15032021 | THE BOOKER LAW FIRM | | 1,000.00 |
| 01/22/2019 | 15104333 | THE BOOKER LAW FIRM | | 7,200.00 |
| 05/18/2017 | 15015564 | The Bowman Law Group | | 600.00 |
| 05/18/2017 | 15015565 | The Bowman Law Group | | 600.00 |
| 11/30/2018 | 15104055 | THE BUCKLEY LAW GROUP | | 900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 74 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------|
| 12/14/2018 | 15104108 | THE BUCKLEY LAW GROUP | | 6,400.00 |
| 10/28/2019 | 1408 | THE BUCKLEY LAW GROUP | | 3,200.00 |
| 12/22/2018 | 15104179 | The Cagle Law Firm, P.C. | | 6,400.00 |
| 12/12/2015 | 1512122 | THE CHANDLER LAW FIRM | | 2,450.00 |
| 01/20/2015 | 15012006 | THE CHANDLER LAW FIRM | | 4,900.00 |
| 10/15/2018 | 15103791 | THE CHANDLER LAW FIRM | | 700.00 |
| 01/31/2019 | 15104380 | THE CHANDLER LAW FIRM | | 3,200.00 |
| 01/31/2019 | 15104381 | THE CHANDLER LAW FIRM | | 3,200.00 |
| 08/24/2018 | 15103467 | THE COLE LAW OFFICE, PLLC | | 300.00 |
| 08/27/2018 | 15103478 | THE COLE LAW OFFICE, PLLC | | 2,700.00 |
| 05/07/2019 | 1512551 | THE COLE LAW OFFICE, PLLC | | 3,200.00 |
| 02/02/2016 | 160221 | THE CRIM LAW FIRM | | 4,900.00 |
| 02/11/2016 | 162101 | THE CRIM LAW FIRM | | 4,900.00 |
| 12/17/2015 | 1512171 | THE CRIM LAW FIRM | | 2,450.00 |
| 02/02/2016 | 16222 | THE CRIM LAW FIRM | | 2,450.00 |
| 02/05/2016 | 16254 | THE CRIM LAW FIRM | | 2,450.00 |
| 02/10/2016 | 162106 | THE CRIM LAW FIRM | | 2,450.00 |
| 04/04/2016 | 16443 | THE CRIM LAW FIRM | | 600.00 |
| 04/04/2016 | 16444 | THE CRIM LAW FIRM | | 600.00 |
| 04/04/2016 | 16447 | THE CRIM LAW FIRM | | 500.00 |
| 04/04/2016 | 164413 | THE CRIM LAW FIRM | | 2,450.00 |
| 04/06/2016 | 16466 | THE CRIM LAW FIRM | | 2,450.00 |
| 04/06/2016 | 16467 | THE CRIM LAW FIRM | | 2,450.00 |
| 09/03/2014 | 1490304 | THE CRIM LAW FIRM | | 4,900.00 |
| 09/18/2014 | 1491808 | THE CRIM LAW FIRM | | 4,900.00 |
| 08/23/2013 | 13082301 | THE CRIM LAW FIRM | | 1,000.00 |
| 08/23/2013 | 13082305 | THE CRIM LAW FIRM | | 750.00 |
| 09/11/2013 | 13091101-1 | THE CRIM LAW FIRM | | 2,450.00 |
| 09/28/2013 | 13092805 | THE CRIM LAW FIRM | | 2,450.00 |
| 11/04/2013 | 13110403 | THE CRIM LAW FIRM | | 4,900.00 |
| 10/03/2014 | 14100311 | THE CRIM LAW FIRM | | 4,900.00 |
| 10/03/2014 | 14100312 | THE CRIM LAW FIRM | | 4,900.00 |
| 10/07/2014 | 14100707 | THE CRIM LAW FIRM | | 4,900.00 |
| 10/29/2014 | 14102907 | THE CRIM LAW FIRM | | 550.00 |
| 11/10/2014 | 14111017 | THE CRIM LAW FIRM | | 4,900.00 |
| 11/20/2014 | 14112001 | THE CRIM LAW FIRM | | 3,800.00 |
| 02/09/2015 | 15020901 | THE CRIM LAW FIRM | | 2,450.00 |
| 02/20/2015 | 15022004 | THE CRIM LAW FIRM | | 1,000.00 |
| 02/25/2015 | 15022508 | THE CRIM LAW FIRM | | 800.00 |
| 05/15/2015 | 15051506 | THE CRIM LAW FIRM | | 550.00 |
| 07/21/2015 | 15072108 | THE CRIM LAW FIRM | | 600.00 |
| 07/21/2015 | 15072109 | THE CRIM LAW FIRM | | 300.00 |
| 07/21/2015 | 15072110 | THE CRIM LAW FIRM | | 300.00 |
| 07/25/2015 | 15072504 | THE CRIM LAW FIRM | | 4,900.00 |
| 08/10/2015 | 15081003 | THE CRIM LAW FIRM | | 7,350.00 |
| 08/10/2015 | 15081011 | THE CRIM LAW FIRM | | 2,450.00 |
| 08/19/2015 | 15081908 | THE CRIM LAW FIRM | | 4,900.00 |
| 08/19/2015 | 15081909 | THE CRIM LAW FIRM | | 2,450.00 |
| 08/28/2015 | 15082811 | THE CRIM LAW FIRM | | 550.00 |
| 09/10/2015 | 15091005 | THE CRIM LAW FIRM | | 800.00 |
| 09/24/2015 | 15092414 | THE CRIM LAW FIRM | | 2,450.00 |
| 12/05/2015 | 15103286 | THE CRIM LAW FIRM | | 2,450.00 |
| 08/21/2015 | 150821208 | THE CRIM LAW FIRM | | 4,900.00 |
| 07/22/2015 | 15072202 | THE CRIM LAW FIRM | | 2,450.00 |
| 09/01/2015 | 15090105 | THE CRIM LAW FIRM | | 2,450.00 |
| 02/22/2016 | 16022207 | THE CRIM LAW FIRM | | 1,100.00 |
| 03/08/2016 | 16030805 | THE CRIM LAW FIRM | | 2,450.00 |
| 03/11/2016 | 16031105 | THE CRIM LAW FIRM | | 250.00 |
| 03/11/2016 | 16031106 | THE CRIM LAW FIRM | | 600.00 |
| 03/14/2016 | 16031403 | THE CRIM LAW FIRM | | 4,900.00 |
| 05/05/2016 | 16050501 | THE CRIM LAW FIRM | | 4,900.00 |
| 05/10/2016 | 16051006 | THE CRIM LAW FIRM | | 600.00 |
| 05/12/2016 | 16051203 | THE CRIM LAW FIRM | | 4,900.00 |
| 05/19/2016 | 16051902 | THE CRIM LAW FIRM | | 5,950.00 |
| 05/23/2016 | 16052303 | THE CRIM LAW FIRM | | 4,900.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 75 of 88

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------|
| 05/23/2016 | 16052304 | THE CRIM LAW FIRM | | 600.00 |
| 05/27/2016 | 16052706 | THE CRIM LAW FIRM | | 2,450.00 |
| 05/25/2016 | 16052501 | THE CRIM LAW FIRM | | 6,800.00 |
| 06/01/2016 | 16060112 | THE CRIM LAW FIRM | | 4,900.00 |
| 06/01/2016 | 16060115 | THE CRIM LAW FIRM | | 7,350.00 |
| 06/10/2016 | 16060308 | THE CRIM LAW FIRM | | 4,900.00 |
| 06/06/2016 | 16060608 | THE CRIM LAW FIRM | | 4,900.00 |
| 06/07/2016 | 16060705 | THE CRIM LAW FIRM | | 4,900.00 |
| 06/07/2016 | 16060707 | THE CRIM LAW FIRM | | 4,900.00 |
| 06/07/2016 | 16060711 | THE CRIM LAW FIRM | | 250.00 |
| 06/08/2016 | 16060806 | THE CRIM LAW FIRM | | 4,900.00 |
| 06/13/2016 | 16061306 | THE CRIM LAW FIRM | | 2,450.00 |
| 06/16/2016 | 16061602 | THE CRIM LAW FIRM | | 7,350.00 |
| 10/19/2015 | 15101902 | THE CRIM LAW FIRM | | 2,450.00 |
| 06/27/2015 | 15062707 | THE CRIM LAW FIRM | | 2,450.00 |
| 05/28/2015 | 15052810 | THE CRIM LAW FIRM | | 250.00 |
| 05/28/2015 | 15052811 | THE CRIM LAW FIRM | | 3,800.00 |
| 05/16/2015 | 15051610 | THE CRIM LAW FIRM | | 2,450.00 |
| 04/25/2015 | 15042510 | THE CRIM LAW FIRM | | 500.00 |
| 01/24/2015 | 15012405 | THE CRIM LAW FIRM | | 4,900.00 |
| 06/23/2016 | 16062310 | THE CRIM LAW FIRM | | 4,900.00 |
| 06/23/2016 | 16062311 | THE CRIM LAW FIRM | | 600.00 |
| 12/31/2014 | 14123105 | THE CRIM LAW FIRM | | 4,900.00 |
| 10/10/2014 | 14101005 | THE CRIM LAW FIRM | | 4,900.00 |
| 06/28/2016 | 16062801 | THE CRIM LAW FIRM | | 250.00 |
| 07/14/2016 | 15011453 | THE CRIM LAW FIRM | | 1,900.00 |
| 07/14/2016 | 15011456 | THE CRIM LAW FIRM | | 3,500.00 |
| 07/16/2016 | 15011488 | THE CRIM LAW FIRM | | 1,100.00 |
| 07/22/2016 | 15011628 | THE CRIM LAW FIRM | | 2,450.00 |
| 08/04/2016 | 15011686 | THE CRIM LAW FIRM | | 2,450.00 |
| 08/09/2016 | 15011788 | THE CRIM LAW FIRM | | 600.00 |
| 08/09/2016 | 15011792 | THE CRIM LAW FIRM | | 300.00 |
| 06/29/2016 | 15011961 | THE CRIM LAW FIRM | | 550.00 |
| 06/29/2016 | 15011962 | THE CRIM LAW FIRM | | 600.00 |
| 06/29/2016 | 15011963 | THE CRIM LAW FIRM | | 600.00 |
| 11/22/2013 | 15012125 | THE CRIM LAW FIRM | | 4,900.00 |
| 08/18/2016 | 15012199 | THE CRIM LAW FIRM | | 600.00 |
| 08/16/2016 | 15012235 | THE CRIM LAW FIRM | | 2,450.00 |
| 09/13/2016 | 15012443 | THE CRIM LAW FIRM | | 4,900.00 |
| 09/16/2016 | 15012552 | THE CRIM LAW FIRM | | 550.00 |
| 09/16/2016 | 15012556 | THE CRIM LAW FIRM | | 4,900.00 |
| 09/21/2016 | 15012610 | THE CRIM LAW FIRM | | 4,900.00 |
| 09/21/2016 | 15012633 | THE CRIM LAW FIRM | | 4,900.00 |
| 09/21/2016 | 15012635 | THE CRIM LAW FIRM | | 4,900.00 |
| 09/28/2016 | 15012763 | THE CRIM LAW FIRM | | 4,900.00 |
| 10/18/2016 | 15013241 | THE CRIM LAW FIRM | | 850.00 |
| 04/09/2016 | 15013389 | THE CRIM LAW FIRM | | 550.00 |
| 10/29/2016 | 15013503 | THE CRIM LAW FIRM | | 1,100.00 |
| 09/27/2013 | 15013519 | THE CRIM LAW FIRM | | 750.00 |
| 11/01/2013 | 15013520 | THE CRIM LAW FIRM | | 4,900.00 |
| 11/27/2013 | 15013521 | THE CRIM LAW FIRM | | 2,450.00 |
| 11/03/2016 | 15013565 | THE CRIM LAW FIRM | | 2,450.00 |
| 11/04/2016 | 15013590 | THE CRIM LAW FIRM | | 4,900.00 |
| 11/07/2016 | 15013605 | THE CRIM LAW FIRM | | 2,450.00 |
| 11/10/2016 | 15013663 | THE CRIM LAW FIRM | | 600.00 |
| 11/14/2016 | 15013680 | THE CRIM LAW FIRM | | 4,900.00 |
| 11/14/2016 | 15013689 | THE CRIM LAW FIRM | | 4,900.00 |
| 11/14/2016 | 15013692 | THE CRIM LAW FIRM | | 4,900.00 |
| 11/28/2016 | 15013815 | THE CRIM LAW FIRM | | 4,900.00 |
| 11/30/2016 | 15013856 | THE CRIM LAW FIRM | | 4,900.00 |
| 12/03/2016 | 15013906 | THE CRIM LAW FIRM | | 4,900.00 |
| 12/03/2016 | 15013909 | THE CRIM LAW FIRM | | 2,450.00 |
| 12/06/2016 | 15013914 | THE CRIM LAW FIRM | | 4,900.00 |
| 12/06/2016 | 15013918 | THE CRIM LAW FIRM | | 4,900.00 |
| 02/26/2016 | 15014052 | THE CRIM LAW FIRM | | 550.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 76 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 03/30/2016 | 15014053 | THE CRIM LAW FIRM | | 2,450.00 |
| 12/20/2016 | 15014188 | THE CRIM LAW FIRM | | 550.00 |
| 12/20/2016 | 15014196 | THE CRIM LAW FIRM | | 600.00 |
| 12/20/2016 | 15014198 | THE CRIM LAW FIRM | | 2,450.00 |
| 12/21/2016 | 15014210 | THE CRIM LAW FIRM | | 2,450.00 |
| 12/26/2016 | 15014269 | THE CRIM LAW FIRM | | 850.00 |
| 12/29/2016 | 15014282 | THE CRIM LAW FIRM | | 7,350.00 |
| 01/03/2017 | 15014324 | THE CRIM LAW FIRM | | 600.00 |
| 01/06/2017 | 15014350 | THE CRIM LAW FIRM | | 4,900.00 |
| 01/06/2017 | 15014359 | THE CRIM LAW FIRM | | 2,450.00 |
| 01/09/2017 | 15014383 | THE CRIM LAW FIRM | | 2,450.00 |
| 01/12/2017 | 15014431 | THE CRIM LAW FIRM | | 2,450.00 |
| 01/13/2017 | 15014448 | THE CRIM LAW FIRM | | 4,900.00 |
| 01/19/2017 | 15014508 | THE CRIM LAW FIRM | | 7,350.00 |
| 01/21/2017 | 15014529 | THE CRIM LAW FIRM | | 600.00 |
| 02/01/2017 | 15014656 | THE CRIM LAW FIRM | | 5,200.00 |
| 02/07/2017 | 15014714 | THE CRIM LAW FIRM | | 600.00 |
| 02/04/2017 | 15014715 | THE CRIM LAW FIRM | | 2,450.00 |
| 02/04/2017 | 15014719 | THE CRIM LAW FIRM | | 4,900.00 |
| 02/09/2017 | 15014756 | THE CRIM LAW FIRM | | 600.00 |
| 02/09/2017 | 15014757 | THE CRIM LAW FIRM | | 600.00 |
| 02/09/2017 | 15014758 | THE CRIM LAW FIRM | | 600.00 |
| 02/11/2017 | 15014784 | THE CRIM LAW FIRM | | 4,900.00 |
| 02/11/2017 | 15014785 | THE CRIM LAW FIRM | | 4,900.00 |
| 02/11/2017 | 15014786 | THE CRIM LAW FIRM | | 4,900.00 |
| 02/17/2017 | 15014875 | THE CRIM LAW FIRM | | 4,900.00 |
| 02/20/2017 | 15014900 | THE CRIM LAW FIRM | | 600.00 |
| 03/09/2017 | 15014775 | THE CRIM LAW FIRM | | 4,900.00 |
| 03/15/2017 | 15014852 | THE CRIM LAW FIRM | | 550.00 |
| 03/21/2017 | 15014915 | THE CRIM LAW FIRM | | 4,900.00 |
| 03/27/2017 | 15015011 | THE CRIM LAW FIRM | | 850.00 |
| 03/28/2017 | 15015020 | THE CRIM LAW FIRM | | 600.00 |
| 03/30/2017 | 15015044 | THE CRIM LAW FIRM | | 600.00 |
| 03/31/2017 | 15015051 | THE CRIM LAW FIRM | | 2,450.00 |
| 04/01/2017 | 15015056 | THE CRIM LAW FIRM | | 4,900.00 |
| 04/03/2017 | 15015079 | THE CRIM LAW FIRM | | 2,450.00 |
| 04/13/2017 | 15015208 | THE CRIM LAW FIRM | | 4,900.00 |
| 04/14/2017 | 15015212 | THE CRIM LAW FIRM | | 9,800.00 |
| 04/20/2017 | 15015288 | THE CRIM LAW FIRM | | 4,900.00 |
| 04/28/2017 | 15015367 | THE CRIM LAW FIRM | | 4,900.00 |
| 05/02/2017 | 15015393 | THE CRIM LAW FIRM | | 4,900.00 |
| 05/05/2017 | 15015430 | THE CRIM LAW FIRM | | 600.00 |
| 05/12/2017 | 15015513 | THE CRIM LAW FIRM | | 4,900.00 |
| 05/15/2017 | 15015525 | THE CRIM LAW FIRM | | 600.00 |
| 05/17/2017 | 15015544 | THE CRIM LAW FIRM | | 550.00 |
| 05/17/2017 | 15015545 | THE CRIM LAW FIRM | | 1,100.00 |
| 05/20/2017 | 15015582 | THE CRIM LAW FIRM | | 2,450.00 |
| 05/23/2017 | 15015618 | THE CRIM LAW FIRM | | 800.00 |
| 05/24/2017 | 15015646 | THE CRIM LAW FIRM | | 4,900.00 |
| 10/15/2015 | 15101506 | THE CRIM LAW FIRM | | 4,900.00 |
| 12/09/2015 | 15102839 | THE CRIM LAW FIRM | | 550.00 |
| 12/17/2015 | 15102885 | THE CRIM LAW FIRM | | 4,900.00 |
| 08/21/2018 | 15103432 | THE CRIM LAW FIRM | | 4,400.00 |
| 10/22/2018 | 15103842 | THE CRIM LAW FIRM | | 1,800.00 |
| 10/22/2018 | 15103845 | THE CRIM LAW FIRM | | 1,600.00 |
| 12/05/2017 | 15016994 | THE CRUZ LAW FIRM | | 1,550.00 |
| 01/02/2018 | 15017167 | THE CRUZ LAW FIRM | | 4,900.00 |
| 05/17/2017 | 15015552 | THE DRAKE LAW FIRM | | 2,450.00 |
| 06/20/2017 | 15015909 | The Duru Law Office | | 800.00 |
| 09/21/2018 | 15103641 | The Gonzalez Law Group | | 5,400.00 |
| 01/19/2017 | 15014513 | THE GOURRIER LAW FIRM | | 7,350.00 |
| 07/26/2017 | 15016237 | THE GOURRIER LAW FIRM | | 1,900.00 |
| 07/11/2018 | 15103126 | The Greenwood Prather Law Firm | | 5,400.00 |
| 03/24/2016 | 16032410 | THE GUIDRY LAW FIRM | | 4,900.00 |
| 03/05/2013 | 15013548 | The Henderson Law Group | | 2,450.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl   Doc 302   Entered 04/10/24 14:02:23   Page 77 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 06/23/2016 | 16062321 | THE HOOF LAW FIRM | | 600.00 |
| 08/01/2016 | 15011572 | THE HOOF LAW FIRM | | 4,900.00 |
| 09/27/2016 | 15012676 | THE HOOF LAW FIRM | | 600.00 |
| 09/27/2016 | 15012775 | THE HOOF LAW FIRM | | 600.00 |
| 10/14/2016 | 15013096 | THE HOOF LAW FIRM | | 4,900.00 |
| 10/18/2016 | 15013239 | THE HOOF LAW FIRM | | 2,450.00 |
| 12/06/2016 | 15013913 | THE HOOF LAW FIRM | | 2,450.00 |
| 12/06/2016 | 15013917 | THE HOOF LAW FIRM | | 600.00 |
| 12/07/2016 | 15013946 | THE HOOF LAW FIRM | | 550.00 |
| 12/21/2016 | 15014219 | THE HOOF LAW FIRM | | 600.00 |
| 03/31/2017 | 15015053 | THE HOOF LAW FIRM | | 2,450.00 |
| 04/06/2017 | 15015145 | THE HOOF LAW FIRM | | 2,100.00 |
| 02/19/2018 | 15017450 | THE KEATING LAW FIRM | | 10,800.00 |
| 02/19/2018 | 15017451 | THE KEATING LAW FIRM | | 5,400.00 |
| 07/27/2016 | 15011599 | The law office of Jared B. Ynigez | | 4,900.00 |
| 09/06/2013 | 15017988 | The Law Office of Kang Chen | | 2,450.00 |
| 11/27/2018 | 15104047 | The Law Office of Kang Chen | | 2,700.00 |
| 01/07/2019 | 15104241 | The Law Office of Kang Chen | | 3,200.00 |
| 03/19/2019 | 1512360 | The Law Office of Kang Chen | | 3,200.00 |
| 04/16/2019 | 1512457 | The Law Office of Kang Chen | | 3,200.00 |
| 05/09/2019 | 1512564 | The Law Office of Kang Chen | | 3,200.00 |
| 05/13/2019 | 1512575 | The Law Office of Kang Chen | | 800.00 |
| 05/13/2019 | 1512577 | The Law Office of Kang Chen | | 800.00 |
| 05/30/2019 | 1512667 | The Law Office of Kang Chen | | 6,400.00 |
| 05/30/2019 | 1512668 | The Law Office of Kang Chen | | 3,200.00 |
| 06/11/2019 | 1512709 | The Law Office of Kang Chen | | 800.00 |
| 06/15/2019 | 1512727 | The Law Office of Kang Chen | | 9,600.00 |
| 07/05/2019 | 1512812 | The Law Office of Kang Chen | | 3,200.00 |
| 07/16/2019 | 1512861 | The Law Office of Kang Chen | | 3,200.00 |
| 07/16/2019 | 1512864 | The Law Office of Kang Chen | | 3,200.00 |
| 07/16/2019 | 1512865 | The Law Office of Kang Chen | | 3,200.00 |
| 07/17/2019 | 1512866 | The Law Office of Kang Chen | | 3,200.00 |
| 07/17/2019 | 1512870 | The Law Office of Kang Chen | | 3,200.00 |
| 07/19/2019 | 1512889 | The Law Office of Kang Chen | | 3,200.00 |
| 09/27/2019 | 1259 | The Law Office of Kang Chen | | 3,200.00 |
| 10/15/2019 | 1343 | The Law Office of Kang Chen | | 6,400.00 |
| 12/20/2018 | 15104128 | THE LAW OFFICE OF MARCUS HEDMAN | | 6,400.00 |
| 08/15/2016 | 15012206 | The Law Office Of Maverick Ray | | 750.00 |
| 08/15/2016 | 15012207 | The Law Office Of Maverick Ray | | 2,950.00 |
| 08/15/2016 | 15012208 | The Law Office Of Maverick Ray | | 750.00 |
| 07/20/2017 | 15016191 | The Law Office Of Maverick Ray | | 800.00 |
| 06/17/2016 | 16061709 | The Law Office Of Michael Frachtman | | 850.00 |
| 06/17/2016 | 16061710 | The Law Office Of Michael Frachtman | | 850.00 |
| 04/06/2017 | 15015142 | The Law Office Of Michael Frachtman | | 850.00 |
| 06/14/2018 | 15102928 | The Law Office Of Michael Frachtman | | 700.00 |
| 07/10/2018 | 15103123 | The Law Office Of Michael Frachtman | | 10,800.00 |
| 11/15/2018 | 15103997 | THE LAW OFFICE OF MYRON G. DAVIS | | 5,400.00 |
| 02/21/2019 | 15104472 | THE LAW OFFICE OF MYRON G. DAVIS | | 3,200.00 |
| 02/21/2019 | 15104473 | THE LAW OFFICE OF MYRON G. DAVIS | | 6,400.00 |
| 12/21/2017 | 15017135 | THE LAW OFFICE OF RICHARD M. COLE | | 500.00 |
| 08/21/2014 | 15012711 | THE LAW OFFICE OF TODD E. WEBB | | 4,200.00 |
| 08/13/2014 | 15012712 | THE LAW OFFICE OF TODD E. WEBB | | 4,900.00 |
| 11/26/2014 | 14112602 | The Law Office Of Vy-Vivian Nguyen | | 1,500.00 |
| 01/14/2019 | 15104284 | The Law Office Of Vy-Vivian Nguyen | | 9,600.00 |
| 08/08/2019 | 1512983 | The Law Office Of Vy-Vivian Nguyen | | 3,200.00 |
| 07/23/2015 | 157231 | The Law Offices of Daniel Kim | | 4,900.00 |
| 09/25/2014 | 1492511 | THE LAW OFFICES OF THOMAS NIXON | | 2,450.00 |
| 06/22/2016 | 16062202 | THE LAW OFFICES OF THOMAS NIXON | | 4,900.00 |
| 06/22/2016 | 16062208 | THE LAW OFFICES OF THOMAS NIXON | | 4,900.00 |
| 07/20/2016 | 15011739 | THE LAW OFFICES OF THOMAS NIXON | | 1,900.00 |
| 06/22/2016 | 15013584 | THE LAW OFFICES OF THOMAS NIXON | | 4,900.00 |
| 01/11/2017 | 15014424 | THE LAW OFFICES OF THOMAS NIXON | | 2,450.00 |
| 07/11/2019 | 1512837 | The Linn Law Firm | | 6,400.00 |
| 08/13/2018 | 15103345 | THE MATTOX LAW FIRM, PLLC | | 1,300.00 |
| 08/14/2018 | 15103350 | THE MATTOX LAW FIRM, PLLC | | 1,300.00 |

Case 21-14486-abl   Doc 302   Entered 04/10/24 14:02:23   Page 78 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------|
| 08/22/2018 | 15103445 | THE MATTOX LAW FIRM, PLLC | | 5,400.00 |
| 01/21/2019 | 15104326 | THE MATTOX LAW FIRM, PLLC | | 3,200.00 |
| 02/07/2019 | 15104414 | The McMillan Law Firm | | 9,600.00 |
| 01/25/2016 | 15102861 | THE MIDANI LAW FIRM | | 2,450.00 |
| 06/02/2015 | 15060206 | THE MIDANI LAW FIRM | | 500.00 |
| 11/19/2014 | 14111909 | THE MIDANI LAW FIRM | | 2,450.00 |
| 10/02/2014 | 14100213 | THE MIDANI LAW FIRM | | 4,900.00 |
| 08/15/2014 | 1481508 | THE MIDANI LAW FIRM | | 750.00 |
| 08/05/2014 | 15102860 | THE MIDANI LAW FIRM | | 2,450.00 |
| 07/25/2014 | 14072501 | THE MIDANI LAW FIRM | | 4,900.00 |
| 03/24/2014 | 14032401 | THE MIDANI LAW FIRM | | 4,900.00 |
| 12/19/2013 | 13121901 | THE MIDANI LAW FIRM | | 2,450.00 |
| 01/31/2014 | 14013101 | THE MIDANI LAW FIRM | | 4,900.00 |
| 01/23/2014 | 14012301 | THE MIDANI LAW FIRM | | 2,450.00 |
| 01/22/2014 | 14012202 | THE MIDANI LAW FIRM | | 2,450.00 |
| 12/26/2013 | 13122601 | THE MIDANI LAW FIRM | | 250.00 |
| 12/26/2013 | 13122602 | THE MIDANI LAW FIRM | | 750.00 |
| 12/26/2013 | 13122603 | THE MIDANI LAW FIRM | | 750.00 |
| 07/11/2013 | 13071103 | THE MIDANI LAW FIRM | | 500.00 |
| 07/11/2013 | 13071102 | THE MIDANI LAW FIRM | | 500.00 |
| 08/29/2013 | 13082903 | THE MIDANI LAW FIRM | | 2,450.00 |
| 11/18/2016 | 15013733 | THE MIDANI LAW FIRM | | 2,450.00 |
| 07/26/2017 | 15016232 | THE MIDANI LAW FIRM | | 550.00 |
| 07/26/2017 | 15016234 | THE MIDANI LAW FIRM | | 800.00 |
| 08/16/2017 | 15016431 | THE MIDANI LAW FIRM | | 1,900.00 |
| 12/01/2017 | 15016971 | THE MIDANI LAW FIRM | | 3,700.00 |
| 12/19/2017 | 15017122 | THE MIDANI LAW FIRM | | 2,450.00 |
| 01/17/2013 | 13011701 | THE MIDANI LAW FIRM | | 2,450.00 |
| 08/13/2013 | 13081301 | THE MIDANI LAW FIRM | | 750.00 |
| 09/10/2013 | 13091001 | THE MIDANI LAW FIRM | | 2,450.00 |
| 09/10/2013 | 13091002 | THE MIDANI LAW FIRM | | 2,450.00 |
| 09/16/2013 | 13091601 | THE MIDANI LAW FIRM | | 250.00 |
| 09/25/2013 | 13092501 | THE MIDANI LAW FIRM | | 750.00 |
| 11/01/2013 | 13110101 | THE MIDANI LAW FIRM | | 500.00 |
| 11/01/2013 | 13110102 | THE MIDANI LAW FIRM | | 750.00 |
| 11/05/2013 | 13110501 | THE MIDANI LAW FIRM | | 750.00 |
| 11/16/2013 | 13111601 | THE MIDANI LAW FIRM | | 750.00 |
| 01/22/2014 | 14012201 | THE MIDANI LAW FIRM | | 2,450.00 |
| 02/05/2014 | 14020501 | THE MIDANI LAW FIRM | | 1,900.00 |
| 03/03/2014 | 14030301 | THE MIDANI LAW FIRM | | 2,450.00 |
| 01/23/2015 | 15012308 | THE MIDANI LAW FIRM | | 2,450.00 |
| 01/02/2019 | 15104207 | THE MIDANI LAW FIRM | | 8,800.00 |
| 02/18/2019 | 15104450 | THE MIDANI LAW FIRM | | 6,400.00 |
| 12/20/2014 | 14122003 | THE MURPHY LAW PRACTICE | | 1,500.00 |
| 04/13/2018 | 15017736 | THE MURPHY LAW PRACTICE | | 5,400.00 |
| 06/04/2018 | 1491011 | THE MURPHY LAW PRACTICE | | 2,700.00 |
| 01/24/2015 | 15012408 | THE NEBLETT LAW FIRM | | 2,450.00 |
| 12/20/2016 | 15014199 | THE NEBLETT LAW FIRM | | 2,700.00 |
| 01/05/2017 | 15014345 | THE NEBLETT LAW FIRM | | 4,900.00 |
| 07/24/2018 | 15103215 | The Nolley Law Firm | | 600.00 |
| 01/22/2018 | 15017280 | THE ORHII LAW FIRM, PLLC | | 2,700.00 |
| 05/15/2018 | 15017936 | THE ORHII LAW FIRM, PLLC | | 700.00 |
| 10/20/2016 | 15013282 | THE ROSEN & ROSEN LAW FIRM | | 7,350.00 |
| 10/20/2016 | 15013285 | THE ROSEN & ROSEN LAW FIRM | | 2,450.00 |
| 07/27/2017 | 15016247 | The Rushing Law firm | | 4,900.00 |
| 11/29/2017 | 15016958 | The Seerden Law Firm, PLLC | | 300.00 |
| 10/12/2018 | 15103789 | The Seerden Law Firm, PLLC | | 600.00 |
| 10/16/2018 | 15103807 | The Seerden Law Firm, PLLC | | 5,400.00 |
| 09/14/2016 | 15012516 | The Soileau law Firm | | 600.00 |
| 06/27/2015 | 15012813 | The Soileau law Firm | | 4,200.00 |
| 06/11/2016 | 15012845 | The Soileau law Firm | | 500.00 |
| 10/17/2016 | 15013165 | The Soileau law Firm | | 600.00 |
| 12/02/2016 | 15013903 | The Soileau law Firm | | 4,900.00 |
| 12/02/2016 | 15013905 | The Soileau law Firm | | 7,350.00 |
| 01/07/2017 | 15014395 | The Soileau law Firm | | 4,900.00 |

**HEALTHPLUS IMAGING**
**A/R Aging Detail**
All Transactions

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 02/16/2015 | 15021603 | The Stephens Firm | | 500.00 |
| 02/16/2015 | 15021605 | The Stephens Firm | | 550.00 |
| 03/17/2015 | 15031717 | The Stephens Firm | | 300.00 |
| 03/18/2015 | 15031806 | The Stephens Firm | | 2,450.00 |
| 04/14/2015 | 15041402 | The Stephens Firm | | 2,450.00 |
| 07/02/2016 | 15011430 | The Stephens Firm | | 2,450.00 |
| 07/31/2017 | 15016273 | The Stephens Firm | | 800.00 |
| 08/15/2017 | 15016420 | The Stephens Firm | | 4,900.00 |
| 10/02/2018 | 15103714 | The Stephens Firm | | 5,400.00 |
| 11/27/2018 | 15104046 | The Stephens Firm | | 2,700.00 |
| 01/16/2019 | 15104299 | THE VAN STEAN LAW FIRM | | 6,400.00 |
| 05/17/2019 | 1512601 | The Ventress Firm, P.C. | | 800.00 |
| 11/13/2014 | 14111316 | THE WALKER LAW FIRM | | 550.00 |
| 01/05/2016 | 15031155 | THE WALKER LAW FIRM | | 550.00 |
| 08/16/2017 | 15016429 | THE WALKER LAW FIRM | | 1,800.00 |
| 11/25/2014 | 14112502 | THE WEST LAW OFFICE | | 4,900.00 |
| 02/02/2015 | 15020210 | THE WEST LAW OFFICE | | 1,900.00 |
| 06/14/2016 | 16061410 | THE WEST LAW OFFICE | | 250.00 |
| 02/02/2017 | 15014691 | THE WEST LAW OFFICE | | 7,350.00 |
| 03/15/2017 | 15014853 | THE WEST LAW OFFICE | | 2,450.00 |
| 10/24/2018 | 15103871 | THE WEST LAW OFFICE | | 2,700.00 |
| 11/07/2018 | 15103961 | THE WEST LAW OFFICE | | 900.00 |
| 11/07/2018 | 15103963 | THE WEST LAW OFFICE | | 900.00 |
| 11/27/2018 | 15104040 | THE WEST LAW OFFICE | | 2,700.00 |
| 11/27/2018 | 15104041 | THE WEST LAW OFFICE | | 2,700.00 |
| 12/07/2018 | 15104089 | THE WEST LAW OFFICE | | 1,200.00 |
| 12/28/2018 | 15104199 | THE WEST LAW OFFICE | | 6,400.00 |
| 06/21/2016 | 15011559 | THE WILKINS LAW FIM | | 2,450.00 |
| 06/25/2016 | 15011560 | THE WILKINS LAW FIM | | 1,900.00 |
| 02/09/2016 | 16292 | THE WOODS LAW FIRM, P.C. | | 1,100.00 |
| 03/08/2016 | 16030803 | THE WOODS LAW FIRM, P.C. | | 4,900.00 |
| 07/13/2016 | 15011758 | THE WOODS LAW FIRM, P.C. | | 300.00 |
| 08/12/2016 | 15011926 | THE WOODS LAW FIRM, P.C. | | 4,900.00 |
| 11/22/2016 | 15013782 | THE WOODS LAW FIRM, P.C. | | 300.00 |
| 05/12/2017 | 15015512 | THE WOODS LAW FIRM, P.C. | | 4,900.00 |
| 11/30/2017 | 15016964 | THE WOODS LAW FIRM, P.C. | | 2,450.00 |
| 12/01/2017 | 15016975 | THE WOODS LAW FIRM, P.C. | | 2,450.00 |
| 03/16/2018 | 15017571 | THE WOODS LAW FIRM, P.C. | | 5,400.00 |
| 04/18/2018 | 15017767 | THE WOODS LAW FIRM, P.C. | | 5,400.00 |
| 05/10/2018 | 15017895 | THE WOODS LAW FIRM, P.C. | | 5,400.00 |
| 06/05/2018 | 15032009 | THE WOODS LAW FIRM, P.C. | | 1,300.00 |
| 07/11/2018 | 15103134 | THE WOODS LAW FIRM, P.C. | | 1,300.00 |
| 07/30/2018 | 15103249 | THE WOODS LAW FIRM, P.C. | | 5,400.00 |
| 09/28/2018 | 15103688 | THE WOODS LAW FIRM, P.C. | | 1,000.00 |
| 01/03/2019 | 15104210 | THE WOODS LAW FIRM, P.C. | | 6,400.00 |
| 01/14/2019 | 15104281 | THE WOODS LAW FIRM, P.C. | | 3,200.00 |
| 12/16/2015 | 15102865 | THEADORE R. ANDREWS | | 2,450.00 |
| 05/14/2016 | 16051402 | THEADORE R. ANDREWS | | 4,900.00 |
| 10/10/2016 | 15013076 | THEADORE R. ANDREWS | | 600.00 |
| 03/02/2017 | 15015013 | THEADORE R. ANDREWS | | 4,900.00 |
| 05/02/2018 | 15017857 | THEADORE R. ANDREWS | | 5,400.00 |
| 08/15/2018 | 15103355 | THEADORE R. ANDREWS | | 400.00 |
| 12/17/2018 | 15104115 | THEADORE R. ANDREWS | | 1,700.00 |
| 12/28/2018 | 15104198 | THEADORE R. ANDREWS | | 6,400.00 |
| 12/04/2015 | 151246 | Thieu & Lekas Law Firm | | 250.00 |
| 04/02/2016 | 16422 | Thieu & Lekas Law Firm | | 2,450.00 |
| 03/29/2016 | 163291 | Thieu & Lekas Law Firm | | 250.00 |
| 04/02/2016 | 16424 | Thieu & Lekas Law Firm | | 250.00 |
| 04/07/2016 | 16471 | Thieu & Lekas Law Firm | | 3,800.00 |
| 01/12/2016 | 15103104 | Thieu & Lekas Law Firm | | 4,900.00 |
| 01/25/2016 | 15103273 | Thieu & Lekas Law Firm | | 4,350.00 |
| 01/26/2016 | 15103288 | Thieu & Lekas Law Firm | | 500.00 |
| 12/24/2015 | 15122402 | Thieu & Lekas Law Firm | | 250.00 |
| 12/24/2015 | 15122403 | Thieu & Lekas Law Firm | | 250.00 |
| 12/28/2015 | 15122801 | Thieu & Lekas Law Firm | | 5,400.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 80 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 12/29/2015 | 15122901 | Thieu & Lekas Law Firm | | 2,700.00 |
| 02/03/2016 | 16020301 | Thieu & Lekas Law Firm | | 250.00 |
| 04/13/2016 | 16041310 | Thieu & Lekas Law Firm | | 500.00 |
| 03/29/2016 | 1632901 | Thieu & Lekas Law Firm | | 2,450.00 |
| 03/31/2016 | 16033109 | Thieu & Lekas Law Firm | | 250.00 |
| 05/10/2016 | 16051005 | Thieu & Lekas Law Firm | | 1,900.00 |
| 05/11/2016 | 16051103 | Thieu & Lekas Law Firm | | 2,450.00 |
| 05/11/2016 | 16051104 | Thieu & Lekas Law Firm | | 4,900.00 |
| 05/11/2016 | 16051105 | Thieu & Lekas Law Firm | | 2,450.00 |
| 05/13/2016 | 16051307 | Thieu & Lekas Law Firm | | 4,900.00 |
| 05/23/2016 | 16052305 | Thieu & Lekas Law Firm | | 2,450.00 |
| 05/24/2016 | 16052403 | Thieu & Lekas Law Firm | | 4,900.00 |
| 06/03/2016 | 16060305 | Thieu & Lekas Law Firm | | 4,900.00 |
| 06/20/2016 | 16062008 | Thieu & Lekas Law Firm | | 4,900.00 |
| 06/21/2016 | 16062105 | Thieu & Lekas Law Firm | | 500.00 |
| 06/21/2016 | 16062109 | Thieu & Lekas Law Firm | | 4,900.00 |
| 06/21/2016 | 16062114 | Thieu & Lekas Law Firm | | 2,450.00 |
| 07/19/2016 | 15011486 | Thieu & Lekas Law Firm | | 4,900.00 |
| 07/14/2016 | 15011503 | Thieu & Lekas Law Firm | | 4,170.00 |
| 07/28/2016 | 15011610 | Thieu & Lekas Law Firm | | 2,450.00 |
| 03/18/2016 | 15011781 | Thieu & Lekas Law Firm | | 250.00 |
| 07/18/2016 | 15011782 | Thieu & Lekas Law Firm | | 4,900.00 |
| 10/07/2016 | 15013068 | Thieu & Lekas Law Firm | | 2,450.00 |
| 10/17/2016 | 15013166 | Thieu & Lekas Law Firm | | 2,450.00 |
| 10/20/2016 | 15013281 | Thieu & Lekas Law Firm | | 2,450.00 |
| 12/07/2016 | 15013943 | Thieu & Lekas Law Firm | | 2,450.00 |
| 01/12/2017 | 15014434 | Thieu & Lekas Law Firm | | 2,450.00 |
| 01/23/2017 | 15014542 | Thieu & Lekas Law Firm | | 4,900.00 |
| 03/01/2017 | 15015002 | Thieu & Lekas Law Firm | | 4,350.00 |
| 07/06/2017 | 15016050 | Thieu & Lekas Law Firm | | 500.00 |
| 07/06/2017 | 15016051 | Thieu & Lekas Law Firm | | 500.00 |
| 08/22/2017 | 15016474 | Thieu & Lekas Law Firm | | 2,450.00 |
| 04/06/2018 | 15017686 | Thieu & Lekas Law Firm | | 2,700.00 |
| 02/04/2019 | 15104386 | Thieu & Lekas Law Firm | | 9,000.00 |
| 04/19/2019 | 1512479 | Thieu & Lekas Law Firm | | 6,400.00 |
| 05/15/2019 | 1512592 | Thieu & Lekas Law Firm | | 6,400.00 |
| 06/03/2019 | 1512762 | Thieu & Lekas Law Firm | | 3,200.00 |
| 01/15/2018 | 15017259 | THORNTON & THORNTON | | 900.00 |
| 02/01/2018 | 15017353 | THORNTON & THORNTON | | 5,400.00 |
| 02/22/2018 | 15017464 | THORNTON & THORNTON | | 1,300.00 |
| 02/26/2018 | 15017469 | THORNTON & THORNTON | | 5,400.00 |
| 03/01/2018 | 15017495 | THORNTON & THORNTON | | 2,700.00 |
| 05/14/2019 | 1512585 | THORNTON & THORNTON | | 3,200.00 |
| 06/06/2019 | 1512698 | THORNTON & THORNTON | | 1,800.00 |
| 02/27/2015 | 15022708 | Tiffany Garraton | | 2,450.00 |
| 03/31/2016 | 16033108 | Tiffany Garraton | | 2,450.00 |
| 10/14/2016 | 15013099 | Tiffany Garraton | | 2,450.00 |
| 12/07/2016 | 15013944 | Tola & Associates | | 2,450.00 |
| 02/11/2015 | 15021107 | TOM T. HOANG | | 4,900.00 |
| 03/07/2016 | 16030513 | TOM T. HOANG | | 2,450.00 |
| 07/26/2017 | 15016236 | TOM T. HOANG | | 4,900.00 |
| 01/24/2019 | 15104348 | Tony E. Prada, P.C. | | 3,200.00 |
| 08/15/2017 | 15016416 | Tracey & Fox | | 800.00 |
| 10/24/2017 | 15016624 | Tracey & Fox | | 9,800.00 |
| 12/18/2017 | 15017098 | Tracey & Fox | | 250.00 |
| 02/06/2018 | 15017382 | Tracey & Fox | | 2,700.00 |
| 12/21/2015 | 15052707 | TRAN LAW FIRM | | 750.00 |
| 01/18/2016 | 15102869 | TRAN LAW FIRM | | 2,450.00 |
| 01/18/2016 | 15103218 | TRAN LAW FIRM | | 500.00 |
| 05/16/2018 | 15017940 | TRAN LAW FIRM | | 1,000.00 |
| 06/25/2018 | 15102986 | TRIMBLE & GRANTHAM | | 900.00 |
| 06/25/2018 | 15102987 | TRIMBLE & GRANTHAM | | 1,500.00 |
| 07/20/2018 | 15103202 | TRIMBLE & GRANTHAM | | 5,400.00 |
| 07/23/2018 | 15103205 | TRIMBLE & GRANTHAM | | 10,800.00 |
| 02/20/2019 | 15104462 | TRIMBLE & GRANTHAM | | 6,400.00 |

**HEALTHPLUS IMAGING**
**A/R Aging Detail**
All Transactions

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 03/28/2019 | 1512394 | TRIMBLE & GRANTHAM | | 3,200.00 |
| 07/06/2018 | 15103082 | Troy M. Moore, PLLC | | 5,400.00 |
| 09/20/2016 | 15012584 | TU NGUYEN LAW FIRM | | 500.00 |
| 09/20/2016 | 15012585 | TU NGUYEN LAW FIRM | | 500.00 |
| 01/26/2013 | 13012601 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 07/18/2013 | 13071802 | TUAN A. KHUU & ASSOCIATES | | 1,000.00 |
| 07/18/2013 | 13071801 | TUAN A. KHUU & ASSOCIATES | | 750.00 |
| 09/06/2013 | 13090604 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 09/06/2013 | 13090603 | TUAN A. KHUU & ASSOCIATES | | 750.00 |
| 09/06/2013 | 13090602 | TUAN A. KHUU & ASSOCIATES | | 750.00 |
| 09/06/2013 | 13090601 | TUAN A. KHUU & ASSOCIATES | | 500.00 |
| 09/25/2013 | 13092501 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 09/26/2013 | 13092602 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 09/26/2013 | 13092601 | TUAN A. KHUU & ASSOCIATES | | 750.00 |
| 10/01/2013 | 13100101 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 10/04/2013 | 13100401 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 10/14/2013 | 13101401 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 10/16/2013 | 13101602 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 10/16/2013 | 13101601 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 10/25/2013 | 13102503 | TUAN A. KHUU & ASSOCIATES | | 1,050.00 |
| 10/25/2013 | 13102501 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 10/31/2013 | 13103102 | TUAN A. KHUU & ASSOCIATES | | 1,900.00 |
| 10/31/2013 | 13103101 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 11/01/2013 | 13110102 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 11/01/2013 | 13110101 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 11/04/2013 | 13110402 | TUAN A. KHUU & ASSOCIATES | | 750.00 |
| 11/11/2013 | 13111101 | TUAN A. KHUU & ASSOCIATES | | 750.00 |
| 11/20/2013 | 13112003 | TUAN A. KHUU & ASSOCIATES | | 7,350.00 |
| 11/20/2013 | 13112002 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 11/20/2013 | 13112001 | TUAN A. KHUU & ASSOCIATES | | 4,200.00 |
| 11/21/2013 | 13112101 | TUAN A. KHUU & ASSOCIATES | | 250.00 |
| 11/22/2013 | 13112203 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 11/22/2013 | 13112202 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 11/22/2013 | 13112201 | TUAN A. KHUU & ASSOCIATES | | 500.00 |
| 11/25/2013 | 13112503 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 11/25/2013 | 13112502 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 11/26/2013 | 13112601 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 12/03/2013 | 13120101 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 12/04/2013 | 13120403 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 12/04/2013 | 13120402 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 12/04/2013 | 13120401 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 12/05/2013 | 13120501 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 12/30/2013 | 13123003 | TUAN A. KHUU & ASSOCIATES | | 750.00 |
| 12/30/2013 | 13123002 | TUAN A. KHUU & ASSOCIATES | | 750.00 |
| 12/30/2013 | 13123001 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 01/03/2014 | 14010301 | TUAN A. KHUU & ASSOCIATES | | 750.00 |
| 01/14/2014 | 14011401 | TUAN A. KHUU & ASSOCIATES | | 7,350.00 |
| 01/16/2014 | 14011602 | TUAN A. KHUU & ASSOCIATES | | 250.00 |
| 01/16/2014 | 14011601 | TUAN A. KHUU & ASSOCIATES | | 250.00 |
| 01/21/2014 | 14012101 | TUAN A. KHUU & ASSOCIATES | | 750.00 |
| 01/27/2014 | 14012701 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 01/29/2014 | 14012901 | TUAN A. KHUU & ASSOCIATES | | 500.00 |
| 02/03/2014 | 14020301 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 02/05/2014 | 14020502 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 02/12/2014 | 14021201 | TUAN A. KHUU & ASSOCIATES | | 500.00 |
| 02/13/2014 | 14021301 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 02/14/2014 | 14021402 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 02/26/2014 | 14022602 | TUAN A. KHUU & ASSOCIATES | | 250.00 |
| 02/26/2014 | 14022601 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 03/03/2014 | 14030302 | TUAN A. KHUU & ASSOCIATES | | 250.00 |
| 03/04/2014 | 14030401 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 03/12/2014 | 14031201 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 03/19/2014 | 14031901 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 03/22/2014 | 14032201 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 03/28/2014 | 14032801 | TUAN A. KHUU & ASSOCIATES | | 750.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 82 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 04/03/2014 | 14040303 | TUAN A. KHUU & ASSOCIATES | | 500.00 |
| 04/03/2014 | 14040301 | TUAN A. KHUU & ASSOCIATES | | 250.00 |
| 04/22/2014 | 14042202 | TUAN A. KHUU & ASSOCIATES | | 750.00 |
| 04/22/2014 | 14042201 | TUAN A. KHUU & ASSOCIATES | | 1,000.00 |
| 04/23/2014 | 14042302 | TUAN A. KHUU & ASSOCIATES | | 500.00 |
| 04/23/2014 | 14042301 | TUAN A. KHUU & ASSOCIATES | | 500.00 |
| 04/30/2014 | 14043001 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 05/09/2014 | 14050901 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 05/14/2014 | 14051401 | TUAN A. KHUU & ASSOCIATES | | 1,000.00 |
| 05/16/2014 | 14051601 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 05/23/2014 | 14052303 | TUAN A. KHUU & ASSOCIATES | | 500.00 |
| 05/26/2014 | 14052601 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 06/11/2014 | 14061101 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 07/09/2014 | 14070902 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 07/09/2014 | 14070901 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 07/18/2014 | 14071801 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 07/23/2014 | 14072301 | TUAN A. KHUU & ASSOCIATES | | 750.00 |
| 07/24/2014 | 14072401 | TUAN A. KHUU & ASSOCIATES | | 1,900.00 |
| 07/29/2014 | 14072902 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 07/29/2014 | 14072901 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 07/30/2014 | 14073003 | TUAN A. KHUU & ASSOCIATES | | 250.00 |
| 07/30/2014 | 14073002 | TUAN A. KHUU & ASSOCIATES | | 250.00 |
| 08/06/2014 | 1480605 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 08/20/2014 | 14082002 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 08/20/2014 | 14082001 | TUAN A. KHUU & ASSOCIATES | | 750.00 |
| 08/20/2014 | 1482014 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 08/20/2014 | 1482007 | TUAN A. KHUU & ASSOCIATES | | 750.00 |
| 08/21/2014 | 14082102 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 08/21/2014 | 14082101 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 08/21/2014 | 1482114 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 08/21/2014 | 1482104 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 08/22/2014 | 14082201 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 08/26/2014 | 14082601 | TUAN A. KHUU & ASSOCIATES | | 500.00 |
| 08/26/2014 | 1482609 | TUAN A. KHUU & ASSOCIATES | | 500.00 |
| 09/04/2014 | 1490426 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 09/05/2014 | 14090501 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 09/05/2014 | 1490506 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 09/22/2014 | 14092201 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 09/22/2014 | 1492205 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 09/30/2014 | 14093002 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 09/30/2014 | 1493015 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 09/30/2014 | 1493006 | TUAN A. KHUU & ASSOCIATES | | 750.00 |
| 10/01/2014 | 14100101 | TUAN A. KHUU & ASSOCIATES | | 500.00 |
| 10/01/2014 | 14100103 | TUAN A. KHUU & ASSOCIATES | | 500.00 |
| 10/11/2014 | 14071505 | TUAN A. KHUU & ASSOCIATES | | 250.00 |
| 10/11/2014 | 14071504 | TUAN A. KHUU & ASSOCIATES | | 750.00 |
| 10/11/2014 | 14071503 | TUAN A. KHUU & ASSOCIATES | | 750.00 |
| 10/11/2014 | 14071502 | TUAN A. KHUU & ASSOCIATES | | 500.00 |
| 10/11/2014 | 14071501 | TUAN A. KHUU & ASSOCIATES | | 500.00 |
| 10/17/2014 | 14101707 | TUAN A. KHUU & ASSOCIATES | | 850.00 |
| 10/21/2014 | 14102107 | TUAN A. KHUU & ASSOCIATES | | 2,450.00 |
| 10/22/2014 | 14102202 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 11/06/2014 | 14110611 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 11/06/2014 | 14110607 | TUAN A. KHUU & ASSOCIATES | | 550.00 |
| 11/24/2014 | 14112409 | TUAN A. KHUU & ASSOCIATES | | 750.00 |
| 12/01/2014 | 14120103 | TUAN A. KHUU & ASSOCIATES | | 3,150.00 |
| 12/01/2014 | 14120102 | TUAN A. KHUU & ASSOCIATES | | 2,950.00 |
| 12/02/2014 | 14120209 | TUAN A. KHUU & ASSOCIATES | | 800.00 |
| 12/09/2014 | 14120904 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 12/10/2014 | 14121016 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 12/12/2014 | 14121203 | TUAN A. KHUU & ASSOCIATES | | 1,000.00 |
| 12/18/2014 | 14121809 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 12/24/2014 | 14122404 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 12/26/2014 | 14122603 | TUAN A. KHUU & ASSOCIATES | | 500.00 |
| 01/03/2015 | 15010307 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 83 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 01/14/2015 | 15011401 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 01/23/2015 | 15012307 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 01/30/2015 | 15013013 | TUAN A. KHUU & ASSOCIATES | | 4,900.00 |
| 08/21/2014 | 1482106 | TUCKER, BARNES, GARCIA, & DE LA GARZA | | 2,450.00 |
| 03/18/2017 | 15014880 | TURNER HEMPHILL | | 7,350.00 |
| 07/09/2016 | 15011669 | TYRON WASHINGTON | | 750.00 |
| 07/09/2016 | 15011672 | TYRON WASHINGTON | | 7,350.00 |
| 12/01/2016 | 15013870 | TYRON WASHINGTON | | 3,200.00 |
| 10/22/2019 | 1381 | UKADIKE LAW FIRM | | 1,300.00 |
| 06/09/2016 | 16060905 | UNGER & HERSHKOWITZ | | 2,450.00 |
| 06/09/2016 | 16060717 | UNGER & HERSHKOWITZ | | 2,450.00 |
| 06/10/2016 | 16061010 | UNGER & HERSHKOWITZ | | 2,450.00 |
| 05/16/2015 | 16051618 | UNGER & HERSHKOWITZ | | 2,450.00 |
| 09/06/2016 | 15012367 | UNGER & HERSHKOWITZ | | 4,900.00 |
| 04/24/2017 | 15015310 | UNGER & HERSHKOWITZ | | 4,900.00 |
| 09/25/2019 | 1250 | Unique Thoughts Group LLC | | 6,400.00 |
| 09/02/2015 | 15090213 | UVALLE LAW FIRM | | 3,800.00 |
| 08/19/2015 | 15081911 | UVALLE LAW FIRM | | 500.00 |
| 08/05/2015 | 15080511 | UVALLE LAW FIRM | | 600.00 |
| 08/05/2015 | 15080512 | UVALLE LAW FIRM | | 550.00 |
| 08/05/2015 | 15080516 | UVALLE LAW FIRM | | 4,900.00 |
| 07/31/2015 | 15073104 | UVALLE LAW FIRM | | 4,900.00 |
| 04/20/2015 | 15042006 | UVALLE LAW FIRM | | 1,000.00 |
| 04/22/2015 | 15042212 | UVALLE LAW FIRM | | 4,900.00 |
| 04/24/2015 | 15042411 | UVALLE LAW FIRM | | 4,900.00 |
| 05/23/2016 | 16052310 | UVALLE LAW FIRM | | 600.00 |
| 07/28/2016 | 15011605 | UVALLE LAW FIRM | | 600.00 |
| 07/12/2016 | 15011888 | UVALLE LAW FIRM | | 2,450.00 |
| 02/27/2017 | 15014969 | UVALLE LAW FIRM | | 4,900.00 |
| 05/18/2017 | 15015559 | UVALLE LAW FIRM | | 600.00 |
| 05/24/2017 | 15015647 | UVALLE LAW FIRM | | 600.00 |
| 06/12/2017 | 15015839 | UVALLE LAW FIRM | | 4,900.00 |
| 08/14/2017 | 15016409 | UVALLE LAW FIRM | | 1,000.00 |
| 10/16/2017 | 15016537 | UVALLE LAW FIRM | | 800.00 |
| 10/18/2017 | 15016546 | UVALLE LAW FIRM | | 2,450.00 |
| 10/18/2017 | 15016547 | UVALLE LAW FIRM | | 800.00 |
| 10/27/2017 | 15016637 | UVALLE LAW FIRM | | 4,900.00 |
| 10/30/2017 | 15016658 | UVALLE LAW FIRM | | 4,900.00 |
| 11/08/2017 | 15016740 | UVALLE LAW FIRM | | 1,900.00 |
| 11/10/2017 | 15016749 | UVALLE LAW FIRM | | 1,050.00 |
| 11/18/2017 | 15016873 | UVALLE LAW FIRM | | 1,300.00 |
| 12/13/2017 | 15017068 | UVALLE LAW FIRM | | 4,900.00 |
| 12/27/2017 | 15017152 | UVALLE LAW FIRM | | 750.00 |
| 01/11/2018 | 15017238 | UVALLE LAW FIRM | | 2,700.00 |
| 01/19/2018 | 15017268 | UVALLE LAW FIRM | | 5,400.00 |
| 01/22/2018 | 15017282 | UVALLE LAW FIRM | | 600.00 |
| 03/13/2018 | 15017547 | UVALLE LAW FIRM | | 1,000.00 |
| 04/16/2018 | 15017746 | UVALLE LAW FIRM | | 1,600.00 |
| 04/18/2018 | 15017776 | UVALLE LAW FIRM | | 3,800.00 |
| 05/01/2018 | 15017852 | UVALLE LAW FIRM | | 8,100.00 |
| 05/02/2018 | 15017858 | UVALLE LAW FIRM | | 1,000.00 |
| 05/16/2018 | 15017946 | UVALLE LAW FIRM | | 8,100.00 |
| 05/17/2018 | 15017951 | UVALLE LAW FIRM | | 900.00 |
| 05/17/2018 | 15017957 | UVALLE LAW FIRM | | 3,500.00 |
| 05/18/2018 | 15017969 | UVALLE LAW FIRM | | 1,000.00 |
| 05/22/2018 | 15017984 | UVALLE LAW FIRM | | 700.00 |
| 05/24/2018 | 15018016 | UVALLE LAW FIRM | | 5,400.00 |
| 05/31/2018 | 15018053 | UVALLE LAW FIRM | | 2,700.00 |
| 06/04/2018 | 15103303 | UVALLE LAW FIRM | | 5,400.00 |
| 07/02/2018 | 15103062 | UVALLE LAW FIRM | | 900.00 |
| 07/05/2018 | 15103074 | UVALLE LAW FIRM | | 300.00 |
| 07/13/2018 | 15103149 | UVALLE LAW FIRM | | 600.00 |
| 07/16/2018 | 15103151 | UVALLE LAW FIRM | | 5,400.00 |
| 07/17/2018 | 15103168 | UVALLE LAW FIRM | | 2,700.00 |
| 07/18/2018 | 15103181 | UVALLE LAW FIRM | | 1,000.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 84 of 88

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 07/27/2018 | 15103238 | UVALLE LAW FIRM | | 8,100.00 |
| 07/30/2018 | 15103244 | UVALLE LAW FIRM | | 1,000.00 |
| 08/06/2018 | 15103294 | UVALLE LAW FIRM | | 1,600.00 |
| 07/27/2018 | 15103297 | UVALLE LAW FIRM | | 5,400.00 |
| 08/16/2018 | 15103382 | UVALLE LAW FIRM | | 5,400.00 |
| 08/24/2018 | 15103461 | UVALLE LAW FIRM | | 600.00 |
| 09/12/2018 | 15103590 | UVALLE LAW FIRM | | 5,400.00 |
| 09/12/2018 | 15103591 | UVALLE LAW FIRM | | 1,300.00 |
| 09/20/2018 | 15103638 | UVALLE LAW FIRM | | 900.00 |
| 09/20/2018 | 15103639 | UVALLE LAW FIRM | | 1,200.00 |
| 09/21/2018 | 15103652 | UVALLE LAW FIRM | | 600.00 |
| 10/08/2018 | 15103742 | UVALLE LAW FIRM | | 900.00 |
| 10/08/2018 | 15103750 | UVALLE LAW FIRM | | 5,400.00 |
| 10/09/2018 | 15103753 | UVALLE LAW FIRM | | 5,400.00 |
| 10/15/2018 | 15103792 | UVALLE LAW FIRM | | 5,400.00 |
| 10/18/2018 | 15103826 | UVALLE LAW FIRM | | 900.00 |
| 10/19/2018 | 15103833 | UVALLE LAW FIRM | | 3,600.00 |
| 10/30/2018 | 15103895 | UVALLE LAW FIRM | | 5,400.00 |
| 01/04/2019 | 15104226 | UVALLE LAW FIRM | | 6,400.00 |
| 01/04/2019 | 15104234 | UVALLE LAW FIRM | | 3,200.00 |
| 01/07/2019 | 15104246 | UVALLE LAW FIRM | | 3,200.00 |
| 01/07/2019 | 15104249 | UVALLE LAW FIRM | | 9,600.00 |
| 01/08/2019 | 15104253 | UVALLE LAW FIRM | | 6,400.00 |
| 01/08/2019 | 15104258 | UVALLE LAW FIRM | | 6,400.00 |
| 01/17/2019 | 15104303 | UVALLE LAW FIRM | | 400.00 |
| 01/22/2019 | 15104331 | UVALLE LAW FIRM | | 6,400.00 |
| 01/25/2019 | 15104358 | UVALLE LAW FIRM | | 12,800.00 |
| 02/06/2019 | 15104406 | UVALLE LAW FIRM | | 6,400.00 |
| 02/06/2019 | 15104407 | UVALLE LAW FIRM | | 9,600.00 |
| 02/26/2019 | 15104490 | UVALLE LAW FIRM | | 4,800.00 |
| 04/01/2019 | 1512405 | UVALLE LAW FIRM | | 9,600.00 |
| 04/02/2019 | 1512422 | UVALLE LAW FIRM | | 3,200.00 |
| 07/28/2016 | 15011614 | UZOMA & ASSOCIATES | | 7,350.00 |
| 08/05/2016 | 15011694 | UZOMA & ASSOCIATES | | 750.00 |
| 08/06/2016 | 15011714 | UZOMA & ASSOCIATES | | 750.00 |
| 08/06/2016 | 15011716 | UZOMA & ASSOCIATES | | 500.00 |
| 07/29/2016 | 15011741 | UZOMA & ASSOCIATES | | 4,900.00 |
| 07/13/2016 | 15011759 | UZOMA & ASSOCIATES | | 4,900.00 |
| 08/12/2016 | 15011928 | UZOMA & ASSOCIATES | | 4,900.00 |
| 10/14/2016 | 15013098 | UZOMA & ASSOCIATES | | 750.00 |
| 07/30/2016 | 15013840 | UZOMA & ASSOCIATES | | 3,200.00 |
| 12/01/2016 | 15013878 | UZOMA & ASSOCIATES | | 500.00 |
| 12/02/2016 | 15013895 | UZOMA & ASSOCIATES | | 750.00 |
| 12/07/2016 | 15013937 | UZOMA & ASSOCIATES | | 7,350.00 |
| 12/07/2016 | 15013938 | UZOMA & ASSOCIATES | | 4,900.00 |
| 12/12/2016 | 15014038 | UZOMA & ASSOCIATES | | 7,350.00 |
| 08/05/2016 | 15014903 | UZOMA & ASSOCIATES | | 500.00 |
| 12/27/2018 | 15104192 | VALENCIA TORRES LAW | | 9,600.00 |
| 07/01/2016 | 15011575 | VALENZUELA LAW FIRM | | 600.00 |
| 02/18/2019 | 15104456 | Van Stean Law Firm | | 800.00 |
| 07/16/2019 | 1512915 | Van Stean Law Firm | | 800.00 |
| 07/16/2019 | 1512916 | Van Stean Law Firm | | 400.00 |
| 08/14/2019 | 1037 | Van Stean Law Firm | | 6,400.00 |
| 08/30/2018 | 15103507 | VANESSA R. WINTON, PLLC | | 5,400.00 |
| 11/20/2015 | 1481910 | VIVIAN H. PHAN LAW FIRM | | 250.00 |
| 11/30/2015 | 1511301 | VIVIAN H. PHAN LAW FIRM | | 2,450.00 |
| 11/30/2015 | 1511302 | VIVIAN H. PHAN LAW FIRM | | 4,900.00 |
| 12/07/2015 | 151274 | VIVIAN H. PHAN LAW FIRM | | 2,450.00 |
| 12/29/2014 | 14122904 | VIVIAN H. PHAN LAW FIRM | | 2,450.00 |
| 01/09/2015 | 15010908 | VIVIAN H. PHAN LAW FIRM | | 2,450.00 |
| 02/18/2015 | 15021807 | VIVIAN H. PHAN LAW FIRM | | 2,450.00 |
| 02/18/2015 | 15021813 | VIVIAN H. PHAN LAW FIRM | | 2,450.00 |
| 02/27/2015 | 15022707 | VIVIAN H. PHAN LAW FIRM | | 7,350.00 |
| 02/28/2015 | 15022804 | VIVIAN H. PHAN LAW FIRM | | 2,450.00 |
| 03/30/2015 | 15033002 | VIVIAN H. PHAN LAW FIRM | | 2,450.00 |

**HEALTHPLUS IMAGING**
**A/R Aging Detail**
All Transactions

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 05/08/2015 | 15050813 | VIVIAN H. PHAN LAW FIRM | | 300.00 |
| 05/11/2015 | 15051102 | VIVIAN H. PHAN LAW FIRM | | 550.00 |
| 05/11/2015 | 15051108 | VIVIAN H. PHAN LAW FIRM | | 4,900.00 |
| 05/19/2015 | 15051904 | VIVIAN H. PHAN LAW FIRM | | 250.00 |
| 06/08/2015 | 15060804 | VIVIAN H. PHAN LAW FIRM | | 2,450.00 |
| 06/18/2015 | 15061812 | VIVIAN H. PHAN LAW FIRM | | 2,450.00 |
| 07/07/2015 | 15070704 | VIVIAN H. PHAN LAW FIRM | | 550.00 |
| 07/31/2015 | 15073109 | VIVIAN H. PHAN LAW FIRM | | 4,900.00 |
| 08/31/2015 | 15083105 | VIVIAN H. PHAN LAW FIRM | | 600.00 |
| 09/28/2015 | 15092806 | VIVIAN H. PHAN LAW FIRM | | 4,900.00 |
| 11/06/2015 | 15100859 | VIVIAN H. PHAN LAW FIRM | | 600.00 |
| 11/19/2015 | 15100966 | VIVIAN H. PHAN LAW FIRM | | 4,900.00 |
| 10/20/2015 | 15102012 | VIVIAN H. PHAN LAW FIRM | | 250.00 |
| 10/26/2015 | 15102608 | VIVIAN H. PHAN LAW FIRM | | 800.00 |
| 10/26/2015 | 15102609 | VIVIAN H. PHAN LAW FIRM | | 600.00 |
| 01/06/2016 | 15103165 | VIVIAN H. PHAN LAW FIRM | | 500.00 |
| 10/29/2015 | 15103309 | VIVIAN H. PHAN LAW FIRM | | 750.00 |
| 08/13/2016 | 15011932 | VIVIAN H. PHAN LAW FIRM | | 4,900.00 |
| 08/13/2016 | 15011980 | VIVIAN H. PHAN LAW FIRM | | 2,450.00 |
| 09/24/2016 | 15012657 | VIVIAN H. PHAN LAW FIRM | | 4,900.00 |
| 11/18/2016 | 15013735 | VIVIAN H. PHAN LAW FIRM | | 600.00 |
| 12/03/2016 | 15013925 | VIVIAN H. PHAN LAW FIRM | | 4,900.00 |
| 12/03/2016 | 15013926 | VIVIAN H. PHAN LAW FIRM | | 4,900.00 |
| 12/22/2016 | 15014230 | VIVIAN H. PHAN LAW FIRM | | 4,900.00 |
| 01/04/2017 | 15014336 | VIVIAN H. PHAN LAW FIRM | | 600.00 |
| 01/04/2017 | 15014337 | VIVIAN H. PHAN LAW FIRM | | 600.00 |
| 01/19/2017 | 15014512 | VIVIAN H. PHAN LAW FIRM | | 4,900.00 |
| 01/25/2017 | 15014584 | VIVIAN H. PHAN LAW FIRM | | 4,900.00 |
| 01/25/2017 | 15014587 | VIVIAN H. PHAN LAW FIRM | | 4,900.00 |
| 01/28/2017 | 15014608 | VIVIAN H. PHAN LAW FIRM | | 4,900.00 |
| 03/29/2017 | 15015031 | VIVIAN H. PHAN LAW FIRM | | 4,900.00 |
| 08/19/2017 | 15016449 | VIVIAN H. PHAN LAW FIRM | | 1,000.00 |
| 08/19/2017 | 15016451 | VIVIAN H. PHAN LAW FIRM | | 1,050.00 |
| 10/11/2017 | 15016558 | VIVIAN H. PHAN LAW FIRM | | 4,900.00 |
| 10/11/2017 | 15016566 | VIVIAN H. PHAN LAW FIRM | | 4,900.00 |
| 12/28/2017 | 15016942 | VIVIAN H. PHAN LAW FIRM | | 2,450.00 |
| 12/06/2017 | 15017004 | VIVIAN H. PHAN LAW FIRM | | 2,450.00 |
| 12/07/2017 | 15017010 | VIVIAN H. PHAN LAW FIRM | | 7,350.00 |
| 12/09/2017 | 15017025 | VIVIAN H. PHAN LAW FIRM | | 9,800.00 |
| 04/02/2018 | 15017644 | VIVIAN H. PHAN LAW FIRM | | 2,700.00 |
| 06/06/2018 | 15061504 | VIVIAN H. PHAN LAW FIRM | | 700.00 |
| 06/06/2018 | 1482004 | VIVIAN H. PHAN LAW FIRM | | 600.00 |
| 06/08/2018 | 15100615 | VIVIAN H. PHAN LAW FIRM | | 700.00 |
| 07/11/2018 | 15103129 | VIVIAN H. PHAN LAW FIRM | | 10,800.00 |
| 07/27/2018 | 15103235 | VIVIAN H. PHAN LAW FIRM | | 8,100.00 |
| 08/06/2018 | 15103290 | VIVIAN H. PHAN LAW FIRM | | 1,000.00 |
| 08/16/2018 | 15103380 | VIVIAN H. PHAN LAW FIRM | | 2,700.00 |
| 08/21/2018 | 15103427 | VIVIAN H. PHAN LAW FIRM | | 5,400.00 |
| 08/28/2018 | 15103491 | VIVIAN H. PHAN LAW FIRM | | 5,400.00 |
| 09/11/2018 | 15103582 | VIVIAN H. PHAN LAW FIRM | | 1,300.00 |
| 09/11/2018 | 15103583 | VIVIAN H. PHAN LAW FIRM | | 1,300.00 |
| 09/18/2018 | 15103629 | VIVIAN H. PHAN LAW FIRM | | 5,400.00 |
| 09/18/2018 | 15103630 | VIVIAN H. PHAN LAW FIRM | | 5,400.00 |
| 09/28/2018 | 15103696 | VIVIAN H. PHAN LAW FIRM | | 8,100.00 |
| 10/25/2018 | 15103875 | VIVIAN H. PHAN LAW FIRM | | 2,700.00 |
| 11/23/2018 | 15104035 | VIVIAN H. PHAN LAW FIRM | | 8,100.00 |
| 02/12/2019 | 15104430 | VIVIAN H. PHAN LAW FIRM | | 6,400.00 |
| 02/27/2019 | 15104491 | VIVIAN H. PHAN LAW FIRM | | 9,600.00 |
| 12/04/2015 | 151247 | VU LAW FIRM | | 2,450.00 |
| 11/21/2015 | 1511213 | VU LAW FIRM | | 11,840.00 |
| 12/16/2015 | 1512166 | VU LAW FIRM | | 500.00 |
| 02/06/2016 | 162610 | VU LAW FIRM | | 12,090.00 |
| 02/13/2016 | 162136 | VU LAW FIRM | | 6,440.00 |
| 10/14/2015 | 15101410 | VU LAW FIRM | | 500.00 |
| 09/26/2014 | 1492610 | VU LAW FIRM | | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 302    Entered 04/10/24 14:02:23    Page 86 of 88

**HEALTHPLUS IMAGING**
**A/R Aging Detail**
All Transactions

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|--------------|
| 05/19/2015 | 15051916 | VU LAW FIRM | | 2,450.00 |
| 06/04/2015 | 15060405 | VU LAW FIRM | | 1,900.00 |
| 06/04/2015 | 15060414 | VU LAW FIRM | | 500.00 |
| 06/16/2015 | 15061601 | VU LAW FIRM | | 2,450.00 |
| 06/18/2015 | 15061813 | VU LAW FIRM | | 2,450.00 |
| 12/04/2015 | 15100871 | VU LAW FIRM | | 4,900.00 |
| 01/04/2016 | 15103145 | VU LAW FIRM | | 250.00 |
| 01/04/2016 | 15103146 | VU LAW FIRM | | 500.00 |
| 11/11/2016 | 15103349 | VU LAW FIRM | | 2,450.00 |
| 01/30/2016 | 15103355 | VU LAW FIRM | | 4,170.00 |
| 01/30/2016 | 15103356 | VU LAW FIRM | | 2,270.00 |
| 01/30/2016 | 15103357 | VU LAW FIRM | | 2,270.00 |
| 01/30/2016 | 15103360 | VU LAW FIRM | | 5,220.00 |
| 01/11/2016 | 16011102 | VU LAW FIRM | | 2,450.00 |
| 07/27/2016 | 15011545 | VU LAW FIRM | | 4,900.00 |
| 07/27/2016 | 15011546 | VU LAW FIRM | | 8,400.00 |
| 07/01/2016 | 15011561 | VU LAW FIRM | | 2,450.00 |
| 07/09/2016 | 15011663 | VU LAW FIRM | | 4,900.00 |
| 07/09/2016 | 15011699 | VU LAW FIRM | | 4,900.00 |
| 07/11/2016 | 15011780 | VU LAW FIRM | | 2,700.00 |
| 07/18/2016 | 15011785 | VU LAW FIRM | | 2,450.00 |
| 09/01/2016 | 15012314 | VU LAW FIRM | | 4,200.00 |
| 09/10/2016 | 15012395 | VU LAW FIRM | | 8,400.00 |
| 09/16/2016 | 15012396 | VU LAW FIRM | | 4,900.00 |
| 09/26/2016 | 15012654 | VU LAW FIRM | | 4,900.00 |
| 10/06/2016 | 15012978 | VU LAW FIRM | | 6,650.00 |
| 10/06/2016 | 15013048 | VU LAW FIRM | | 4,200.00 |
| 10/11/2016 | 15013084 | VU LAW FIRM | | 2,450.00 |
| 10/17/2016 | 15013172 | VU LAW FIRM | | 13,300.00 |
| 10/20/2016 | 15013292 | VU LAW FIRM | | 7,850.00 |
| 10/24/2016 | 15013396 | VU LAW FIRM | | 750.00 |
| 10/24/2016 | 15013397 | VU LAW FIRM | | 750.00 |
| 10/25/2016 | 15013413 | VU LAW FIRM | | 2,450.00 |
| 10/26/2016 | 15013442 | VU LAW FIRM | | 4,900.00 |
| 11/07/2016 | 15013602 | VU LAW FIRM | | 4,900.00 |
| 11/17/2016 | 15013722 | VU LAW FIRM | | 4,900.00 |
| 09/27/2016 | 15013835 | VU LAW FIRM | | 2,450.00 |
| 01/21/2017 | 15014535 | VU LAW FIRM | | 4,900.00 |
| 02/20/2017 | 15014898 | VU LAW FIRM | | 2,450.00 |
| 03/13/2017 | 15014817 | VU LAW FIRM | | 4,900.00 |
| 06/26/2017 | 15015955 | VU LAW FIRM | | 4,900.00 |
| 12/05/2017 | 15016996 | VU LAW FIRM | | 2,450.00 |
| 01/04/2018 | 15017191 | VU LAW FIRM | | 500.00 |
| 01/04/2018 | 15017192 | VU LAW FIRM | | 500.00 |
| 01/11/2018 | 15017242 | VU LAW FIRM | | 300.00 |
| 07/30/2016 | 15017249 | VU LAW FIRM | | 2,450.00 |
| 01/29/2018 | 15017333 | VU LAW FIRM | | 2,700.00 |
| 01/29/2018 | 15017335 | VU LAW FIRM | | 2,700.00 |
| 01/04/2016 | 15102813 | VU LAW FIRM | | 2,450.00 |
| 06/12/2018 | 15102823 | VU LAW FIRM | | 4,500.00 |
| 07/26/2018 | 15103226 | VU LAW FIRM | | 5,400.00 |
| 05/16/2019 | 1512597 | VU LAW FIRM | | 400.00 |
| 05/16/2019 | 1512598 | VU LAW FIRM | | 800.00 |
| 05/30/2019 | 1512663 | VU LAW FIRM | | 3,200.00 |
| 05/30/2019 | 1512664 | VU LAW FIRM | | 6,400.00 |
| 08/13/2019 | 1512993 | VU LAW FIRM | | 6,400.00 |
| 08/26/2019 | 1101 | VU LAW FIRM | | 6,400.00 |
| 09/18/2019 | 1219 | VU LAW FIRM | | 6,400.00 |
| 09/23/2019 | 1235 | VU LAW FIRM | | 6,400.00 |
| 10/28/2019 | 1409 | VU LAW FIRM | | 6,400.00 |
| 10/31/2019 | 1421 | VU LAW FIRM | | 6,400.00 |
| 10/31/2019 | 1423 | VU LAW FIRM | | 6,400.00 |
| 10/31/2019 | 1424 | VU LAW FIRM | | 6,400.00 |
| 08/02/2016 | 15011584 | WADHAWAN LAW FIRM | | 4,900.00 |
| 07/28/2015 | 15072803 | WALKER & HUNTER, P.C. | | 2,950.00 |

| Date | Num | Name | Memo | Open Balance |
|---|---|---|---|---|
| 01/16/2019 | 15104297 | WALKER & HUNTER, P.C. | | 6,400.00 |
| 04/01/2019 | 1512404 | WALKER & HUNTER, P.C. | | 400.00 |
| 02/12/2016 | 162125 | WAOBIKEZE & ASSOCIATES | | 4,900.00 |
| 01/28/2016 | 15103316 | WAOBIKEZE & ASSOCIATES | | 250.00 |
| 06/09/2016 | 16060904 | WAOBIKEZE & ASSOCIATES | | 4,900.00 |
| 08/25/2016 | 15012106 | WAOBIKEZE & ASSOCIATES | | 600.00 |
| 09/02/2016 | 15012337 | WAOBIKEZE & ASSOCIATES | | 2,450.00 |
| 09/09/2016 | 15012462 | WAOBIKEZE & ASSOCIATES | | 500.00 |
| 12/10/2016 | 15014031 | WAOBIKEZE & ASSOCIATES | | 750.00 |
| 12/12/2016 | 15014039 | WAOBIKEZE & ASSOCIATES | | 4,900.00 |
| 12/19/2016 | 15014156 | WAOBIKEZE & ASSOCIATES | | 500.00 |
| 12/20/2016 | 15014194 | WAOBIKEZE & ASSOCIATES | | 4,900.00 |
| 12/20/2016 | 15014195 | WAOBIKEZE & ASSOCIATES | | 4,900.00 |
| 01/05/2017 | 15014343 | WAOBIKEZE & ASSOCIATES | | 500.00 |
| 01/10/2017 | 15014403 | WAOBIKEZE & ASSOCIATES | | 4,900.00 |
| 01/24/2017 | 15014555 | WAOBIKEZE & ASSOCIATES | | 4,900.00 |
| 01/28/2017 | 15014611 | WAOBIKEZE & ASSOCIATES | | 500.00 |
| 03/09/2017 | 15014790 | WAOBIKEZE & ASSOCIATES | | 2,450.00 |
| 03/10/2017 | 15014791 | WAOBIKEZE & ASSOCIATES | | 2,450.00 |
| 03/15/2017 | 15014854 | WAOBIKEZE & ASSOCIATES | | 4,900.00 |
| 04/14/2017 | 15015213 | WAOBIKEZE & ASSOCIATES | | 300.00 |
| 04/17/2017 | 15015225 | WAOBIKEZE & ASSOCIATES | | 4,900.00 |
| 11/24/2017 | 15016891 | WAOBIKEZE & ASSOCIATES | | 2,450.00 |
| 02/08/2018 | 15017395 | WAOBIKEZE & ASSOCIATES | | 300.00 |
| 02/28/2018 | 15017479 | WAOBIKEZE & ASSOCIATES | | 2,700.00 |
| 03/12/2016 | 15012039 | Waverly R. Nolley & Associates | | 600.00 |
| 03/23/2015 | 15032305 | WEBB LAW FIRM, P.C. | | 2,700.00 |
| 02/24/2017 | 15014953 | WEBER LAW FRIM | | 600.00 |
| 03/11/2017 | 15014804 | WEBER LAW FRIM | | 7,350.00 |
| 03/11/2017 | 15014806 | WEBER LAW FRIM | | 550.00 |
| 09/27/2013 | 13092701 | WEINBERG & WEINBERG | | 2,450.00 |
| 10/18/2013 | 13101801-1 | WEINBERG & WEINBERG | | 2,450.00 |
| 11/29/2013 | 13112901 | WEINBERG & WEINBERG | | 4,900.00 |
| 06/26/2014 | 14062601 | WEINBERG & WEINBERG | | 2,450.00 |
| 01/07/2015 | 15010706 | WEINBERG & WEINBERG | | 2,450.00 |
| 01/20/2016 | 15103237 | WEINBERG & WEINBERG | | 2,450.00 |
| 01/30/2016 | 15012288 | WEINBERG & WEINBERG | | 2,450.00 |
| 05/19/2017 | 15015570 | WEINBERG & WEINBERG | | 7,350.00 |
| 07/31/2018 | 15103266 | WESTCOTT LAW GROUP PLLC. | | 1,200.00 |
| 08/24/2018 | 15103459 | WESTCOTT LAW GROUP PLLC. | | 600.00 |
| 09/20/2018 | 15103637 | WESTCOTT LAW GROUP PLLC. | | 5,400.00 |
| 12/28/2018 | 15104197 | WESTCOTT LAW GROUP PLLC. | | 3,200.00 |
| 08/29/2019 | 1123 | WESTCOTT LAW GROUP PLLC. | | 400.00 |
| 01/28/2016 | 15103310 | WEYCER LAW FIRM | | 11,340.00 |
| 08/21/2018 | 15103430 | White Law Office | | 10,800.00 |
| 09/27/2016 | 15012664 | Willard P Conrad | | 1,000.00 |
| 01/10/2019 | 15104266 | Willard P Conrad | | 1,200.00 |
| 01/22/2019 | 15104329 | Willard P Conrad | | 800.00 |
| 01/22/2019 | 15104337 | Willard P Conrad | | 2,400.00 |
| 02/13/2019 | 15104441 | Willard P Conrad | | 3,200.00 |
| 05/28/2019 | 1512646 | Willard P Conrad | | 3,200.00 |
| 05/28/2019 | 1512647 | Willard P Conrad | | 3,200.00 |
| 05/28/2019 | 1512648 | Willard P Conrad | | 3,200.00 |
| 08/20/2019 | 1068 | Willard P Conrad | | 1,600.00 |
| 08/26/2019 | 1102 | Willard P Conrad | | 800.00 |
| 09/26/2019 | 1253 | Willard P Conrad | | 6,400.00 |
| 11/23/2016 | 15013793 | WILLIE D. POWELLS III JD MBA | | 2,450.00 |
| 10/19/2016 | 15013187 | WILLOUGHBY LAW FIRM | | 850.00 |
| 03/09/2017 | 15014774 | WILLOUGHBY LAW FIRM | | 4,900.00 |
| 11/29/2017 | 15016957 | WILLOUGHBY LAW FIRM | | 4,900.00 |
| 10/26/2018 | 15103890 | WILLOUGHBY LAW FIRM | | 2,700.00 |
| 11/17/2018 | 15104008 | WILLOUGHBY LAW FIRM | | 8,100.00 |
| 03/03/2018 | 15017497 | WILLUMSEN LAW FIRM | | 1,000.00 |
| 07/19/2017 | 15016307 | Windi Akins Pastorini | | 300.00 |
| 08/03/2017 | 15016308 | Windi Akins Pastorini | | 4,350.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 302    Entered 02/10/24 14:02:23    Page 88 of 88

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| Date | Num | Name | Memo | Open Balance |
|------|-----|------|------|-------------:|
| 08/18/2014 | 1481804 | YOUNG & HUSAIN | | 4,900.00 |
| 08/18/2014 | 1481807 | YOUNG & HUSAIN | | 4,900.00 |
| 08/19/2014 | 1481905-1 | YOUNG & HUSAIN | | 500.00 |
| 08/19/2014 | 1481906-1 | YOUNG & HUSAIN | | 500.00 |
| 08/19/2014 | 1481907-1 | YOUNG & HUSAIN | | 500.00 |
| 08/30/2014 | 1483005 | YOUNG & HUSAIN | | 2,450.00 |
| 11/26/2013 | 13112601-1 | YOUNG & HUSAIN | | 4,900.00 |
| 01/07/2014 | 14010701 | YOUNG & HUSAIN | | 750.00 |
| 01/07/2014 | 14010702 | YOUNG & HUSAIN | | 4,900.00 |
| 01/07/2014 | 14010703 | YOUNG & HUSAIN | | 750.00 |
| 01/14/2014 | 14011401-1 | YOUNG & HUSAIN | | 750.00 |
| 01/14/2014 | 14011402 | YOUNG & HUSAIN | | 750.00 |
| 07/02/2014 | 14070201-1 | YOUNG & HUSAIN | | 500.00 |
| 07/16/2014 | 14071601 | YOUNG & HUSAIN | | 750.00 |
| 12/12/2014 | 14121207 | YOUNG & HUSAIN | | 2,450.00 |
| 04/08/2015 | 15040801 | YOUNG & HUSAIN | | 550.00 |
| 05/31/2018 | 15018065 | YOUNG & HUSAIN | | 4,900.00 |
| 06/06/2018 | 15032023 | Zamir Law Firm | | 900.00 |
| 06/06/2018 | 15032025 | Zamir Law Firm | | 900.00 |
| 06/26/2018 | 15103020 | Zamir Law Firm | | 2,700.00 |
| 06/26/2018 | 15103021 | Zamir Law Firm | | 5,400.00 |
| 05/22/2019 | 1512620 | Zamir Law Firm | | 6,400.00 |
| 09/03/2019 | 1136 | Zamir Law Firm | | 1,600.00 |
| 09/06/2019 | 1157 | Zamir Law Firm | | 9,600.00 |
| 09/21/2016 | 15012642 | ZAR LAW FIRM | | 4,900.00 |
| 09/30/2016 | 15012789 | ZAR LAW FIRM | | 600.00 |
| 07/14/2015 | 15012829 | ZAR LAW FIRM | | 3,200.00 |
| 11/17/2016 | 15013719 | ZAR LAW FIRM | | 4,900.00 |
| 05/09/2017 | 15015461 | ZAR LAW FIRM | | 600.00 |
| 05/31/2017 | 15015744 | ZAR LAW FIRM | | 4,900.00 |
| 11/07/2017 | 15016698 | ZAR LAW FIRM | | 4,900.00 |
| 09/17/2018 | 15103610 | ZAR LAW FIRM | | 5,400.00 |
| 10/01/2018 | 15103702 | ZAR LAW FIRM | | 8,100.00 |
| 08/27/2019 | 1107 | Zehl & Associates | | 15,200.00 |
| Total > 0 | | | | 14,532,040.00 |
| **TOTAL** | | | | **14,532,040.00** |