Bart K. Larsen, Esq.
Nevada Bar No. 8538
Kyle M. Wyant, Esq.
Nevada Bar No. 14652
**SHEA LARSEN**
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
Telephone: (702) 471-7432
Fax: (702) 926-9683
Email:  blarsen@shea.law
            kwyant@shea.law

*Attorneys for HASelect-Medical Receivables*
*Litigation Finance Fund International SP*

## UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF NEVADA

| In re: | Case No.: 21-14486-abl |
|---|---|
| INFINITY CAPITAL MANAGEMENT, INC. | Chapter 7 |
| Debtor. | Date of Hearing:  August 22, 2024<br>Time of Hearing:   9:30 a.m. |

### MOTION TO ENFORCE COURT ORDERS AND REQUIRE HEALTHPLUS IMAGING OF TEXAS, LLC AKA HEALTHPLUS IMAGING, LLC TO REMIT PAYMENTS RELATING TO ACCOUNTS RECEIVABLE

HASelect-Medical Receivables Litigation Finance Fund International LP ("HASelect") moves this Court to enforce this Court's prior order approving abandonment of collateral [ECF No. 97] (the "Abandonment Order"), this Court's prior order granting HASelect relief from stay pursuant to 11 U.S.C. § 362[1] [ECF No. 106] (the "Relief Order" and collectively with the Abandonment Order, the "Orders") with respect to various accounts receivable and collections thereon that are in the hands of third parties HealthPlus Imaging of Texas, LLC aka HealthPlus Imaging, LLC ("HealthPlus") and its former owners, Stephanie Lam ("Stephanie") and Diane Lam ("Diane" and together with Stephanie, the "Lams").

---

[1] Unless otherwise stated, all "Chapter" and "Section" references are to Title 11 of the U.S. Code (the "Bankruptcy Code"), all "Bankruptcy Rule" references are to the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and all references to "Local Rules" are to the Local Rules of Bankruptcy Practice for the U.S. District Court for the District of Nevada (the "Local Rules").

SHEA LARSEN
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

This Motion is made and based upon the following points and authorities, all exhibits submitted herewith, all documents and papers on file in the above-captioned Bankruptcy Case, and any oral argument that the Court may entertain at the hearing on this Motion.

## MEMORANDUM OF POINTS AND AUTHORITIES

### RELEVANT FACTS

1.      Beginning in February 2019, HASelect made a series of loans to Debtor Infinity Capital Management, Inc. ("Debtor" or "Infinity") that were documented through various written loan agreements and promissory notes (collectively, the "Loan") through which Infinity pledged substantially all of its personal property, including all accounts receivable, to HASelect as collateral for such Loan.[2]

2.      HASelect perfected its security interest in all of Infinity's personal property through the filing of a UCC-1 with the Nevada Secretary of State on February 19, 2019.[3]

3.      Debtor Infinity Capital Management, Inc. ("Debtor" or "Infinity") filed its voluntary chapter 7 petition in the United States Bankruptcy Court for the District of Nevada (the "Bankruptcy Court") on September 14, 2021 (the "Petition Date"), commencing this chapter 7 bankruptcy case.

4.      As of the Petition Date, Infinity owed secured indebtedness in excess of $15 million to HASelect.[4]

5.      Prior to the Petition Date, Infinity's business operations generally involved the purchasing of accounts receivables from medical providers. Such receivables typically arose from medical treatment or prescription medication provided to individuals who were injured in accidents and had asserted personal injury claims arising from such accidents.[5]

6.      In its bankruptcy schedules, Infinity identified, among other assets, certain rights

**SHEA LARSEN**
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

---

[2] *See* Declaration of Michael Griffin filed in this case on September 22, 2021 at ECF No. 18 (the "Griffin Declaration"), ¶ 5.

[3] *Id.* at ¶ 6.  A copy of this UCC-1 filing is on file herein at ECF No. 57-2.

[4] *See* Griffin Declaration, ¶ 12.

[5] *See* Griffin Declaration, ¶ 13.

and ownership interests in outstanding accounts receivable (the "<u>HASelect Accounts</u>")[6] it had acquired or otherwise funded as collateral for the indebtedness Infinity owed to HASelect in connection with the Loan.[7]

7.    On September 22, 2021, HASelect and the Trustee filed a joint motion[8] through which the Trustee requested the Court approve the abandonment of the HASelect Accounts and other personal property pledged as collateral (collectively, the "<u>Collateral</u>") for the Loan.

8.    On October 15, 2021, the Court entered the Abandonment Order[9] approving the Trustee's abandonment of the Collateral to HASelect.  Among other things, the Abandonment Order instructs that any person who "is or may come into possession of any of the Collateral is hereby authorized and directed to turn over such Collateral to HASelect."

9.    On September 22, 2021, HASelect also filed a motion for relief from automatic stay[10], requesting that the stay be terminated to allow HASelect to take possession and control of the Collateral.

10.    On October 21, 2021, the Cout entered the Relief Order[11] terminating the automatic stay as requested by HASelect.  Similar to the Abandonment Order, the Relief Order instructs that any person who "is or may come into possession of any of the Collateral is hereby authorized and directed to turn over such Collateral to HASelect."

11.    In entering the Abandonment Order and Relief Order, the Court retained jurisdiction regarding matters pertaining to the enforcement of such Orders.

12.    In November 2019, Infinity entered into a written agreement with HealthPlus,[12]

SHEA LARSEN
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

---

[6] *See* ECF No. 47.  The HASelect Accounts are not included within and do not overlap with the disputed accounts receivable at issue in Adversary Case No. 21-01167-abl.

[7] For the sake of clarity, this Motion does not seek any relief whatsoever relating to any account receivable in which Tecumseh-Infinity Medical Receivable Fund, LP claims an interest.

[8] ECF No. 12.

[9] ECF No. 97.  A copy of the Abandonment Order is attached hereto as <u>Exhibit 1</u>.

[10] ECF No. 17.

[11] ECF No. 106.  A copy of the Relief Order is attached hereto as <u>Exhibit 2</u>.

[12] Infinity's written agreement with HealthPlus is attached hereto as <u>Exhibit 3</u>.

SHEA LARSEN
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

under which Infinity purchased all rights to more than 4,700 accounts receivable arising from services provided by HealthPlus with a collective gross face value of more than $14.5 million (the "HealthPlus Accounts").[13]

13.     Under the terms of Infinity's contract with HealthPlus, Infinity was entitled to collect all outstanding balances owed in connection with the HealthPlus Accounts.  HealthPlus did not retain any right to collect or receive any proceeds on account of the HealthPlus Accounts it sold to Infinity.

14.     Infinity's purchase of the HealthPlus Accounts was funded with Loan proceeds advanced to Infinity by HASelect.  The HealthPlus Accounts are included within the HASelect Accounts referenced above and are subject to both the Abandonment Order and the Relief Order. The HealthPlus Accounts are also subject to HASelect's perfected first-priority security interest as collateral for the Loan.

15.     According to records produced by Infinity, the vast majority of the HealthPlus Accounts remained outstanding and uncollected as of the Petition Date.

16.     HealthPlus appeared in this case through counsel on September 30, 2021 [ECF No. 50] and later filed a limited objection to HASelect and the Trustee's motion to approve the abandonment of the Collateral to confirm that the Abandonment Order did not include certain separate accounts receivable for which HealthPlus had provided electronic records to Infinity but which had not been purchased by Infinity.[14]

17.     Following the entry of the Abandonment Order and Relief Order, HASelect engaged certain third parties to act as its agents to collect the HealthPlus Accounts and other HASelect Accounts.

18.     HASelect is informed and believes that prior to the Petition Date and continuing through approximately November 2022, HealthPlus was owned and managed by Diane Lam and Stephanie Lam.  HASelect is further informed and believes that Diane Lam and Stephanie Lam

---

[13] A list of the HealthPlus Accounts that has been redacted to remove personal identifying information is attached hereto as Exhibit 4.

[14] See ECF No. 77.

sold their ownership interests in HealthPlus to a third party in or around November 2022.

19.    Based on communications between HASelect's agents and various third parties obligated as to payment of the HealthPlus Accounts, HASelect is informed and believes that HealthPlus, Diane Lam, and Stephanie Lam continued to collect and retain proceeds of the HealthPlus Accounts after the Petition Date (and notwithstanding the entry of the Abandonment Order and Relief Order) and did not turn such proceeds over to HASelect.

20.    HASelect, through its agents, has attempted to contact HealthPlus and the Lams on various occasions over the past two (2) years regarding the status and payment of collections on HealthPlus Accounts.

21.    HealthPlus and the Lams, however, have largely ignored HASelect's efforts and have failed or refused to provide any information regarding the HealthPlus Accounts or to remit payment to HASelect of proceeds collected on the HealthPlus Accounts.

22.    In April 2024, HASelect served subpoenas on HealthPlus, Diane Lam, and Stephanie Lam seeking information relating to the status of and collections on the HealthPlus Accounts (the "HealthPlus Subpoenas").[15]

23.    Shortly thereafter, an attorney with the law firm of Irelan McDaniel PLLC, which appeared in this matter on behalf of HealthPlus in 2021, contacted the undersigned counsel by telephone to advise that he was in receipt of the HealthPlus Subpoenas and that the Lams had sold their interests in HealthPlus to a third party. That same attorney later provided two documents relating to the sale of the Lams' interests in HealthPlus but did not produce any documents relating to the status of or collections on the HealthPlus Receivables or respond to the undersigned counsel's requests for additional information.[16]

24.    Neither HealthPlus, Diane Lam, nor Stephanie Lam otherwise made any effort to respond to the HealthPlus Subpoenas.

---

[15] Notices of the issuance of these subpoenas are on the Bankruptcy Court's docket in this matter at ECF Nos. 300, 301, and 302. Affidavits of service relating to these subpoenas are attached hereto as Exhibit 5.

[16] See Emails attached hereto as Exhibit 6.

SHEA LARSEN
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

**SHEA LARSEN**
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

### JURISDICTION AND VENUE

This Court has jurisdiction to consider this Motion pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

### ARGUMENT

**A. The Court Should Order that the Lams and HealthPlus Turn Over All Amounts Due And Provide an Accounting of All Collections of the HealthPlus Accounts.**

The Court should compel HealthPlus and the Lams to immediately (i) cease and desist from any further attempts to collect any outstanding amounts owed in connection with the HealthPlus Accounts, (ii) provide a full accounting of all amounts they have collected on the HealthPlus Accounts to date, (iii) turn over to HASelect all proceeds collected on the HealthPlus Accounts to date, and (iv) turn over to HASelect any proceeds that they may collect on the HealthPlus Accounts in the future.  This relief is contemplated by the Court's prior Orders and is necessary to effectuate them. This Court can and should enforce its prior Orders.

Every federal court, including this Court, has jurisdiction to enforce its own orders.  *See, e.g., Travelers Indem. Co. v. Bailey*, 557 U.S. 137, 151 (2009) (holding that the "Bankruptcy Court plainly had jurisdiction to interpret and enforce its own prior order."); *In re United States Commer. Mortg. Co.*, Case No. 06-10725, 2007 Bankr. LEXIS 5126 (D. Nev. July 2, 2007) ("Clearly, a court retains jurisdiction to interpret and enforce its own orders.").

This Court's Relief Order and Abandonment Order expressly state that any person who "is or may come into possession of any of the Collateral is hereby authorized and directed to turnover such Collateral to HASelect."[17]  There is no language in either such Order that allows for a party in possession of the Collateral to withhold the same without further orders from this Court.  By way of the Orders, HASelect holds all rights and interest that Infinity once had in the Collateral, including Infinity's rights to payment under its various contracts with HealthPlus as to the HealthPlus Accounts.  Accordingly, the Court should not hesitate to enforce its Orders by granting the relief

---

[17] *See* Abandonment Order [ECF No. 97] and Relief Order [ECF No. 106], ¶ 8.

requested herein.

## **CONCLUSION**

For the reasons stated above, HASelect respectfully requests that the Court enter an order in substantially the same form as Exhibit 7 attached hereto enforcing the Orders as against HealthPlus and the Lams and expressly requiring (i) that HealthPlus and/or the Lams immediately turn over to HASelect all amounts due based on past collections of the HealthPlus Accounts, (ii) that HealthPlus and/or the Lams promptly remit to HASelect all amounts coming due in the future based on collections of the HealthPlus Accounts, and (iii) that HealthPlus and/or the Lams make regular monthly reports to HASelect regarding collections of the HealthPlus Accounts, as appropriate.

DATED this 17th day of July 2024.

**SHEA LARSEN PC**

By: */s/ Bart K. Larsen, Esq.*
BART K. LARSEN, ESQ.
KYLE M. WYANT, ESQ.
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134

*Attorneys for HASelect-Medical Receivables
Litigation Finance Fund International SP*

**SHEA LARSEN**
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

**CERTIFICATE OF SERVICE**

1.    On July 17, 2024, I served the following document(s): **MOTION TO ENFORCE COURT ORDERS AND REQUIRE HEALTHPLUS IMAGING OF TEXAS, LLC AKA HEALTHPLUS IMAGING, LLC TO REMIT PAYMENTS RELATING TO ACCOUNTS RECEIVABLE**

2.    I served the above document(s) by the following means to the persons as listed below:

    ☒    a.    ECF System:

ROBERT E. ATKINSON
Robert@ch7.vegas, TrusteeECF@ch7.vegas;ecf.alert+atkinson@titlexi.com

CLARISSE L. CRISOSTOMO on behalf of Trustee ROBERT E. ATKINSON
clarisse@nv-lawfirm.com, bknotices@nv-lawfirm.com

BRADFORD IRELAN on behalf of Creditor HEALTHPLUS IMAGING OF TEXAS, LLC
birelan@imtexaslaw.com,
jstephens@imtexaslaw.com;dhall@imtexaslaw.com;ynguyen@imtexaslaw.com

DAVID MINCIN on behalf of Creditor HEALTHPLUS IMAGING OF TEXAS, LLC
dmincin@mincinlaw.com, cburke@mincinlaw.com

MICHAEL D. NAPOLI on behalf of Creditor TECUMSEH - INFINITY MEDICAL RECEIVABLES FUND, LP
michael.napoli@akerman.com,
cindy.ferguson@akerman.com;catherine.kretzschmar@akerman.com;masterdocketlit@akerman.com

TRENT L. RICHARDS on behalf of Creditor THE INJURY SPECIALISTS
trichards@sagebrushlawyers.com

ARIEL E. STERN on behalf of Creditor TECUMSEH - INFINITY MEDICAL RECEIVABLES FUND, LP
ariel.stern@akerman.com, akermanlas@akerman.com

U.S. TRUSTEE - LV - 7
USTPRegion17.LV.ECF@usdoj.gov

MATTHEW C. ZIRZOW on behalf of Debtor INFINITY CAPITAL MANAGEMENT, INC.
mzirzow@lzlawnv.com,
carey@lzlawnv.com;trish@lzlawnv.com;jennifer@lzlawnv.com;zirzow.matthewc.r99681@notify.bestcase.com

    ☒    b.    United States mail, postage fully prepaid:

HEALTHPLUS IMAGING OF TEXAS, LLC AKA HEALTHPLUS IMAGING, LLC
9000 Southwest Freeway, Suite 260
Houston, TX 77074

**SHEA LARSEN**
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

STEPHANIE LAM
9707 Chipstead Circle
Spring, TX 77379

-and-

1 Signature Point Drive, Apt. 1707
League City, TX 77573

DIANE LAM
9707 Chipstead Circle
Spring, TX 77379

☐    c.    Personal Service:

I personally delivered the document(s) to the persons at these addresses:

☐    For a party represented by an attorney, delivery was made by handing the document(s) at the attorney's office with a clerk or other person in charge, or if no one is in charge by leaving the document(s) in a conspicuous place in the office.

☐    For a party, delivery was made by handling the document(s) to the party or by leaving the document(s) at the person's dwelling house or usual place of abode with someone of suitable age and discretion residing there.

☐    d.    By direct email (as opposed to through the ECF System):
Based upon the written agreement of the parties to accept service by email or a court order, I caused the document(s) to be sent to the persons at the email addresses listed below. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

☐    e.    By fax transmission:

Based upon the written agreement of the parties to accept service by fax transmission or a court order, I faxed the document(s) to the persons at the fax numbers listed below. No error was reported by the fax machine that I used. A copy of the record of the fax transmission is attached.

☐    f.    By messenger:

I served the document(s) by placing them in an envelope or package addressed to the persons at the addresses listed below and providing them to a messenger for service.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: July 17, 2024.

By: /s/ *Bart K. Larsen, Esq.*

SHEA LARSEN
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

# EXHIBIT 1

Honorable August B. Landis
United States Bankruptcy Judge

Entered on Docket
October 15, 2021

Bart K. Larsen, Esq.
Nevada Bar No. 8538
Kyle M. Wyant, Esq.
Nevada Bar No. 14652
**SHEA LARSEN**
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
Telephone: (702) 471-7432
Fax: (702) 926-9683
Email:  blarsen@shea.law
          kwyant@shea.law

*Attorneys for HASelect-Medical Receivables
Litigation Finance Fund International SP*

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

In re:

INFINITY CAPITAL MANAGEMENT, INC.

Debtor.

Case No. 21-14486-abl
Chapter 7

Date: October 12, 2021
Time: 3:00 p.m.

**ORDER GRANTING JOINT MOTION OF CHAPTER 7 TRUSTEE AND SECURED CREDITOR HASELECT-MEDICAL RECEIVABLES LITIGATION FINANCE FUND INTERNATIONAL SP TO APPROVE ABANDONMENT OF COLLATERAL**

The *Joint Motion of Chapter 7 Trustee and Secured Creditor HASelect-Medical Receivables Litigation Finance Fund International SP to Approve Abandonment of Collateral* [ECF No. 12] (the "Motion") filed by Chapter 7 Trustee Robert E. Atkinson ("Trustee") and HASelect-Medical Receivables Litigation Finance Fund International SP ("HASelect") came before the Court for hearing on October 12, 2021.  The Trustee appeared personally and through his counsel of record, Clarisse L. Crisostomo, Esq. of the law firm of Atkinson Law Associates Ltd.  HASelect appeared

SHEA LARSEN
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

SHEA LARSEN
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

through its counsel of record, Bart K. Larsen, Esq. of the law firm of Shea Larsen. Debtor Infinity Capital Management, Inc. ("Debtor" or "Infinity") appeared through its counsel of record, Matthew C. Zirzow, Esq. of the law firm of Larson & Zirzow. HealthPlus Imaging of Texas, LLC appeared through its counsel of record, David Mincin, Esq. of the law firm of Mincin Law, PLLC and Jacob M. Stephens, Esq. of the law firm of Irelan McDaniel, PLLC. Tecumseh – Infinity Medical Receivables Fund, L.P. appeared through its counsel of record, Michael D. Napoli, Esq. of the law firm of Akerman LLP.

At the hearing, the Court heard argument and representations from counsel, deliberated thereon, and then read its ruling into the record. All findings of fact and conclusions of law orally stated by the Court at the hearing are incorporated herein pursuant to Fed. R. Civ. P. 52, as made applicable to these proceedings via Fed. R. Bankr. P. 9014(c) and 7052. For the reasons stated on the record by the Court at the hearing,

**IT IS HEREBY ORDERED:**

1.      The Motion is GRANTED;

2.      The Trustee is hereby authorized and directed to abandon the Collateral (as defined in the Motion) to HASelect;

3.      The abandonment ordered and directed and relief granted herein shall specifically exclude the non-Collateral Confidential Information (as defined in Party in Interest HealthPlus Imaging of Texas, LLC's ("HealthPlus") *Limited Objection to Chapter 7 Trustee and HASelect – Medical Receivables Litigation Finance Fund International SP's Joint Motion to Approve Abandonment of Collateral* [ECF No. 77] ("Limited Objection")) in Debtor's possession relating to receivables owned by HealthPlus (and as identified in Exhibits A-1 and A2 of HealthPlus' Limited Objection);

4.      The abandonment ordered and directed and relief granted herein shall specifically exclude the Tecumseh Receivables as defined in Party in Interest Tecumseh – Infinity Medical Receivable Fund, LP's ("Tecumseh") *Objection to Joint Motion to Approve Abandonment of Collateral* [ECF No. 82] ("Tecumseh Objection") and as identified in Exhibit A and, to the extent

marked as assigned to Tecumseh, Exhibit B to the Meyer Declaration [ECF No. 59] as well as any records relating exclusively thereto or any proceeds thereof, and, to the extent that there are records that relate both to the Collateral and to the Tecumseh Receivables, the Trustee will retain a copy of such records pending further order of this Court;

5.     This order shall not apply to the money in deposit accounts held in the name of the Debtor on the Petition Date (which is now in the possession of the Trustee, and held in estate accounts), and such funds shall not be deemed abandoned;

6.     Infinity and its officers, directors, and agents shall promptly deliver or make available to HASelect any and all Collateral that remains in their possession or control, including all copies of physical documents and electronically stored information constituting Collateral, as well as any and all such Collateral that may come into their possession or control in the future;

7.     Infinity and its officers, directors, and agents shall reasonably cooperate with HASelect in its efforts to locate and take possession or control of the Collateral and shall not impede or otherwise interfere in such efforts in any way;

8.     Any person that is or may come into possession of any of the Collateral is hereby authorized and directed to turnover such Collateral to HASelect;

9.     Any person obligated as to payment of any account receivable included in the Collateral is hereby authorized and directed to remit payment when due directly to HASelect or its designee at such location as HASelect may designate;

10.    HASelect is authorized and entitled to endorse any check made payable to Infinity relating to any account receivable included within the Collateral;

11.    The Bankruptcy Court shall retain jurisdiction to interpret and enforce the provisions of this Order; and

12.    This Order shall take effect immediately upon entry and shall not be stayed pursuant to Bankruptcy Rules 6004(h) or otherwise.

IT IS SO ORDERED.

**SHEA LARSEN**
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

1

2    Submitted by:

3    **SHEA LARSEN**

4    /s/ *Bart K. Larsen, Esq.*
     Bart K. Larsen, Esq.

5    Nevada Bar No. 8538
     1731 Village Center Circle, Suite 150

6    Las Vegas, Nevada 89134

7    *Attorneys for HASelect-Medical Receivables*
     *Litigation Finance Fund International SP*

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**SHEA LARSEN**
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

# LR 9021 CERTIFICATION

In accordance with LR 9021, counsel submitting this document certifies that the order accurately reflects the court's ruling and that (check one):

☐ The court has waived the requirement set forth in LR 9021(b)(1).

☐ No party appeared at the hearing or filed an objection to the motion.

☒ I have delivered a copy of this proposed order to all counsel who appeared at the hearing, and any unrepresented parties who appeared at the hearing, and each has approved or disapproved the order, or failed to respond, as indicated below [list each party and whether the party has approved, disapproved, or failed to respond to the document]:

| Name | Approve | Reject | No Response |
|------|---------|--------|-------------|
| Robert E. Atkinson, Esq.<br>Chapter 7 Trustee | ☒ | ☐ | ☐ |
| Clarisse L. Crisostomo, Esq.<br>*Attorney for Chapter 7 Trustee* | ☒ | ☐ | ☐ |
| Matthew C. Zirzow, Esq.<br>*Attorney for Debtor Infinity Capital Management, Inc.* | ☒ | ☐ | ☐ |
| Michael D. Napoli, Esq.<br>*Attorney for Tecumseh – Infinity Medical Receivables Fund, L.P.* | ☒ | ☐ | ☐ |
| David Mincin, Esq.<br>Jacob M. Stephens, Esq.<br>*Attorneys for HealthPlus Imaging of Texas, LLC* | ☒ | ☐ | ☐ |

☐ I certify that this is a case under chapter 7 or 13, that I have served a copy of this order with the motion pursuant to LR 9014(g), and that no party has objected to the form or content of the order.

I declare under penalty of perjury that the foregoing is true and correct.

*/s/ Bart K. Larsen, Esq.*
Bart K. Larsen, Esq.

\# \# \#

**SHEA LARSEN**
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

# EXHIBIT 2



_____
Honorable August B. Landis
United States Bankruptcy Judge

Entered on Docket
October 21, 2021

Bart K. Larsen, Esq.
Nevada Bar No. 8538
Kyle M. Wyant, Esq.
Nevada Bar No. 14652
**SHEA LARSEN**
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
Telephone: (702) 471-7432
Fax: (702) 926-9683
Email:  blarsen@shea.law
         kwyant@shea.law

*Attorneys for HASelect-Medical*
*Receivables Litigation Finance Fund*
*International SP*

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

In re:

INFINITY CAPITAL MANAGEMENT, INC.

Debtor.

Case No. 21-14486-abl
Chapter 7

Date: October 12, 2021
Time: 3:00 p.m.

**ORDER GRANTING MOTION FOR RELIEF FROM AUTOMATIC STAY**

The *Motion for Relief from Automatic Stay* (the "Motion") [ECF No. 17] filed by HASelect-Medical Receivables Litigation Finance Fund International SP ("HASelect") came before the Court for hearing on October 12, 2021.  HASelect appeared through its counsel of record, Bart K. Larsen, Esq. of the law firm of Shea Larsen.  The Chapter 7 Trustee Robert E. Atkinson, Esq. appeared personally and through his counsel of record, Clarisse L. Crisostomo, Esq. of the law firm of Atkinson Law Associates Ltd.  Debtor Infinity Capital Management, Inc. ("Debtor" or "Infinity") appeared through its counsel of record, Matthew C. Zirzow, Esq. of the law firm of Larson & Zirzow. HealthPlus Imaging of Texas, LLC appeared through its counsel of record, David Mincin, Esq. of the

law firm of Mincin Law, PLLC and Jacob M. Stephens, Esq. of the law firm of Irelan McDaniel, PLLC. Tecumseh – Infinity Medical Receivables Fund, L.P. appeared through its counsel of record, Michael D. Napoli, Esq. of the law firm of Akerman LLP.

At the hearing, the Court heard argument and representations from counsel, deliberated thereon, and then read its ruling into the record. All findings of fact and conclusions of law orally stated by the Court at the hearing are incorporated herein pursuant to Fed. R. Civ. P. 52, as made applicable to these proceedings via Fed. R. Bankr. P. 9014(c) and 7052. For the reasons stated on the record by the Court at the hearing,

**IT IS HEREBY ORDERED:**

1.      The Motion is GRANTED;

2.      The automatic stay imposed under section 362(a) of the Bankruptcy Code shall terminate, effective immediately upon the entry of this Order, as to the Collateral (as defined in the Motion) to permit HASelect to immediately take possession and control of the Collateral, wherever it may be located, and to otherwise enforce its security interest and rights in the Collateral consistent with its rights under the MLA and applicable law;

3.      The termination of the automatic stay ordered and directed and the relief granted herein shall specifically exclude the non-Collateral Confidential Information (as defined in Party in Interest HealthPlus Imaging of Texas, LLC's ("HealthPlus") *Limited Objection to Chapter 7 Trustee and HASelect – Medical Receivables Litigation Finance Fund International SP's Joint Motion to Approve Abandonment of Collateral* [ECF No. 77] ("Limited Objection")) in Debtor's possession relating to receivables owned by HealthPlus (and as identified in Exhibits A-1 and A2 of HealthPlus' Limited Objection);

4.      The termination of the automatic stay ordered and directed and the relief granted herein shall specifically exclude the Tecumseh Receivables as defined in Party in Interest Tecumseh – Infinity Medical Receivable Fund, LP's ("Tecumseh") *Objection to Joint Motion to Approve Abandonment of Collateral* [ECF No. 82] ("Tecumseh Objection") and as identified in Exhibit A and, to the extent marked as assigned to Tecumseh, Exhibit B to the Meyer Declaration [ECF No.

SHEA LARSEN
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

**SHEA LARSEN**
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

59] as well as any records relating exclusively thereto or any proceeds thereof, and, to the extent that there are records that relate both to the Collateral and to the Tecumseh Receivables, the Trustee will retain a copy of such records pending further order of this Court;

5.   HASelect shall not, without further court order, take possession or control of the money in deposit accounts held in the name of the Debtor on the Petition Date (which is now in the possession of the Trustee, and held in estate accounts);

6.   Infinity and its officers, directors, and agents shall promptly deliver or make available to HASelect any and all Collateral that remains in their possession or control, including all copies of physical documents and electronically stored information constituting Collateral, as well as any and all such Collateral that may come into their possession or control in the future;

7.   Infinity and its officers, directors, and agents shall reasonably cooperate with HASelect in its efforts to locate and take possession or control of the Collateral and shall not impede or otherwise interfere in such efforts in any way;

8.   Any person that is or may come into possession of any of the Collateral is hereby authorized and directed to turnover such Collateral to HASelect;

9.   Any person obligated as to payment of any account receivable included in the Collateral is hereby authorized and directed to remit payment when due directly to HASelect or its designee at such location as HASelect may designate;

10.   HASelect is authorized and entitled to endorse any check made payable to Infinity relating to any account receivable included within the Collateral;

11.   The Bankruptcy Court shall retain jurisdiction to interpret and enforce the provisions of this Order; and

12.   This Order shall take effect immediately upon entry and shall not be stayed pursuant to Bankruptcy Rules 4001(a)(3) or otherwise.

**IT IS SO ORDERED.**

1

2 Prepared and Submitted:

3

4 /s/ *Bart K. Larsen, Esq.*
BART K. LARSEN, ESQ.
Nevada Bar No. 8538
5 SHEA LARSEN
1731 Village Center Circle, Suite 150
6 Las Vegas, Nevada 89134

7 *Attorneys for HASelect-Medical Receivables*
*Litigation Finance Fund International SP*

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**SHEA LARSEN**
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

**LR 9021 CERTIFICATION**

In accordance with LR 9021, counsel submitting this document certifies that the order accurately reflects the court's ruling and that (check one):

☐ The court has waived the requirement set forth in LR 9021(b)(1).

☐ No party appeared at the hearing or filed an objection to the motion.

☒ I have delivered a copy of this proposed order to all counsel who appeared at the hearing, and any unrepresented parties who appeared at the hearing, and each has approved or disapproved the order, or failed to respond, as indicated below [list each party and whether the party has approved, disapproved, or failed to respond to the document]:

| Name | Approve | Reject | No Response |
|---|:---:|:---:|:---:|
| Robert E. Atkinson, Esq.<br>Chapter 7 Trustee | ☒ | ☐ | ☐ |
| Clarisse L. Crisostomo, Esq.<br>*Attorney for Chapter 7 Trustee* | ☒ | ☐ | ☐ |
| Matthew C. Zirzow, Esq.<br>*Attorney for Debtor Infinity Capital Management, Inc.* | ☒ | ☐ | ☐ |
| Michael D. Napoli, Esq.<br>*Attorney for Tecumseh – Infinity Medical Receivables Fund, L.P.* | ☒ | ☐ | ☐ |
| David Mincin, Esq.<br>Jacob M. Stephens, Esq.<br>*Attorneys for HealthPlus Imaging of Texas, LLC* | ☒ | ☐ | ☐ |

☐ I certify that this is a case under chapter 7 or 13, that I have served a copy of this order with the motion pursuant to LR 9014(g), and that no party has objected to the form or content of the order.

I declare under penalty of perjury that the foregoing is true and correct.

/s/ *Bart K. Larsen, Esq.*
Bart K. Larsen, Esq.

# # #

SHEA LARSEN
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

# EXHIBIT 3

## PURCHASE AND SALE AGREEMENT

THIS PURCHASE AND SALE AGREEMENT (this "Agreement") dated as of November 14, 2019 ("Effective Date"), by and between **Infinity Capital Management**, a Nevada corporation ("Infinity" or "Purchaser/Buyer") and HealthPlus Imaging,, a Texas limited liability partnership ("HealthPlus" or "Seller"). Any reference herein to the "Parties" shall mean both Seller and Buyer.

 A.  HealthPlus is a business entity operating in the State of Texas; and

 B.  In conducting its business operations, HealthPlus has certain accounts receivable that it desires to sell to Buyer; and

 C.  Buyer desires to purchase said accounts receivable from Seller; and

 D.  Seller desires to sell to Buyer and Buyer desires to purchase from Seller the accounts receivable identified herein on the terms and conditions set forth herein.

 E.  Buyer's offer to purchase the accounts receivable is contingent on the Seller continuing to operate as an Imaging Center whether under the current corporate structure and operation or under a new corporate structure in order to rebrand the Seller's operation.

NOW THEREFORE, in consideration of mutual covenants, conditions and agreements contained herein, the Parties agree as follows:

 1.  TERM. The term of this Agreement shall be twelve (12) months from the Effective Date ("Initial Term"). The Initial Term shall automatically renew for successive twelve (12) month terms unless earlier terminated by one of the Parties in accordance with this Agreement. Any term after the Initial Term shall be referred to as a "Successive Term." Any reference herein to the "Term" shall mean the Initial Term and all Successive Terms.

 2.  THE EXISTING ACCOUNTS. Seller shall provide Buyer the right to purchase all rights, title and interest of Seller in and to Seller's existing accounts listed on the attached Exhibit "A" (the "Existing Accounts"), including, but not limited to, the rights to payments which Seller has or may acquire in the future regarding said Existing Accounts. The Existing Accounts that Buyer desires to purchase from Seller as identified by Buyer pursuant to the terms of this Agreement shall be referred to herein as the "Purchased Existing Accounts."

 3.  PURCHASE PRICE FOR EXISTING ACCOUNTS RECEIVABLES. The purchase price for the Accounts Receivables shall be a total of Two million Five Hundred Thousand Dollars ($2,500,000.00). Five Hundred Thousand Dollars ($500,000) is payable immediately after receipt of items listed in Clause 4 of this Agreement; the balance of Two Million Dollars is payable on January 1, 2020 and an additional Five Hundred Thousand Dollars ($500,000.00) is payable immediately after Buyer has collected a minimum of One million Five Hundred Thousand Dollars ($1,500,000.00).

 4.  BUYER'S DUE DILIGENCE. For Accounts to qualify for inclusion in a purchase, Seller shall provide to Buyer the following information regarding each of those accounts:

 A.  A copy of the HCFA or invoice for each Account;

 B.  A medical note/reading of the MRI associated with the Account;

 C.  When available, the LOP for the personal injury case involving such Account. This LOP is to be identified as having been "assigned to Seller" as collateral;

All documents provided for each account must be accurate with congruent names and dates. Should any accounts need correction, these accounts can be included in the following batch that is to be purchased. Accounts that are correct can be purchased in the following month. The names on all of the above regarding an Account shall match. Upon Buyer receiving the documentation provided by Seller outlined herein, Buyer will make payment for such accounts as outlined in Section 4 of this Agreement.

 5.  REPRESENATATIONS AND WARRANTIES OF SELLER. Seller represents and warrants to Buyer that:

  (a) Power and Authority. Seller has full power and authority to enter into this Agreement and to perform this Agreement. Seller has valid right, interest and title to all of the Accounts and no third party has any right, interest or title to such Accounts. This Agreement is a legal, valid and binding obligation of Seller, enforceable against Seller in accordance with its terms.

  (b) No Conflict. Neither the execution, delivery or performance by Seller of this Agreement, nor compliance with

the terms and provisions hereof, conflicts or will conflict with or will result in a breach or violation of any contract or other agreement or instrument to which Seller is a party, or constitutes or will constitute a default thereunder.

(c) <u>Survival of Representations and Warranties of Seller</u>. Seller's representations and warranties set forth herein shall survive the termination of this Agreement.

6.    <u>REPRESENTATIONS AND WARRANTIES OF BUYER</u>

Buyer represents and warrants to Seller that:

(a) <u>Power and Authority</u>. Buyer is a corporation validly existing under the laws of the State of Nevada with full power and authority to enter into this Agreement and to perform this Agreement. This Agreement is a legal, valid and binding obligation of Buyer, enforceable against Buyer in accordance with its terms, except as such enforceability may be limited by applicable bankruptcy, insolvency, reorganization, arrangement, moratorium or other similar laws from time to time in effect which affect the rights of creditors generally or by limitations upon the availability of equitable remedies.

(b) <u>Buyer will escalate to Seller</u>: Buyer undertakes that it will diligently follow up on the Accounts Receivable that are the subject of this Agreement and that the Seller will seek the assistance of the Buyer should Seller not receive a return phone call from the Attorney of Patient after attempting to reach the appropriate contact a total of Three (3) times.

(b) <u>No Conflict</u>. Neither the execution, delivery or performance by Buyer of this Agreement, nor compliance with the terms and provisions hereof, conflicts or will conflict with or will result in a breach or violation of any contract or other agreement or instrument to which Buyer is a party, or constitutes or will constitute a default thereunder.

7.    <u>INDEMNIFICATION</u>. Seller, on behalf of itself, its officers, directors, shareholders, employees, agents, successors and assigns, agrees to indemnify, defend and hold harmless Buyer from and against any and all costs, expenses, losses, damages, fines, penalties, or liabilities (including, without limitation, interest which may be imposed in connection therewith, court costs, litigation expenses, and reasonable attorneys' and accounting fees) (collectively, "Losses") incurred by Buyer, directly or indirectly, with respect to, in connection with, arising from, or alleged to result from, arise out of, or be in connection with Buyer's purchase of the Purchased Accounts, provided such Losses are incurred due to negligence of the Seller including but not limited to, a breach by Seller of any of the representations and warranties set forth herein.

8.    <u>DEFAULT AND REMEDIES-TERMINATION</u>.

A.  <u>Buyer's Events of Default.</u> The occurrence of any of the following shall be a "Buyer Default" hereunder:

i)    The failure by Buyer to timely deliver, in the manner required herein, any payment to Seller due hereunder.

ii)    The filing of a petition or the institution of proceedings of, by, or against Buyer pursuant to the Bankruptcy Reform Act of 1978, as amended, or any successor statute or pursuant to any state bankruptcy, insolvency, moratoria, reorganization, or similar laws, and, in the case of any involuntary proceeding, such petition or proceeding is not dismissed within 90 days; or Buyer's making a general assignment for the benefit of its creditors or the entering by Buyer into any compromise or arrangement with its creditors generally; or Buyer's becoming insolvent in the sense that Buyer is unable to pay its debts as they mature or in the sense that Buyer's debts exceed the fair market value of Buyer's assets;

iii)    The failure of Buyer (i) to perform any material act to be performed by it, including the execution and delivery of any document; (ii) to refrain from performing any material prohibited act; or (iii) to fulfill any material condition to be fulfilled by it under this Agreement or under any agreement referred to herein or attached hereto as an exhibit, which failure is not cured by Buyer within the relevant cure period set forth below. Buyer shall cure any default which can be cured by the payment of money (a "Monetary Default") within ten (10) business days after receipt of written notice from Seller. Buyer shall cure any other curable default (a "Nonmonetary Default") within 30 days after receipt of written notice from Seller; provided, however, that in the event that such Nonmonetary default is of a nature that it cannot be cured within such 30 day period, then Buyer shall commence

SKL /_____

to cure such failure within such thirty (30) day period, and shall diligently prosecute such cure to its completion.

iv)    Any of Buyer's representations and warranties set forth in this Agreement shall be untrue in any material way.

B.    <u>Seller Defaults.</u>  The occurrence of any of the following, prior or subsequent to a Closing, shall be a "Seller Default" hereunder:

i)    The failure of Seller (i) to perform any material act to be performed by it, including but not limited to timely providing all documentation in Seller's possession set forth in Section 3; (ii) to refrain from performing any material prohibited act; or (iii) to fulfill any material conditions to be fulfilled by it under this Agreement, which failure is not cured by Seller within the relevant cure period.  Seller shall cure any Monetary Default within ten (10) business days after receipt of written notice from Buyer. Seller shall cure any Nonmonetary Default within 30 days after receipt of written notice from Buyer; <u>provided</u> however, that in the event that such default is of a nature that it cannot be cured within such 30 day period, then Seller shall commence to cure such failure within such 30 day period and shall diligently prosecute such cure to its completion; or

ii)    Any of Seller's representations and warranties set forth in this Agreement shall be untrue in any material way.

C.    <u>Remedies</u>.  In the case of a Default (either Buyer Default or Seller Default) hereunder, the non-defaulting party shall be entitled to any and all remedies available to it at law or in equity. Buyer's remedies may include, but are not limited to specific performance of this Agreement.

D.    <u>Termination</u>.  Either party may terminate the Agreement in the event of an uncured payment breach upon ten (10) days written notice to the other Party.  Either Party may terminate the Agreement in the event of an uncured non-monetary breach upon sixty (60) days written notice to the other Party.  Furthermore, if a Party that has committed a non-monetary breach is attempting to cure such breach in good faith, then the Agreement may not be terminated unless such non-monetary breach remains uncured due to fault on the part of the breaching Party or remains uncured for a period of at least ninety (90) days. Either party may terminate this agreement for any reason upon giving notice to the other party of at least 90 days.

9.    <u>MEDIATION.</u>  The parties will attempt in good faith to resolve through negotiation any dispute, claim or controversy arising out of or relating to this Agreement (a "Dispute").  Either party may initiate negotiations by providing written notice in letter form to the other party, setting forth the subject of the Dispute and the relief requested.  The recipient of such notice will respond in writing within seven (7) business days with a statement of its position on and recommended solution to the Dispute.  If the Dispute is not resolved by this exchange of correspondence, then representatives of each party with full settlement authority will meet at a mutually agreeable time and place within fifteen (15) business days of the date of the initial notice in order to exchange relevant information and perspectives, and to attempt to resolve the Dispute.  If the Dispute is not resolved by these negotiations, the matter will be submitted to J.A.M.S ("JAMS"), or its successor, for mediation.  The mediation shall take place at a location chosen by the mediator in the County of Clark, State of Nevada.  Any information provided to the mediator shall be concurrently supplied to the parties involved in the mediation and the parties shall be given an opportunity to comment to the mediator on the information.  Each party shall present the mediator and each other party with a written statement of the party's position and all copies of supporting documentation, at least two (2) business days prior to the mediation.  Each party shall have an opportunity to orally present its position to the mediator and the other party.  Each party agrees to designate one or more representatives, having authority to bind that party, who will participate in the mediation process including attending all mediation hearings.  If the mediation results in a mutually acceptable resolution of all or some of the matters in Dispute, then the parties shall memorialize such resolution in a settlement agreement.  Each party shall bear its own costs incurred in connection with the mediation.  The costs of the mediator shall be shared equally between the parties regardless of the outcome.

10.    <u>ENTIRE AGREEMENT</u>. This Agreement is the entire Agreement between the parties hereto with respect to the subject matter hereof and supersedes all prior agreements between the parties with respect to the matters contained in this Agreement. Any waiver, modification, consent or acquiescence with respect to any provision of this Agreement shall be set forth in writing and duly executed by or on behalf of the party to be bound thereby.

SKL/_____

11.     COUNTERPARTS. This Agreement may be executed in any number of counterparts, each of which shall be deemed an original, but all of which when taken together shall constitute one and the same instrument.

12.     NOTICES. Any communication, notice or demand of any kind whatsoever which either party may be required or may desire to give to or serve upon the other shall be in writing and delivered by personal service (including express or courier service such as Federal Express, Airborne, or other overnight delivery service), or by registered or certified mail, postage prepaid, return receipt requested, or by facsimile (with confirmation of receipt thereof), addressed as follows:

| | |
|---|---|
| Seller: | HealthPlus Imaging |
| Buyer: | Infinity Capital Management, Inc.<br>c/o Anne Pantelas<br>1700 Horizon Ridge Pkwy #206<br>Henderson, NV 89012 |
| With a copy to: | Borg Law Group, LLC<br>Attn: Brooke M. Borg, Esq.<br>8988 W. Cheyenne Ave. #150<br>Las Vegas, Nevada 89129<br>Telephone: (702) 318-8808<br>Email: brooke@borglawgroup.com |

Either party may change its address for notices by notice given to the other in the manner provided in this Agreement. Any such communication, notice or demand shall be deemed to have been duly given or served on the date personally served, if by personal service, or on the date shown on the return receipt or other evidence of delivery, if mailed.

13.     RECORDING. Neither this Agreement nor any memorandum thereof shall be recorded or filed in the public land or other public records of any jurisdiction by Buyer and any attempt to do so may be treated by Seller as a material breach of this Agreement.

14.     GOVERNING LAW. This Agreement shall be governed by and construed in accordance with the laws of the State of Nevada.

15.     BINDING EFFECT. This Agreement shall be binding upon and inure to the benefit of each of the parties hereto and to their respective transferees, successors, and assigns. Neither party shall be permitted to assign its interests in this Agreement without the prior written consent of the other party, other than to wholly owned subsidiaries, affiliates or parent entities.

16.     INVALID PROVISIONS. If any one or more of the provisions of this Agreement, or the applicability of any such provisions to a specific situation, shall be held invalid or unenforceable, such provision shall be modified to the minimum extent necessary to make it or its application valid and enforceable, and the validity and enforceability of all other provisions of this Agreement and all other applications of any such provision shall not be affected thereby.

17.     ASSIGNMENT AND AMENDMENT. Neither Party may assign this Agreement or any of its rights hereunder without the prior written consent of the other Party.  This Agreement may not be amended without the written consent of both Parties.

18.     MISCELLANEOUS

18.1     It is agreed that time is of the essence in the performance of and compliance with each provision of this Agreement.

18.2     If the final date of any period that is set forth in any provision of this Agreement falls on a Saturday, Sunday or legal holiday under the laws of the United States of the State of Nevada, then and in such event, the duration of such period shall be extended so that it shall end on the next succeeding day which is not a Saturday, Sunday or legal holiday.

18.3     If any legal action, arbitration or other proceeding is commenced to enforce or interpret any provision of this

Page 4 of 6

SKL

Agreement, the prevailing party shall be entitled to an award of its actual expenses, including without limitation, expert witness fees and reasonable attorneys' fees and disbursements. The phrase "prevailing party" shall include a party that receives substantially the relief desired, whether by settlement, dismissal, summary judgment, judgment or otherwise.

18.4    Any addendum attached hereto and either signed or initialed by the parties shall be deemed a part hereof.  This Agreement, including addenda, if any, expresses the entire agreement of the parties and supersedes any and all previous agreements between the parties with regard to the Property.  There are no other understandings, oral or written, which in any way alter or enlarge its terms, and there are no warranties or representations of any nature whatsoever, either express or implied, except as set forth herein. Any future modification of this Agreement will be effective only if it is in writing and signed by the party to be charged.

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be executed by their duly authorized representatives as of the date first above written.

**SELLER:**                                                 **BUYER:**

HealthPlus Imaging                                          Infinity Capital Management, Inc.
                                                            a Nevada Corporation

By: _____                              By: _____
_____, its _____                                Anne Pantelas, President

Page 5 of 6                                                 SKL

## EXHIBIT A

### ACCOUNTS

# **<u>EXHIBIT 4</u>**

# A/R Aging Detail
## All Transactions

| Date | Num | Attorney | Open Balance |
|------|-----|----------|-------------:|
| 06/28/2016 | 1512356 | A. BETHEA & ACHEBE P.C. | 250.00 |
| 04/02/2015 | 15040209 | ABAZIE LAW FIRM | 500.00 |
| 04/13/2015 | 15041304 | ABAZIE LAW FIRM | 2,700.00 |
| 08/31/2015 | 15083104 | ABAZIE LAW FIRM | 750.00 |
| 01/21/2016 | 15103242 | ABAZIE LAW FIRM | 2,450.00 |
| 12/28/2015 | 1512281 | ABAZIE LAW FIRM | 250.00 |
| 08/11/2016 | 15011848 | ABAZIE LAW FIRM | 1,100.00 |
| 08/14/2017 | 15016407 | ABAZIE LAW FIRM | 750.00 |
| 12/12/2017 | 15017120 | ABAZIE LAW FIRM | 250.00 |
| 06/01/2018 | 15103299 | ABAZIE LAW FIRM | 600.00 |
| 01/18/2019 | 15104311 | ABAZIE LAW FIRM | 1,200.00 |
| 02/01/2016 | 16214 | Abbott, Clay & Reed L.L.P. | 4,900.00 |
| 08/19/2014 | 1481902 | ADLEY LAW FIRM | 2,450.00 |
| 03/25/2019 | 1512385 | AG Law Group, PLLC | 3,200.00 |
| 04/02/2015 | 15016999 | Alex Lieber-Alessie | 500.00 |
| 04/13/2015 | 15017000 | Alex Lieber-Alessie | 250.00 |
| 04/13/2015 | 15017001 | Alex Lieber-Alessie | 2,450.00 |
| 08/05/2013 | 13080501 | ALEX N. UDORAH | 750.00 |
| 10/02/2013 | 13100201 | ALEX N. UDORAH | 750.00 |
| 10/09/2013 | 13100901 | ALEX N. UDORAH | 500.00 |
| 10/18/2013 | 13101801 | ALEX N. UDORAH | 750.00 |
| 10/21/2013 | 13102101 | ALEX N. UDORAH | 500.00 |
| 11/05/2013 | 13110501 | ALEX N. UDORAH | 1,900.00 |
| 11/16/2013 | 13111601 | ALEX N. UDORAH | 750.00 |
| 12/09/2013 | 13120901 | ALEX N. UDORAH | 2,450.00 |
| 04/01/2014 | 14040101 | ALEX N. UDORAH | 6,800.00 |
| 05/13/2014 | 14051302 | ALEX N. UDORAH | 1,250.00 |
| 05/13/2014 | 14051301 | ALEX N. UDORAH | 1,000.00 |
| 06/17/2014 | 14061701 | ALEX N. UDORAH | 2,450.00 |
| 07/12/2014 | 14071201 | ALEX N. UDORAH | 7,350.00 |
| 07/23/2014 | 14072301 | ALEX N. UDORAH | 500.00 |
| 07/23/2014 | 14072302 | ALEX N. UDORAH | 2,450.00 |
| 09/23/2014 | 1492310 | ALEX N. UDORAH | 2,450.00 |
| 10/01/2014 | 14100112 | ALEX N. UDORAH | 2,450.00 |
| 01/12/2015 | 15011213 | ALEX N. UDORAH | 250.00 |
| 01/12/2015 | 15011212 | ALEX N. UDORAH | 2,450.00 |
| 03/04/2015 | 15030406 | ALEX N. UDORAH | 750.00 |
| 06/16/2015 | 15061604 | ALEX N. UDORAH | 800.00 |
| 08/09/2015 | 15081904 | ALEX N. UDORAH | 4,900.00 |
| 08/25/2015 | 15082504 | ALEX N. UDORAH | 750.00 |
| 09/21/2015 | 15092104 | ALEX N. UDORAH | 1,000.00 |
| 09/25/2015 | 15092504 | ALEX N. UDORAH | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 31 of 144

HEALTHPLUS IMAGING

# A/R Aging Detail
## All Transactions

| | | | |
|---|---|---|---|
| 09/30/2015 | 15093009 | ALEX N. UDORAH | 2,450.00 |
| 10/26/2015 | 15102605 | ALEX N. UDORAH | 2,450.00 |
| 01/20/2016 | 15103231 | ALEX N. UDORAH | 3,000.00 |
| 09/20/2016 | 15012572 | ALEX N. UDORAH | 4,600.00 |
| 10/01/2016 | 15013011 | ALEX N. UDORAH | 2,450.00 |
| 11/10/2016 | 15013662 | ALEX N. UDORAH | 2,450.00 |
| 11/17/2016 | 15013727 | ALEX N. UDORAH | 250.00 |
| 12/20/2016 | 15014203 | ALEX N. UDORAH | 250.00 |
| 12/26/2016 | 15014266 | ALEX N. UDORAH | 2,450.00 |
| 01/16/2017 | 15014477 | ALEX N. UDORAH | 4,900.00 |
| 05/19/2017 | 15015578 | ALEX N. UDORAH | 4,900.00 |
| 04/18/2015 | 15041801 | ALLENA J. WRIGHT | 4,900.00 |
| 05/02/2015 | 15050203 | ALLENA J. WRIGHT | 4,900.00 |
| 02/04/2016 | 16244 | ALLENA J. WRIGHT | 1,350.00 |
| 08/15/2016 | 15012213 | ALLENA J. WRIGHT | 2,450.00 |
| 06/26/2017 | 15015956 | ALLENA J. WRIGHT | 800.00 |
| 10/22/2015 | 15102217 | ALLETTE B WILLIAMS | 2,450.00 |
| 05/19/2016 | 16051914 | ALTENBERN & ASSOCIATES, PLLC | 4,900.00 |
| 06/13/2016 | 16061318 | ALTENBERN & ASSOCIATES, PLLC | 2,450.00 |
| 06/23/2016 | 16062312 | ALTENBERN & ASSOCIATES, PLLC | 4,900.00 |
| 08/19/2016 | 15013653 | ALTENBERN & ASSOCIATES, PLLC | 500.00 |
| 09/19/2015 | 15091904 | AMARO LAW FIRM | 850.00 |
| 09/19/2015 | 15091903 | AMARO LAW FIRM | 850.00 |
| 10/03/2015 | 15100302 | AMARO LAW FIRM | 2,450.00 |
| 10/03/2015 | 15100301 | AMARO LAW FIRM | 4,900.00 |
| 03/29/2016 | 16032906 | AMARO LAW FIRM | 250.00 |
| 05/23/2018 | 15017989 | AMARO LAW FIRM | 5,400.00 |
| 06/13/2018 | 15102904 | AMARO LAW FIRM | 5,400.00 |
| 11/09/2018 | 15103973 | AMARO LAW FIRM | 5,400.00 |
| 08/22/2017 | 15016465 | Amen Law Firm | 500.00 |
| 09/02/2015 | 15090202 | ANDREW E. LEMANSKI & ASSOCIATES | 800.00 |
| 10/07/2015 | 15100702 | ANDREW E. LEMANSKI & ASSOCIATES | 4,900.00 |
| 07/10/2015 | 15071001 | ANDREW E. LEMANSKI & ASSOCIATES | 2,450.00 |
| 07/10/2015 | 15071002 | ANDREW E. LEMANSKI & ASSOCIATES | 4,900.00 |
| 09/03/2015 | 15017614 | ANDREW E. LEMANSKI & ASSOCIATES | 9,800.00 |
| 09/03/2015 | 15017615 | ANDREW E. LEMANSKI & ASSOCIATES | 4,900.00 |
| 10/24/2015 | 15102407 | ANDREW L. DRAPKIN | 4,900.00 |
| 07/21/2017 | 15016200 | ANDREW L. DRAPKIN | 4,900.00 |
| 09/23/2014 | 1492306 | ANGELICA M. CHAVEZ | 2,450.00 |
| 12/20/2016 | 15014206 | Anthony W. Hernandez atty at law | 4,900.00 |
| 12/20/2016 | 15014207 | Anthony W. Hernandez atty at law | 4,900.00 |
| 12/20/2016 | 15014208 | Anthony W. Hernandez atty at law | 4,900.00 |
| 12/23/2014 | 14122309 | ARDOIN LAW FIRM | 2,450.00 |
| 01/05/2015 | 15010512 | ARDOIN LAW FIRM | 4,900.00 |
| 02/04/2015 | 15020420 | ARDOIN LAW FIRM | 2,450.00 |
| 04/28/2016 | 16042809 | ARDOIN LAW FIRM | 1,100.00 |
| 04/01/2015 | 15040115 | AREOLA & ASSOCIATES | 800.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 32 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 05/13/2015 | 15051311 | AREOLA & ASSOCIATES | 2,450.00 |
| 05/19/2015 | 15051905 | AREOLA & ASSOCIATES | 550.00 |
| 01/22/2016 | 15103252 | AREOLA & ASSOCIATES | 4,900.00 |
| 01/28/2016 | 15103314 | AREOLA & ASSOCIATES | 250.00 |
| 12/07/2015 | 151272 | AREOLA & ASSOCIATES | 4,900.00 |
| 02/12/2016 | 162123 | AREOLA & ASSOCIATES | 2,450.00 |
| 04/19/2016 | 16041910 | AREOLA & ASSOCIATES | 850.00 |
| 05/16/2016 | 16051610 | AREOLA & ASSOCIATES | 4,900.00 |
| 05/27/2016 | 16052708 | AREOLA & ASSOCIATES | 4,900.00 |
| 08/02/2016 | 15011717 | AREOLA & ASSOCIATES | 4,900.00 |
| 08/12/2016 | 15011946 | AREOLA & ASSOCIATES | 7,350.00 |
| 08/12/2016 | 15011947 | AREOLA & ASSOCIATES | 4,900.00 |
| 08/25/2016 | 15012103 | AREOLA & ASSOCIATES | 600.00 |
| 09/09/2016 | 15012463 | AREOLA & ASSOCIATES | 4,900.00 |
| 09/15/2016 | 15012544 | AREOLA & ASSOCIATES | 2,450.00 |
| 11/03/2016 | 15013559 | AREOLA & ASSOCIATES | 600.00 |
| 11/15/2016 | 15013703 | AREOLA & ASSOCIATES | 4,900.00 |
| 11/18/2016 | 15013729 | AREOLA & ASSOCIATES | 300.00 |
| 12/16/2016 | 15014123 | AREOLA & ASSOCIATES | 600.00 |
| 01/04/2017 | 15014338 | AREOLA & ASSOCIATES | 2,450.00 |
| 01/12/2017 | 15014435 | AREOLA & ASSOCIATES | 4,900.00 |
| 03/16/2017 | 15014843 | AREOLA & ASSOCIATES | 850.00 |
| 04/03/2017 | 15015075 | AREOLA & ASSOCIATES | 4,900.00 |
| 04/21/2017 | 15015295 | AREOLA & ASSOCIATES | 4,900.00 |
| 05/01/2017 | 15015382 | AREOLA & ASSOCIATES | 7,350.00 |
| 06/12/2017 | 15015844 | AREOLA & ASSOCIATES | 600.00 |
| 10/11/2017 | 15016525 | AREOLA & ASSOCIATES | 4,900.00 |
| 10/16/2017 | 15016535 | AREOLA & ASSOCIATES | 4,350.00 |
| 11/15/2017 | 15016796 | AREOLA & ASSOCIATES | 1,900.00 |
| 11/28/2017 | 15016926 | AREOLA & ASSOCIATES | 4,900.00 |
| 12/12/2017 | 15017057 | AREOLA & ASSOCIATES | 500.00 |
| 12/28/2017 | 15017163 | AREOLA & ASSOCIATES | 4,900.00 |
| 04/23/2018 | 15017793 | AREOLA & ASSOCIATES | 2,700.00 |
| 10/07/2015 | 15071010 | ARSHAD A. RAMJI | 4,350.00 |
| 05/05/2015 | 15050502 | ATKERSON LAW FIRM | 2,450.00 |
| 08/02/2016 | 15011722 | AZINGE LAW FIRM | 750.00 |
| 08/24/2016 | 15012095 | AZINGE LAW FIRM | 4,900.00 |
| 09/21/2016 | 15012638 | AZINGE LAW FIRM | 500.00 |
| 12/29/2016 | 15014279 | AZINGE LAW FIRM | 500.00 |
| 04/07/2017 | 15015154 | AZINGE LAW FIRM | 300.00 |
| 01/05/2018 | 15017221 | AZINGE LAW FIRM | 2,700.00 |
| 11/30/2018 | 15104056 | AZINGE LAW FIRM | 800.00 |
| 12/04/2018 | 15104065 | AZINGE LAW FIRM | 500.00 |
| 12/05/2014 | 14120501 | B. VIC SHAPIRO | 4,900.00 |
| 12/21/2017 | 15017100 | B. VIC SHAPIRO | 2,450.00 |
| 05/17/2018 | 15017962 | B. VIC SHAPIRO | 5,400.00 |
| 10/15/2018 | 15103793 | B. VIC SHAPIRO | 3,800.00 |

4:57 PM
11/18/19

Case 21-14486-abl   Doc 569   Entered 07/17/24 13:41:21   Page 33 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 09/09/2015 | 15090914 | BAE LAW FIRM | 800.00 |
| 05/10/2017 | 15015477 | BAE LAW FIRM | 4,900.00 |
| 05/23/2017 | 15015623 | BAE LAW FIRM | 2,450.00 |
| 05/31/2018 | 15018069 | BAE LAW FIRM | 4,900.00 |
| 08/23/2018 | 15103457 | BAILEY & GALYEN | 1,000.00 |
| 11/22/2014 | 14112204 | BANNWART & ASSOCIATES, P.C. | 750.00 |
| 02/02/2015 | 15020209 | BANNWART & ASSOCIATES, P.C. | 250.00 |
| 02/09/2015 | 15020906 | BANNWART & ASSOCIATES, P.C. | 4,900.00 |
| 02/18/2015 | 15021815 | BANNWART & ASSOCIATES, P.C. | 4,900.00 |
| 02/18/2015 | 15021812 | BANNWART & ASSOCIATES, P.C. | 2,450.00 |
| 02/20/2015 | 15022014 | BANNWART & ASSOCIATES, P.C. | 2,450.00 |
| 03/04/2015 | 15030408 | BANNWART & ASSOCIATES, P.C. | 4,900.00 |
| 05/19/2015 | 15051910 | BANNWART & ASSOCIATES, P.C. | 250.00 |
| 12/28/2015 | 15102812 | BANNWART & ASSOCIATES, P.C. | 2,450.00 |
| 12/28/2015 | 15122804 | BANNWART & ASSOCIATES, P.C. | 2,450.00 |
| 12/29/2015 | 15122905 | BANNWART & ASSOCIATES, P.C. | 4,900.00 |
| 03/03/2018 | 15017502 | BANNWART & ASSOCIATES, P.C. | 5,400.00 |
| 05/30/2018 | 15018038 | BANNWART & ASSOCIATES, P.C. | 1,000.00 |
| 05/30/2018 | 15018039 | BANNWART & ASSOCIATES, P.C. | 1,300.00 |
| 06/19/2018 | 15102959 | BANNWART & ASSOCIATES, P.C. | 5,400.00 |
| 06/19/2018 | 15102961 | BANNWART & ASSOCIATES, P.C. | 2,700.00 |
| 06/27/2018 | 15103040 | BANNWART & ASSOCIATES, P.C. | 1,300.00 |
| 10/31/2016 | 15013539 | Barry Darnes & Associates, PLLC | 4,900.00 |
| 08/26/2016 | 15012151 | Barton Law Firm | 2,450.00 |
| 10/06/2016 | 15013046 | Barton Law Firm | 4,900.00 |
| 12/07/2015 | 15103138 | BASU LAW FIRM PLLC | 2,450.00 |
| 11/20/2018 | 15104028 | BATES & COLEMAN, P.C. | 5,400.00 |
| 08/14/2015 | 15081405 | BEGUM LAW GROUP | 9,800.00 |
| 08/17/2015 | 15081706 | BEGUM LAW GROUP | 9,800.00 |
| 08/22/2015 | 15082201 | BEGUM LAW GROUP | 7,350.00 |
| 09/02/2015 | 15090215 | BEGUM LAW GROUP | 2,450.00 |
| 09/02/2015 | 15090214 | BEGUM LAW GROUP | 4,900.00 |
| 01/30/2014 | 15011923 | BEN ABBOTT P.C. | 2,450.00 |
| 12/29/2016 | 15014286 | BEN ABBOTT P.C. | 2,450.00 |
| 02/02/2015 | 15020213 | BEN E. MBONU, P.C. | 250.00 |
| 02/09/2015 | 15020911 | BEN E. MBONU, P.C. | 250.00 |
| 08/21/2015 | 150821204 | BEN E. MBONU, P.C. | 250.00 |
| 02/04/2016 | 16248 | BEN E. MBONU, P.C. | 250.00 |
| 02/17/2016 | 162176 | BEN E. MBONU, P.C. | 4,900.00 |
| 03/01/2016 | 16311 | BEN E. MBONU, P.C. | 2,450.00 |
| 02/18/2016 | 162182 | BEN E. MBONU, P.C. | 2,450.00 |
| 04/27/2016 | 16042705 | BEN E. MBONU, P.C. | 4,900.00 |
| 04/29/2016 | 16042903 | BEN E. MBONU, P.C. | 4,900.00 |
| 05/25/2016 | 16052503 | BEN E. MBONU, P.C. | 4,900.00 |
| 05/25/2016 | 16052504 | BEN E. MBONU, P.C. | 7,350.00 |
| 05/25/2016 | 16052506 | BEN E. MBONU, P.C. | 4,900.00 |
| 06/15/2016 | 16061504 | BEN E. MBONU, P.C. | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 34 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 06/16/2016 | 16061605 | BEN E. MBONU, P.C. | 4,900.00 |
| 06/17/2016 | 16061701 | BEN E. MBONU, P.C. | 2,450.00 |
| 06/23/2016 | 16062318 | BEN E. MBONU, P.C. | 4,900.00 |
| 07/15/2016 | 15011477 | BEN E. MBONU, P.C. | 2,450.00 |
| 08/06/2016 | 15011708 | BEN E. MBONU, P.C. | 2,450.00 |
| 07/21/2016 | 15011734 | BEN E. MBONU, P.C. | 4,900.00 |
| 08/20/2016 | 15012047 | BEN E. MBONU, P.C. | 2,450.00 |
| 08/24/2016 | 15012089 | BEN E. MBONU, P.C. | 4,900.00 |
| 10/24/2016 | 15013395 | BEN E. MBONU, P.C. | 2,450.00 |
| 11/04/2016 | 15013586 | BEN E. MBONU, P.C. | 2,450.00 |
| 12/22/2016 | 15014229 | BEN E. MBONU, P.C. | 2,450.00 |
| 04/20/2017 | 15015290 | BEN E. MBONU, P.C. | 750.00 |
| 04/25/2017 | 15015318 | BEN E. MBONU, P.C. | 500.00 |
| 05/02/2017 | 15015387 | BEN E. MBONU, P.C. | 7,350.00 |
| 05/02/2017 | 15015388 | BEN E. MBONU, P.C. | 2,450.00 |
| 05/05/2017 | 15015429 | BEN E. MBONU, P.C. | 2,450.00 |
| 12/18/2018 | 15104119 | BENJAMIN ROBERTS ATTORNEY AT LAW | 9,600.00 |
| 01/15/2019 | 15104293 | BENJAMIN ROBERTS ATTORNEY AT LAW | 6,400.00 |
| 01/15/2019 | 15104296 | BENJAMIN ROBERTS ATTORNEY AT LAW | 6,400.00 |
| 04/05/2017 | 15015124 | BENOIT LAW, PLLC | 1,050.00 |
| 08/01/2017 | 15016283 | BENOIT LAW, PLLC | 500.00 |
| 06/29/2018 | 15103054 | BENOIT LAW, PLLC | 700.00 |
| 08/07/2015 | 15080704 | BERGQUIST LAW FIRM | 4,900.00 |
| 08/07/2015 | 15080703 | BERGQUIST LAW FIRM | 4,900.00 |
| 01/05/2016 | 15103157 | BERGQUIST LAW FIRM | 4,900.00 |
| 01/05/2016 | 15103151 | BERGQUIST LAW FIRM | 4,900.00 |
| 01/08/2016 | 15103085 | BERGQUIST LAW FIRM | 2,450.00 |
| 01/09/2016 | 15103195 | BERGQUIST LAW FIRM | 4,900.00 |
| 01/14/2016 | 15103123 | BERGQUIST LAW FIRM | 4,900.00 |
| 12/17/2015 | 1512172 | BERGQUIST LAW FIRM | 750.00 |
| 12/17/2015 | 1512176 | BERGQUIST LAW FIRM | 500.00 |
| 12/17/2015 | 1512177 | BERGQUIST LAW FIRM | 500.00 |
| 12/17/2015 | 1512178 | BERGQUIST LAW FIRM | 750.00 |
| 04/07/2016 | 16472 | BERGQUIST LAW FIRM | 600.00 |
| 04/07/2016 | 16478 | BERGQUIST LAW FIRM | 550.00 |
| 04/05/2016 | 16040501 | BERGQUIST LAW FIRM | 4,900.00 |
| 04/11/2016 | 16041109 | BERGQUIST LAW FIRM | 4,900.00 |
| 04/12/2016 | 16041204 | BERGQUIST LAW FIRM | 4,900.00 |
| 04/29/2016 | 16042904 | BERGQUIST LAW FIRM | 4,900.00 |
| 04/29/2016 | 16042906 | BERGQUIST LAW FIRM | 750.00 |
| 05/23/2016 | 16052307 | BERGQUIST LAW FIRM | 850.00 |
| 11/18/2015 | 15100962 | BERGQUIST LAW FIRM | 2,450.00 |
| 11/18/2015 | 15100963 | BERGQUIST LAW FIRM | 2,450.00 |
| 10/04/2018 | 15103725 | BERGQUIST LAW FIRM | 900.00 |
| 10/04/2018 | 15103726 | BERGQUIST LAW FIRM | 600.00 |
| 01/10/2019 | 15104267 | BERGQUIST LAW FIRM | 800.00 |
| 02/20/2019 | 15104465 | BERGQUIST LAW FIRM | 6,400.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 35 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 05/20/2019 | 1512610 | BERGQUIST LAW FIRM | 3,200.00 |
| 08/08/2019 | 1512981 | BERGQUIST LAW FIRM | 3,200.00 |
| 03/20/2018 | 15017603 | BERNARD BOLANOS | 2,700.00 |
| 01/31/2019 | 15104378 | BERNARD BOLANOS | 2,400.00 |
| 07/18/2015 | 15071805 | BEVERLY R CARUTHERS | 750.00 |
| 03/02/2016 | 16322 | BEVERLY R CARUTHERS | 2,450.00 |
| 03/18/2016 | 16031807 | BEVERLY R CARUTHERS | 2,450.00 |
| 04/11/2016 | 16041103 | BEVERLY R CARUTHERS | 4,900.00 |
| 06/15/2016 | 16061508 | BEVERLY R CARUTHERS | 4,900.00 |
| 06/29/2016 | 15011960 | BEVERLY R CARUTHERS | 2,450.00 |
| 02/19/2018 | 15017448 | BEVERLY R CARUTHERS | 300.00 |
| 06/05/2015 | 15060502 | BICKHAM LAW | 2,450.00 |
| 02/11/2016 | 1621117 | BICKHAM LAW | 2,450.00 |
| 08/20/2018 | 15103404 | BICKHAM LAW | 1,600.00 |
| 08/17/2015 | 15081707 | BILL KOHLHAUSEN, P.C. | 2,450.00 |
| 02/24/2016 | 162242 | BOJE & ASSOCIATES PLLC | 2,700.00 |
| 03/03/2016 | 16030311 | BOJE & ASSOCIATES PLLC | 250.00 |
| 06/13/2016 | 15102913 | BONILLA & CHAPA, P.C. | 2,700.00 |
| 09/07/2019 | 1156 | BONILLA & CHAPA, P.C. | 6,400.00 |
| 08/11/2014 | 1481111 | BORMASTE & ASSOCIATES | 2,450.00 |
| 09/09/2016 | 15012460 | BORMASTE & ASSOCIATES | 4,900.00 |
| 06/07/2014 | 14101506 | BRANN SULLIVAN | 5,400.00 |
| 06/06/2018 | 15100611 | BRANN SULLIVAN | 5,400.00 |
| 11/20/2018 | 15104018 | BRENDA J. WILLIAMS & ASSOC. | 5,400.00 |
| 11/20/2018 | 15104023 | BRENDA J. WILLIAMS & ASSOC. | 5,400.00 |
| 12/16/2014 | 14121611 | BRIAN H. CROCKETT | 7,350.00 |
| 01/23/2016 | 15102870 | BRIAN H. CROCKETT | 4,900.00 |
| 06/09/2016 | 16060909 | BRIAN WHITE | 250.00 |
| 06/13/2016 | 16061323 | BRIAN WHITE | 250.00 |
| 03/22/2017 | 15014948 | BRIAN WHITE | 4,900.00 |
| 06/14/2017 | 15015863 | BRIAN WHITE | 550.00 |
| 04/30/2018 | 15017837 | BRIAN WHITE | 2,700.00 |
| 12/09/2016 | 15013964 | BRONSTON LEGAL PC | 2,450.00 |
| 08/21/2017 | 15016460 | BRONSTON LEGAL PC | 4,900.00 |
| 01/17/2019 | 15104306 | BRONSTON LEGAL PC | 6,400.00 |
| 03/03/2016 | 16030302 | BROWN & MUSSLEWHITE LLLP | 4,900.00 |
| 03/03/2016 | 16030303 | BROWN & MUSSLEWHITE LLLP | 2,450.00 |
| 03/17/2016 | 16031703 | BROWN & MUSSLEWHITE LLLP | 2,450.00 |
| 03/17/2016 | 16031704 | BROWN & MUSSLEWHITE LLLP | 2,450.00 |
| 08/29/2015 | 15017041 | BROWN & MUSSLEWHITE LLLP | 4,900.00 |
| 08/10/2015 | 15081009 | BROWN LAW GROUP, PLLC | 4,900.00 |
| 04/09/2016 | 16492 | BROWN LAW GROUP, PLLC | 2,450.00 |
| 09/09/2016 | 15012446 | BROWN LAW GROUP, PLLC | 2,450.00 |
| 11/21/2016 | 15013755 | BROWN LAW GROUP, PLLC | 4,900.00 |
| 11/22/2016 | 15013774 | BROWN LAW GROUP, PLLC | 4,900.00 |
| 11/22/2016 | 15013775 | BROWN LAW GROUP, PLLC | 4,900.00 |
| 12/07/2016 | 15013940 | BROWN LAW GROUP, PLLC | 4,900.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 36 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 06/13/2017 | 15015858 | BROWN LAW GROUP, PLLC | 850.00 |
| 01/20/2018 | 15017274 | BROWN LAW GROUP, PLLC | 2,700.00 |
| 05/09/2018 | 15017888 | BROWN LAW GROUP, PLLC | 1,000.00 |
| 06/29/2018 | 15103052 | BROWN LAW GROUP, PLLC | 8,100.00 |
| 01/02/2019 | 15104201 | BROWN LAW GROUP, PLLC | 6,400.00 |
| 01/24/2019 | 15104346 | BRUERA LAW | 9,600.00 |
| 07/06/2018 | 15103088 | BUI & NHAN PLCC | 8,100.00 |
| 12/07/2018 | 15104088 | BUI & NHAN PLCC | 6,400.00 |
| 12/20/2018 | 15104133 | BUI & NHAN PLCC | 1,200.00 |
| 01/18/2019 | 15104322 | BUI & NHAN PLCC | 6,400.00 |
| 05/10/2019 | 1512567 | BUI & NHAN PLCC | 800.00 |
| 05/10/2019 | 1512568 | BUI & NHAN PLCC | 800.00 |
| 06/20/2019 | 1512747 | BUI & NHAN PLCC | 3,200.00 |
| 10/22/2019 | 1379 | BUI & NHAN PLCC | 1,200.00 |
| 10/23/2019 | 1384 | BUI & NHAN PLCC | 2,400.00 |
| 06/12/2019 | 1512718 | Cacha & Associates | 1,200.00 |
| 08/06/2019 | 1512968 | Cacha & Associates | 3,200.00 |
| 08/21/2019 | 1082 | Cacha & Associates | 800.00 |
| 08/21/2019 | 1083 | Cacha & Associates | 800.00 |
| 09/16/2019 | 1209 | Cacha & Associates | 6,400.00 |
| 10/03/2019 | 1284 | Cacha & Associates | 3,200.00 |
| 07/13/2015 | 15071310 | Calvin Hoang | 250.00 |
| 01/07/2016 | 15103182 | CAO & ASSOCIATES, P.C. | 6,440.00 |
| 01/07/2016 | 15103183 | CAO & ASSOCIATES, P.C. | 2,270.00 |
| 09/23/2015 | 15092301 | CAO & ASSOCIATES, P.C. | 2,450.00 |
| 07/22/2015 | 15072208 | CAO & ASSOCIATES, P.C. | 2,450.00 |
| 07/03/2015 | 15070317 | CAO & ASSOCIATES, P.C. | 4,900.00 |
| 05/20/2015 | 15052001 | CAO & ASSOCIATES, P.C. | 2,450.00 |
| 02/05/2015 | 15020506 | CAO & ASSOCIATES, P.C. | 800.00 |
| 01/06/2015 | 15010614 | CAO & ASSOCIATES, P.C. | 4,900.00 |
| 12/30/2014 | 14123012 | CAO & ASSOCIATES, P.C. | 4,900.00 |
| 12/08/2014 | 14120805 | CAO & ASSOCIATES, P.C. | 550.00 |
| 11/13/2014 | 14111317 | CAO & ASSOCIATES, P.C. | 550.00 |
| 10/09/2014 | 14100903 | CAO & ASSOCIATES, P.C. | 750.00 |
| 10/06/2014 | 14100611 | CAO & ASSOCIATES, P.C. | 500.00 |
| 09/19/2014 | 1491914 | CAO & ASSOCIATES, P.C. | 4,900.00 |
| 09/19/2014 | 1491915 | CAO & ASSOCIATES, P.C. | 2,450.00 |
| 08/30/2014 | 1483002 | CAO & ASSOCIATES, P.C. | 2,450.00 |
| 08/30/2014 | 1483003 | CAO & ASSOCIATES, P.C. | 2,450.00 |
| 08/15/2014 | 1481506 | CAO & ASSOCIATES, P.C. | 2,450.00 |
| 08/15/2014 | 1481507 | CAO & ASSOCIATES, P.C. | 2,450.00 |
| 06/17/2016 | 16061707 | CAO & ASSOCIATES, P.C. | 4,900.00 |
| 08/03/2016 | 15011653 | CAO & ASSOCIATES, P.C. | 2,450.00 |
| 09/13/2016 | 15012441 | CAO & ASSOCIATES, P.C. | 1,100.00 |
| 09/16/2016 | 15012551 | CAO & ASSOCIATES, P.C. | 4,900.00 |
| 10/17/2016 | 15013160 | CAO & ASSOCIATES, P.C. | 600.00 |
| 10/17/2016 | 15013162 | CAO & ASSOCIATES, P.C. | 600.00 |

# A/R Aging Detail
## All Transactions

| Date | Invoice | Client | Amount |
|------|---------|--------|--------|
| 12/20/2016 | 15014189 | CAO & ASSOCIATES, P.C. | 600.00 |
| 02/11/2017 | 15014788 | CAO & ASSOCIATES, P.C. | 600.00 |
| 02/24/2017 | 15014949 | CAO & ASSOCIATES, P.C. | 9,800.00 |
| 03/18/2017 | 15014887 | CAO & ASSOCIATES, P.C. | 2,450.00 |
| 03/24/2017 | 15014986 | CAO & ASSOCIATES, P.C. | 4,900.00 |
| 09/19/2018 | 15103632 | CAO & ASSOCIATES, P.C. | 900.00 |
| 09/19/2018 | 15103633 | CAO & ASSOCIATES, P.C. | 1,200.00 |
| 10/16/2018 | 15103808 | CAO & ASSOCIATES, P.C. | 2,700.00 |
| 10/16/2018 | 15103809 | CAO & ASSOCIATES, P.C. | 2,700.00 |
| 12/14/2018 | 15104111 | CAO & ASSOCIATES, P.C. | 3,200.00 |
| 12/14/2018 | 15104112 | CAO & ASSOCIATES, P.C. | 3,200.00 |
| 06/10/2019 | 1512706 | CAO & ASSOCIATES, P.C. | 1,200.00 |
| 06/17/2019 | 1512729 | CAO & ASSOCIATES, P.C. | 3,200.00 |
| 09/05/2019 | 1147 | CAO & ASSOCIATES, P.C. | 8,800.00 |
| 09/05/2019 | 1148 | CAO & ASSOCIATES, P.C. | 8,800.00 |
| 10/04/2019 | 1296 | CAO & ASSOCIATES, P.C. | 6,400.00 |
| 06/23/2016 | 16062324 | CELESTINE UDE | 500.00 |
| 07/01/2016 | 15011570 | CELESTINE UDE | 250.00 |
| 08/01/2016 | 15011637 | CELESTINE UDE | 2,450.00 |
| 07/18/2016 | 15011807 | CELESTINE UDE | 750.00 |
| 06/29/2016 | 15011838 | CELESTINE UDE | 300.00 |
| 12/28/2017 | 15017186 | CESAR ORNELAS LAW | 800.00 |
| 10/05/2016 | 15013036 | CHANCELLOR'S II LAW CENTER | 1,900.00 |
| 10/03/2016 | 15013042 | CHANCELLOR'S II LAW CENTER | 250.00 |
| 11/06/2018 | 15103942 | CHARLES H. KWON | 2,700.00 |
| 11/06/2018 | 15103943 | CHARLES H. KWON | 2,700.00 |
| 11/08/2018 | 15103966 | CHARLES H. KWON | 1,900.00 |
| 12/09/2017 | 15017026 | CHILDS LAW FIRM P.C. | 2,450.00 |
| 07/28/2015 | 15072801 | CHRISTINA M.MARKS | 4,900.00 |
| 08/06/2015 | 15080612 | CHRISTINA M.MARKS | 2,450.00 |
| 09/09/2015 | 15090906 | CHRISTINA M.MARKS | 2,450.00 |
| 09/30/2015 | 15093010 | CHRISTINA M.MARKS | 2,450.00 |
| 10/26/2015 | 15102615 | CHRISTINA M.MARKS | 2,450.00 |
| 10/30/2015 | 15103002 | CHRISTINA M.MARKS | 2,450.00 |
| 02/10/2016 | 162107 | CHRISTINA M.MARKS | 2,450.00 |
| 05/26/2016 | 16052601 | CHRISTINA M.MARKS | 4,900.00 |
| 06/02/2016 | 16060206 | CHRISTINA M.MARKS | 4,900.00 |
| 06/10/2016 | 16061008 | CHRISTINA M.MARKS | 4,900.00 |
| 06/07/2016 | 15011789 | CHRISTINA M.MARKS | 4,900.00 |
| 10/27/2017 | 15016641 | CHRISTINA M.MARKS | 1,250.00 |
| 10/30/2017 | 15016659 | CHRISTINA M.MARKS | 1,050.00 |
| 10/01/2018 | 15103710 | CHRISTINA M.MARKS | 2,700.00 |
| 11/13/2018 | 15103987 | CHRISTINA M.MARKS | 5,400.00 |
| 11/15/2018 | 15103998 | CHRISTINA M.MARKS | 5,400.00 |
| 11/20/2018 | 15104027 | CHRISTINA M.MARKS | 2,700.00 |
| 12/07/2018 | 15104083 | CHRISTINA M.MARKS | 3,200.00 |
| 12/21/2018 | 15104145 | CHRISTINA M.MARKS | 3,200.00 |

4:57 PM
11/18/19

Case 21-14486-abl   Doc 569   Entered 07/17/24 13:41:21   Page 38 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 07/31/2019 | 1512939 | CHRISTINA M.MARKS | 3,200.00 |
| 11/20/2015 | 15112005 | CHRISTOPHER M PHAM LAW GROUP | 1,050.00 |
| 09/08/2015 | 15090810 | CHRISTOPHER M PHAM LAW GROUP | 2,750.00 |
| 09/17/2015 | 15091701 | CHRISTOPHER M PHAM LAW GROUP | 4,900.00 |
| 11/19/2015 | 15100896 | CHRISTOPHER M PHAM LAW GROUP | 750.00 |
| 11/25/2015 | 15100897 | CHRISTOPHER M PHAM LAW GROUP | 1,900.00 |
| 01/03/2018 | 15017181 | CIANO PASTA | 2,450.00 |
| 11/18/2015 | 15103172 | CLARKE & ASSOCIATES, PLLC | 2,450.00 |
| 09/09/2015 | 15090908 | CLARKE & ASSOCIATES, PLLC | 500.00 |
| 08/04/2015 | 15080407 | CLARKE & ASSOCIATES, PLLC | 2,450.00 |
| 06/12/2015 | 15061208 | CLARKE & ASSOCIATES, PLLC | 2,450.00 |
| 01/19/2015 | 15011912 | CLARKE & ASSOCIATES, PLLC | 2,450.00 |
| 01/14/2015 | 15011403 | CLARKE & ASSOCIATES, PLLC | 4,900.00 |
| 12/16/2014 | 14121604 | CLARKE & ASSOCIATES, PLLC | 4,900.00 |
| 11/06/2014 | 14110605 | CLARKE & ASSOCIATES, PLLC | 550.00 |
| 11/06/2014 | 14110606 | CLARKE & ASSOCIATES, PLLC | 650.00 |
| 09/11/2014 | 1491107 | CLARKE & ASSOCIATES, PLLC | 4,900.00 |
| 09/11/2014 | 1491104 | CLARKE & ASSOCIATES, PLLC | 4,900.00 |
| 06/14/2016 | 16061406 | CLARKE & ASSOCIATES, PLLC | 4,900.00 |
| 07/09/2016 | 15011665 | CLARKE & ASSOCIATES, PLLC | 4,900.00 |
| 07/21/2016 | 15011726 | CLARKE & ASSOCIATES, PLLC | 2,450.00 |
| 01/07/2016 | 15012511 | CLARKE & ASSOCIATES, PLLC | 1,250.00 |
| 01/07/2016 | 15012512 | CLARKE & ASSOCIATES, PLLC | 500.00 |
| 10/05/2016 | 15013041 | CLARKE & ASSOCIATES, PLLC | 7,350.00 |
| 10/20/2016 | 15013280 | CLARKE & ASSOCIATES, PLLC | 850.00 |
| 10/26/2016 | 15013436 | CLARKE & ASSOCIATES, PLLC | 4,900.00 |
| 11/04/2016 | 15013585 | CLARKE & ASSOCIATES, PLLC | 4,450.00 |
| 11/07/2016 | 15013629 | CLARKE & ASSOCIATES, PLLC | 7,350.00 |
| 11/08/2016 | 15013630 | CLARKE & ASSOCIATES, PLLC | 9,800.00 |
| 05/19/2016 | 15013666 | CLARKE & ASSOCIATES, PLLC | 1,000.00 |
| 12/02/2016 | 15013900 | CLARKE & ASSOCIATES, PLLC | 4,900.00 |
| 03/06/2017 | 15015047 | CLARKE & ASSOCIATES, PLLC | 2,450.00 |
| 03/10/2017 | 15014796 | CLARKE & ASSOCIATES, PLLC | 2,450.00 |
| 05/24/2017 | 15015650 | CLARKE & ASSOCIATES, PLLC | 2,450.00 |
| 05/31/2017 | 15015742 | CLARKE & ASSOCIATES, PLLC | 2,450.00 |
| 01/16/2016 | 15103206 | CLARKE & ASSOCIATES, PLLC | 2,450.00 |
| 06/29/2018 | 15103053 | CLARKE & ASSOCIATES, PLLC | 5,400.00 |
| 06/29/2018 | 15103055 | CLARKE & ASSOCIATES, PLLC | 5,400.00 |
| 08/17/2018 | 15103393 | CLARKE & ASSOCIATES, PLLC | 5,400.00 |
| 08/20/2018 | 15103421 | CLARKE & ASSOCIATES, PLLC | 5,400.00 |
| 01/30/2019 | 15104368 | CLARKE & ASSOCIATES, PLLC | 800.00 |
| 05/22/2019 | 1512624 | CLARKE & ASSOCIATES, PLLC | 800.00 |
| 05/22/2019 | 1512626 | CLARKE & ASSOCIATES, PLLC | 800.00 |
| 07/19/2019 | 1512887 | CLARKE & ASSOCIATES, PLLC | 3,200.00 |
| 07/19/2019 | 1512888 | CLARKE & ASSOCIATES, PLLC | 3,200.00 |
| 10/03/2019 | 1289 | CLARKE & ASSOCIATES, PLLC | 6,400.00 |
| 02/26/2016 | 16022601 | CLYDE J. MOORE | 4,900.00 |

# HEALTHPLUS IMAGING
## A/R Aging Detail
### All Transactions

| | | | |
|---|---|---|---:|
| 11/09/2015 | 15103198 | CLYDE J. MOORE | 500.00 |
| 10/01/2013 | 13100146 | CLYDE J. MOORE | 2,700.00 |
| 09/25/2013 | 1392545 | CLYDE J. MOORE | 7,350.00 |
| 09/06/2013 | 13090601 | CLYDE J. MOORE | 2,450.00 |
| 08/27/2013 | 1382743 | CLYDE J. MOORE | 2,450.00 |
| 08/13/2013 | 1381342 | CLYDE J. MOORE | 7,350.00 |
| 08/12/2013 | 1381241 | CLYDE J. MOORE | 4,900.00 |
| 08/02/2013 | 1380240 | CLYDE J. MOORE | 2,450.00 |
| 08/01/2013 | 1380137 | CLYDE J. MOORE | 2,450.00 |
| 08/01/2013 | 1380138 | CLYDE J. MOORE | 2,450.00 |
| 08/01/2013 | 1380139 | CLYDE J. MOORE | 2,450.00 |
| 07/29/2013 | 1372936 | CLYDE J. MOORE | 2,450.00 |
| 07/24/2013 | 1372435 | CLYDE J. MOORE | 4,900.00 |
| 07/18/2013 | 1371834 | CLYDE J. MOORE | 7,350.00 |
| 07/16/2013 | 1371632 | CLYDE J. MOORE | 4,900.00 |
| 07/16/2013 | 1371633 | CLYDE J. MOORE | 2,450.00 |
| 07/12/2013 | 1371231 | CLYDE J. MOORE | 2,450.00 |
| 07/10/2013 | 1371030 | CLYDE J. MOORE | 2,450.00 |
| 07/08/2013 | 1370826 | CLYDE J. MOORE | 2,450.00 |
| 07/08/2013 | 1370828 | CLYDE J. MOORE | 2,450.00 |
| 07/08/2013 | 1370829 | CLYDE J. MOORE | 2,450.00 |
| 07/08/2013 | 13070801 | CLYDE J. MOORE | 4,900.00 |
| 07/03/2013 | 1370325 | CLYDE J. MOORE | 4,900.00 |
| 07/02/2013 | 1370224 | CLYDE J. MOORE | 2,450.00 |
| 07/01/2013 | 1370122 | CLYDE J. MOORE | 4,900.00 |
| 07/01/2013 | 1370123 | CLYDE J. MOORE | 4,900.00 |
| 06/24/2013 | 1362420 | CLYDE J. MOORE | 7,350.00 |
| 06/24/2013 | 1362421 | CLYDE J. MOORE | 2,450.00 |
| 06/21/2013 | 1362119 | CLYDE J. MOORE | 2,450.00 |
| 06/19/2013 | 1361918 | CLYDE J. MOORE | 2,450.00 |
| 06/15/2013 | 1361516 | CLYDE J. MOORE | 2,450.00 |
| 06/15/2013 | 1361517 | CLYDE J. MOORE | 2,450.00 |
| 06/14/2013 | 1361415 | CLYDE J. MOORE | 2,450.00 |
| 06/13/2013 | 1361314 | CLYDE J. MOORE | 2,450.00 |
| 06/10/2013 | 1361013 | CLYDE J. MOORE | 2,450.00 |
| 06/03/2013 | 1360312 | CLYDE J. MOORE | 4,900.00 |
| 05/13/2013 | 1351311 | CLYDE J. MOORE | 4,900.00 |
| 05/04/2013 | 1350409 | CLYDE J. MOORE | 2,450.00 |
| 05/02/2013 | 1350208 | CLYDE J. MOORE | 2,450.00 |
| 04/26/2013 | 1342607 | CLYDE J. MOORE | 2,450.00 |
| 04/20/2013 | 1342006 | CLYDE J. MOORE | 2,450.00 |
| 04/18/2013 | 1341805 | CLYDE J. MOORE | 2,450.00 |
| 04/10/2013 | 1341003 | CLYDE J. MOORE | 2,450.00 |
| 04/10/2013 | 1341004 | CLYDE J. MOORE | 2,450.00 |
| 04/05/2013 | 1340502 | CLYDE J. MOORE | 4,900.00 |
| 01/25/2013 | 13012501 | CLYDE J. MOORE | 4,900.00 |
| 06/09/2016 | 16060911 | CLYDE J. MOORE | 250.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 40 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| Date | Invoice | Name | Amount |
|---|---|---|---|
| 06/11/2016 | 16061106 | CLYDE J. MOORE | 2,450.00 |
| 06/28/2016 | 16062802 | CLYDE J. MOORE | 750.00 |
| 07/21/2016 | 15011517 | CLYDE J. MOORE | 2,450.00 |
| 07/21/2016 | 15011518 | CLYDE J. MOORE | 2,450.00 |
| 10/04/2016 | 15013029 | COLEMAN & ASSOCIATES, P.C. | 850.00 |
| 10/04/2016 | 15013030 | COLEMAN & ASSOCIATES, P.C. | 850.00 |
| 06/26/2016 | 15062611 | COLUMBUS E. ANYANWU & ASSOCIATES | 250.00 |
| 04/21/2016 | 16042113 | COLUMBUS E. ANYANWU & ASSOCIATES | 550.00 |
| 08/24/2016 | 15012093 | COLUMBUS E. ANYANWU & ASSOCIATES | 4,900.00 |
| 01/07/2017 | 15014399 | COLUMBUS E. ANYANWU & ASSOCIATES | 250.00 |
| 03/29/2017 | 15015029 | COLUMBUS E. ANYANWU & ASSOCIATES | 250.00 |
| 03/29/2017 | 15015030 | COLUMBUS E. ANYANWU & ASSOCIATES | 250.00 |
| 07/17/2015 | 15071701 | COOPER & CUSHINGBERRY LLP | 2,450.00 |
| 09/15/2016 | 15012543 | COOPER & CUSHINGBERRY LLP | 4,900.00 |
| 09/17/2016 | 15012594 | COOPER & CUSHINGBERRY LLP | 550.00 |
| 10/21/2016 | 15013298 | COOPER & CUSHINGBERRY LLP | 2,450.00 |
| 11/23/2016 | 15013792 | COOPER & CUSHINGBERRY LLP | 4,900.00 |
| 12/22/2018 | 15104178 | COOPER & CUSHINGBERRY LLP | 12,800.00 |
| 02/20/2019 | 15104463 | COOPER & CUSHINGBERRY LLP | 6,400.00 |
| 04/20/2017 | 15015286 | Cornel A. Williams & Associates | 1,350.00 |
| 05/10/2017 | 15015481 | Cornel A. Williams & Associates | 7,350.00 |
| 01/29/2016 | 15103324 | CORRERO & LEISURE, P.C. | 300.00 |
| 04/30/2016 | 16043009 | CORRERO & LEISURE, P.C. | 600.00 |
| 04/30/2016 | 16043010 | CORRERO & LEISURE, P.C. | 600.00 |
| 06/04/2016 | 16060402 | CORRERO & LEISURE, P.C. | 4,900.00 |
| 06/25/2016 | 16062505 | CORRERO & LEISURE, P.C. | 4,900.00 |
| 12/16/2015 | 1512162 | COX PRADIA LAW FIRM | 1,900.00 |
| 12/17/2015 | 1512175 | COX PRADIA LAW FIRM | 2,450.00 |
| 12/18/2015 | 1512181 | COX PRADIA LAW FIRM | 4,900.00 |
| 12/21/2015 | 1512214 | COX PRADIA LAW FIRM | 2,450.00 |
| 12/28/2015 | 1512286 | COX PRADIA LAW FIRM | 4,900.00 |
| 12/28/2015 | 1512287 | COX PRADIA LAW FIRM | 3,800.00 |
| 02/01/2016 | 16217 | COX PRADIA LAW FIRM | 9,800.00 |
| 02/03/2016 | 16236 | COX PRADIA LAW FIRM | 2,450.00 |
| 02/04/2016 | 16249 | COX PRADIA LAW FIRM | 4,900.00 |
| 02/11/2016 | 162116 | COX PRADIA LAW FIRM | 4,900.00 |
| 04/02/2016 | 16428 | COX PRADIA LAW FIRM | 4,900.00 |
| 02/26/2016 | 16022606 | COX PRADIA LAW FIRM | 2,450.00 |
| 02/26/2016 | 16022607 | COX PRADIA LAW FIRM | 4,900.00 |
| 02/27/2016 | 16022702 | COX PRADIA LAW FIRM | 7,350.00 |
| 03/05/2016 | 16030502 | COX PRADIA LAW FIRM | 4,900.00 |
| 03/09/2016 | 16030904 | COX PRADIA LAW FIRM | 4,900.00 |
| 03/31/2016 | 16033106 | COX PRADIA LAW FIRM | 300.00 |
| 06/22/2013 | 13062201 | COX PRADIA LAW FIRM | 4,900.00 |
| 01/16/2016 | 15103207 | COX PRADIA LAW FIRM | 9,800.00 |
| 01/07/2016 | 15103175 | COX PRADIA LAW FIRM | 2,100.00 |
| 11/09/2015 | 15100869 | COX PRADIA LAW FIRM | 5,700.00 |

4:57 PM
11/18/19
Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 41 of 144
HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| | | | |
|---|---|---|---|
| 10/22/2015 | 15102208 | COX PRADIA LAW FIRM | 2,450.00 |
| 09/24/2015 | 15092412 | COX PRADIA LAW FIRM | 2,450.00 |
| 09/10/2015 | 15091009 | COX PRADIA LAW FIRM | 7,350.00 |
| 09/02/2015 | 15090216 | COX PRADIA LAW FIRM | 800.00 |
| 08/28/2015 | 15082801 | COX PRADIA LAW FIRM | 2,450.00 |
| 08/04/2015 | 15080409 | COX PRADIA LAW FIRM | 7,350.00 |
| 07/27/2015 | 15072703 | COX PRADIA LAW FIRM | 4,900.00 |
| 07/27/2015 | 15072704 | COX PRADIA LAW FIRM | 4,900.00 |
| 07/21/2015 | 15072105 | COX PRADIA LAW FIRM | 2,450.00 |
| 07/17/2015 | 15071703 | COX PRADIA LAW FIRM | 2,450.00 |
| 06/29/2015 | 15062903 | COX PRADIA LAW FIRM | 250.00 |
| 06/19/2015 | 15061906 | COX PRADIA LAW FIRM | 550.00 |
| 06/12/2015 | 15061202 | COX PRADIA LAW FIRM | 4,900.00 |
| 06/01/2015 | 15060104 | COX PRADIA LAW FIRM | 250.00 |
| 03/26/2015 | 15032604 | COX PRADIA LAW FIRM | 4,900.00 |
| 03/12/2015 | 15031205 | COX PRADIA LAW FIRM | 800.00 |
| 03/12/2015 | 15031206 | COX PRADIA LAW FIRM | 1,050.00 |
| 02/26/2015 | 15022606 | COX PRADIA LAW FIRM | 2,450.00 |
| 01/31/2015 | 15013109 | COX PRADIA LAW FIRM | 500.00 |
| 01/31/2015 | 15013110 | COX PRADIA LAW FIRM | 500.00 |
| 01/26/2015 | 15012607 | COX PRADIA LAW FIRM | 500.00 |
| 01/19/2015 | 15011910 | COX PRADIA LAW FIRM | 250.00 |
| 12/19/2014 | 14121919 | COX PRADIA LAW FIRM | 4,900.00 |
| 12/18/2014 | 14121811 | COX PRADIA LAW FIRM | 2,450.00 |
| 11/21/2014 | 14112108 | COX PRADIA LAW FIRM | 550.00 |
| 10/01/2014 | 14100110 | COX PRADIA LAW FIRM | 2,450.00 |
| 08/20/2014 | 1482004 | COX PRADIA LAW FIRM | 3,800.00 |
| 08/11/2014 | 1481101 | COX PRADIA LAW FIRM | 4,900.00 |
| 08/05/2014 | 1480506 | COX PRADIA LAW FIRM | 4,900.00 |
| 08/05/2014 | 14080501 | COX PRADIA LAW FIRM | 4,900.00 |
| 08/05/2014 | 1480512 | COX PRADIA LAW FIRM | 4,900.00 |
| 07/30/2014 | 14073001 | COX PRADIA LAW FIRM | 4,900.00 |
| 07/01/2014 | 14070102 | COX PRADIA LAW FIRM | 2,450.00 |
| 05/24/2014 | 14052401 | COX PRADIA LAW FIRM | 4,900.00 |
| 04/04/2014 | 14040401 | COX PRADIA LAW FIRM | 4,900.00 |
| 03/11/2014 | 14031101 | COX PRADIA LAW FIRM | 2,450.00 |
| 02/24/2014 | 14022401 | COX PRADIA LAW FIRM | 4,900.00 |
| 12/19/2013 | 13121901 | COX PRADIA LAW FIRM | 7,350.00 |
| 11/18/2013 | 13111801 | COX PRADIA LAW FIRM | 2,450.00 |
| 11/13/2013 | 13111301 | COX PRADIA LAW FIRM | 4,900.00 |
| 11/07/2013 | 13110701 | COX PRADIA LAW FIRM | 750.00 |
| 11/07/2013 | 13110702 | COX PRADIA LAW FIRM | 4,900.00 |
| 11/02/2013 | 13110201 | COX PRADIA LAW FIRM | 4,900.00 |
| 10/29/2013 | 13102901 | COX PRADIA LAW FIRM | 1,000.00 |
| 08/29/2013 | 13082901 | COX PRADIA LAW FIRM | 750.00 |
| 08/20/2013 | 13082001 | COX PRADIA LAW FIRM | 2,450.00 |
| 08/12/2013 | 13081201 | COX PRADIA LAW FIRM | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl   Doc 569   Entered 07/17/24 13:41:21   Page 42 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 07/16/2013 | 13071601 | COX PRADIA LAW FIRM | 4,900.00 |
| 06/07/2016 | 16060703 | COX PRADIA LAW FIRM | 4,900.00 |
| 06/07/2016 | 16061305 | COX PRADIA LAW FIRM | 4,900.00 |
| 06/15/2016 | 16061507 | COX PRADIA LAW FIRM | 4,900.00 |
| 07/05/2016 | 15011582 | COX PRADIA LAW FIRM | 7,350.00 |
| 02/18/2016 | 15011618 | COX PRADIA LAW FIRM | 7,350.00 |
| 08/08/2016 | 15011764 | COX PRADIA LAW FIRM | 550.00 |
| 02/19/2016 | 15011855 | COX PRADIA LAW FIRM | 2,450.00 |
| 09/14/2016 | 15012518 | COX PRADIA LAW FIRM | 2,450.00 |
| 09/16/2016 | 15012557 | COX PRADIA LAW FIRM | 600.00 |
| 10/07/2016 | 15013057 | COX PRADIA LAW FIRM | 1,100.00 |
| 06/23/2017 | 15015942 | COX PRADIA LAW FIRM | 600.00 |
| 11/16/2017 | 15016806 | COX PRADIA LAW FIRM | 4,900.00 |
| 11/29/2017 | 15016959 | COX PRADIA LAW FIRM | 4,900.00 |
| 05/29/2018 | 15018032 | COX PRADIA LAW FIRM | 600.00 |
| 07/26/2018 | 15103225 | COX PRADIA LAW FIRM | 1,200.00 |
| 08/13/2018 | 15103352 | COX PRADIA LAW FIRM | 5,400.00 |
| 08/14/2018 | 15103353 | COX PRADIA LAW FIRM | 2,700.00 |
| 08/31/2018 | 15103525 | COX PRADIA LAW FIRM | 2,700.00 |
| 09/05/2018 | 15103549 | COX PRADIA LAW FIRM | 8,100.00 |
| 09/12/2018 | 15103589 | COX PRADIA LAW FIRM | 5,400.00 |
| 10/22/2018 | 15103843 | COX PRADIA LAW FIRM | 300.00 |
| 12/14/2018 | 1512145 | CRIACO & ASSOCIATES | 4,900.00 |
| 11/21/2015 | 1511212 | CRISTOBAL GALINDO, PC | 2,450.00 |
| 10/22/2014 | 14102204 | CRISTOBAL GALINDO, PC | 550.00 |
| 12/26/2014 | 14122605 | CRISTOBAL GALINDO, PC | 800.00 |
| 08/03/2015 | 15080306 | CRISTOBAL GALINDO, PC | 4,900.00 |
| 09/18/2015 | 15091801 | CRISTOBAL GALINDO, PC | 1,900.00 |
| 02/26/2016 | 16022602 | CRISTOBAL GALINDO, PC | 2,450.00 |
| 05/03/2017 | 15015398 | CRISTOBAL GALINDO, PC | 7,350.00 |
| 05/17/2017 | 15015548 | CRISTOBAL GALINDO, PC | 4,900.00 |
| 08/20/2016 | 15012048 | CROCKETT LAW | 1,100.00 |
| 10/28/2016 | 15013478 | CROCKETT LAW | 7,350.00 |
| 04/29/2015 | 15016761 | CROCKETT LAW | 5,700.00 |
| 04/29/2015 | 15016763 | CROCKETT LAW | 1,800.00 |
| 06/25/2018 | 15102993 | CROCKETT LAW | 400.00 |
| 06/25/2018 | 15102994 | CROCKETT LAW | 1,600.00 |
| 07/27/2018 | 15103237 | CROCKETT LAW | 400.00 |
| 08/06/2018 | 15103298 | CROCKETT LAW | 8,100.00 |
| 12/01/2018 | 15104059 | CROCKETT LAW | 5,400.00 |
| 12/28/2018 | 15104196 | CROCKETT LAW | 6,400.00 |
| 05/19/2015 | 15015557 | CROWDER LAW FIRM | 250.00 |
| 06/08/2015 | 15015558 | CROWDER LAW FIRM | 2,450.00 |
| 03/09/2017 | 15014776 | Cynthia V. Maldonado | 7,350.00 |
| 06/29/2015 | 15062901 | D'Ann Hinkle | 750.00 |
| 07/31/2015 | 15073102 | D'Ann Hinkle | 4,900.00 |
| 01/25/2016 | 15103272 | D'Ann Hinkle | 2,450.00 |

# A/R Aging Detail
### All Transactions

| | | | |
|---|---|---|---:|
| 02/06/2016 | 16265 | D'Ann Hinkle | 4,900.00 |
| 05/24/2016 | 16052408 | D'Ann Hinkle | 1,550.00 |
| 06/09/2016 | 16060903 | D'Ann Hinkle | 2,450.00 |
| 03/28/2016 | 15011797 | D'Ann Hinkle | 500.00 |
| 08/27/2016 | 15012134 | D'Ann Hinkle | 600.00 |
| 09/13/2016 | 15012440 | D'Ann Hinkle | 4,900.00 |
| 10/24/2016 | 15013482 | D'Ann Hinkle | 2,450.00 |
| 03/24/2017 | 15014993 | D'Ann Hinkle | 1,050.00 |
| 12/16/2017 | 15017087 | D'Ann Hinkle | 4,900.00 |
| 11/12/2018 | 15103981 | D'Ann Hinkle | 2,700.00 |
| 03/31/2016 | 16033107 | D. MILLER & ASSOCIATES, PLLC | 500.00 |
| 02/29/2016 | 16022907 | D. MILLER & ASSOCIATES, PLLC | 250.00 |
| 05/04/2016 | 16050407 | D. MILLER & ASSOCIATES, PLLC | 600.00 |
| 10/05/2015 | 15100516 | D. MILLER & ASSOCIATES, PLLC | 7,350.00 |
| 08/15/2015 | 15081503 | D. MILLER & ASSOCIATES, PLLC | 600.00 |
| 03/13/2015 | 15031308 | D. MILLER & ASSOCIATES, PLLC | 2,450.00 |
| 02/27/2015 | 15022716 | D. MILLER & ASSOCIATES, PLLC | 500.00 |
| 12/05/2014 | 14120503 | D. MILLER & ASSOCIATES, PLLC | 4,900.00 |
| 11/22/2014 | 14112206 | D. MILLER & ASSOCIATES, PLLC | 4,900.00 |
| 11/18/2014 | 14111809 | D. MILLER & ASSOCIATES, PLLC | 4,900.00 |
| 11/18/2014 | 14111810 | D. MILLER & ASSOCIATES, PLLC | 4,900.00 |
| 11/04/2014 | 14110409 | D. MILLER & ASSOCIATES, PLLC | 550.00 |
| 11/03/2014 | 14110305 | D. MILLER & ASSOCIATES, PLLC | 800.00 |
| 10/03/2014 | 14100301 | D. MILLER & ASSOCIATES, PLLC | 2,450.00 |
| 10/03/2014 | 14100302 | D. MILLER & ASSOCIATES, PLLC | 2,450.00 |
| 08/04/2014 | 1480417 | D. MILLER & ASSOCIATES, PLLC | 750.00 |
| 06/21/2016 | 16062107 | D. MILLER & ASSOCIATES, PLLC | 2,450.00 |
| 09/30/2016 | 15012787 | D. MILLER & ASSOCIATES, PLLC | 750.00 |
| 10/11/2016 | 15013089 | D. MILLER & ASSOCIATES, PLLC | 4,900.00 |
| 02/04/2017 | 15014712 | D. MILLER & ASSOCIATES, PLLC | 600.00 |
| 02/14/2017 | 15014805 | D. MILLER & ASSOCIATES, PLLC | 4,900.00 |
| 06/06/2017 | 15015791 | D. MILLER & ASSOCIATES, PLLC | 1,000.00 |
| 06/06/2017 | 15015792 | D. MILLER & ASSOCIATES, PLLC | 1,000.00 |
| 04/24/2018 | 15017805 | D. MILLER & ASSOCIATES, PLLC | 300.00 |
| 05/11/2018 | 15017909 | D. MILLER & ASSOCIATES, PLLC | 900.00 |
| 05/21/2019 | 1512619 | D. MILLER & ASSOCIATES, PLLC | 500.00 |
| 11/25/2015 | 1511251 | DAL FENTON | 750.00 |
| 03/05/2016 | 16030509 | DAL FENTON | 500.00 |
| 03/05/2016 | 16030510 | DAL FENTON | 500.00 |
| 12/12/2015 | 15103345 | DAL FENTON | 6,440.00 |
| 11/24/2015 | 15103344 | DAL FENTON | 4,900.00 |
| 11/12/2015 | 15103343 | DAL FENTON | 750.00 |
| 09/10/2015 | 15091007 | DAL FENTON | 450.00 |
| 08/28/2015 | 15082807 | DAL FENTON | 250.00 |
| 08/24/2015 | 15082401 | DAL FENTON | 4,900.00 |
| 08/03/2015 | 15080304 | DAL FENTON | 1,000.00 |
| 07/21/2015 | 15072111 | DAL FENTON | 750.00 |

4:57 PM
11/18/19

Case 21-14486-abl   Doc 569   Entered 07/17/24 13:41:21   Page 44 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 06/30/2015 | 15063002 | DAL FENTON | 2,450.00 |
| 06/22/2015 | 15062209 | DAL FENTON | 2,450.00 |
| 06/17/2015 | 15061708 | DAL FENTON | 750.00 |
| 06/17/2015 | 15061709 | DAL FENTON | 750.00 |
| 06/13/2015 | 15061301 | DAL FENTON | 4,900.00 |
| 06/13/2015 | 15061302 | DAL FENTON | 2,450.00 |
| 06/05/2015 | 15060507 | DAL FENTON | 2,450.00 |
| 05/27/2015 | 15052710 | DAL FENTON | 750.00 |
| 05/27/2015 | 15052711 | DAL FENTON | 500.00 |
| 05/27/2015 | 15052712 | DAL FENTON | 500.00 |
| 05/22/2015 | 15052212 | DAL FENTON | 4,900.00 |
| 05/16/2015 | 15051602 | DAL FENTON | 1,000.00 |
| 05/16/2015 | 15051603 | DAL FENTON | 750.00 |
| 05/01/2015 | 15050105 | DAL FENTON | 1,000.00 |
| 05/01/2015 | 15050107 | DAL FENTON | 4,350.00 |
| 05/01/2015 | 15050106 | DAL FENTON | 500.00 |
| 04/21/2015 | 15042109 | DAL FENTON | 3,250.00 |
| 04/20/2015 | 15042002 | DAL FENTON | 500.00 |
| 04/17/2015 | 14041712 | DAL FENTON | 2,450.00 |
| 04/09/2015 | 15040910 | DAL FENTON | 2,450.00 |
| 03/24/2015 | 15032407 | DAL FENTON | 1,000.00 |
| 03/20/2015 | 15032001 | DAL FENTON | 750.00 |
| 03/16/2015 | 15031611 | DAL FENTON | 4,900.00 |
| 03/12/2015 | 15031207 | DAL FENTON | 4,900.00 |
| 03/09/2015 | 15030903 | DAL FENTON | 750.00 |
| 03/09/2015 | 15030907 | DAL FENTON | 250.00 |
| 03/03/2015 | 15030301 | DAL FENTON | 2,450.00 |
| 02/25/2015 | 15022503 | DAL FENTON | 2,450.00 |
| 02/17/2015 | 15021714 | DAL FENTON | 2,450.00 |
| 02/16/2015 | 15021614 | DAL FENTON | 2,450.00 |
| 02/04/2015 | 15020410 | DAL FENTON | 750.00 |
| 02/03/2015 | 15020326 | DAL FENTON | 500.00 |
| 02/02/2015 | 15020214 | DAL FENTON | 7,350.00 |
| 01/30/2015 | 15013009 | DAL FENTON | 2,450.00 |
| 01/21/2015 | 15012109 | DAL FENTON | 2,450.00 |
| 01/21/2015 | 15012111 | DAL FENTON | 2,450.00 |
| 01/21/2015 | 15012116 | DAL FENTON | 2,450.00 |
| 01/15/2015 | 15011502 | DAL FENTON | 1,000.00 |
| 01/06/2015 | 15010605 | DAL FENTON | 750.00 |
| 01/06/2015 | 15010610 | DAL FENTON | 1,000.00 |
| 01/05/2015 | 15010503 | DAL FENTON | 500.00 |
| 01/05/2015 | 15010504 | DAL FENTON | 750.00 |
| 01/02/2015 | 15010208 | DAL FENTON | 550.00 |
| 12/24/2014 | 14122407 | DAL FENTON | 750.00 |
| 12/24/2014 | 14122408 | DAL FENTON | 500.00 |
| 12/22/2014 | 14122201 | DAL FENTON | 2,450.00 |
| 12/22/2014 | 14122202 | DAL FENTON | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 45 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 12/15/2014 | 14121511 | DAL FENTON | 250.00 |
| 11/26/2014 | 14112603 | DAL FENTON | 250.00 |
| 11/26/2014 | 14112604 | DAL FENTON | 500.00 |
| 11/24/2014 | 14112406 | DAL FENTON | 1,250.00 |
| 11/18/2014 | 14111813 | DAL FENTON | 2,450.00 |
| 11/12/2014 | 14111206 | DAL FENTON | 500.00 |
| 11/12/2014 | 14111208 | DAL FENTON | 500.00 |
| 11/11/2014 | 14111102 | DAL FENTON | 2,450.00 |
| 11/08/2014 | 14110809 | DAL FENTON | 250.00 |
| 11/08/2014 | 14110810 | DAL FENTON | 500.00 |
| 11/04/2014 | 14110401 | DAL FENTON | 2,450.00 |
| 10/20/2014 | 14102001 | DAL FENTON | 500.00 |
| 10/11/2014 | 14101104 | DAL FENTON | 2,450.00 |
| 10/08/2014 | 14100809 | DAL FENTON | 2,450.00 |
| 10/02/2014 | 14100202 | DAL FENTON | 2,450.00 |
| 09/30/2014 | 1493020 | DAL FENTON | 2,450.00 |
| 09/29/2014 | 1492916 | DAL FENTON | 4,900.00 |
| 09/29/2014 | 1492917 | DAL FENTON | 4,900.00 |
| 09/25/2014 | 1492512 | DAL FENTON | 250.00 |
| 09/25/2014 | 1492514 | DAL FENTON | 500.00 |
| 09/24/2014 | 1492408 | DAL FENTON | 2,450.00 |
| 09/09/2014 | 1490903 | DAL FENTON | 2,450.00 |
| 09/08/2014 | 1490803 | DAL FENTON | 500.00 |
| 09/04/2014 | 1490414 | DAL FENTON | 2,450.00 |
| 08/30/2014 | 1483008 | DAL FENTON | 2,450.00 |
| 08/28/2014 | 1482811 | DAL FENTON | 2,450.00 |
| 08/12/2014 | 1481203 | DAL FENTON | 2,450.00 |
| 08/01/2014 | 1480102 | DAL FENTON | 250.00 |
| 08/01/2014 | 1480103 | DAL FENTON | 250.00 |
| 10/11/2016 | 15013087 | DAL FENTON | 2,450.00 |
| 12/29/2016 | 15014292 | DAL FENTON | 2,450.00 |
| 03/18/2017 | 15014881 | DAL FENTON | 1,050.00 |
| 07/10/2014 | 15015096 | DAL FENTON | 750.00 |
| 01/16/2015 | 15011607 | DAL FENTON | 500.00 |
| 12/07/2016 | 15013947 | Daniel Williams & Associates | 2,450.00 |
| 11/22/2017 | 15016859 | Daniel Williams & Associates | 800.00 |
| 10/08/2018 | 15103740 | Daniel Williams & Associates | 8,100.00 |
| 10/17/2018 | 15103821 | Daniel Williams & Associates | 300.00 |
| 10/23/2018 | 15103860 | Daniel Williams & Associates | 1,900.00 |
| 12/03/2018 | 15104063 | Daniel Williams & Associates | 800.00 |
| 11/17/2018 | 15104010 | DANIELS LAW FIRM | 300.00 |
| 11/20/2018 | 15104022 | DANIELS LAW FIRM | 1,900.00 |
| 11/02/2015 | 15110202 | DANZIGER & DE LLANO | 2,450.00 |
| 07/28/2015 | 15072811 | DANZIGER & DE LLANO | 4,900.00 |
| 06/15/2015 | 15061508 | DANZIGER & DE LLANO | 4,900.00 |
| 05/29/2015 | 15052902 | DANZIGER & DE LLANO | 300.00 |
| 05/23/2015 | 15052309 | DANZIGER & DE LLANO | 500.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 46 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 04/22/2015 | 15042204 | DANZIGER & DE LLANO | 500.00 |
| 04/22/2015 | 15042205 | DANZIGER & DE LLANO | 500.00 |
| 04/04/2015 | 15040401 | DANZIGER & DE LLANO | 7,350.00 |
| 06/07/2016 | 16060713 | DAVID AZIEL GARCIA | 250.00 |
| 08/08/2016 | 15011768 | DAVID AZIEL GARCIA | 4,900.00 |
| 12/09/2015 | 151295 | David C. Vuong & Associates | 300.00 |
| 02/12/2016 | 162124 | David C. Vuong & Associates | 550.00 |
| 03/08/2016 | 16030801 | David C. Vuong & Associates | 4,900.00 |
| 03/18/2016 | 16031806 | David C. Vuong & Associates | 4,900.00 |
| 05/18/2015 | 15051802 | David C. Vuong & Associates | 1,900.00 |
| 05/04/2015 | 15050402 | David C. Vuong & Associates | 2,450.00 |
| 04/16/2015 | 15041602 | David C. Vuong & Associates | 1,900.00 |
| 03/25/2015 | 15032502 | David C. Vuong & Associates | 550.00 |
| 03/18/2015 | 15031803 | David C. Vuong & Associates | 2,450.00 |
| 03/14/2015 | 15031403 | David C. Vuong & Associates | 550.00 |
| 02/17/2015 | 15021706 | David C. Vuong & Associates | 4,900.00 |
| 02/06/2015 | 15020609 | David C. Vuong & Associates | 4,900.00 |
| 12/30/2014 | 14123003 | David C. Vuong & Associates | 800.00 |
| 12/23/2014 | 14122306 | David C. Vuong & Associates | 550.00 |
| 12/15/2014 | 14121501 | David C. Vuong & Associates | 4,900.00 |
| 12/10/2014 | 14121005 | David C. Vuong & Associates | 2,450.00 |
| 12/10/2014 | 14121014 | David C. Vuong & Associates | 2,450.00 |
| 10/06/2014 | 14100609 | David C. Vuong & Associates | 2,450.00 |
| 09/25/2014 | 1492502 | David C. Vuong & Associates | 550.00 |
| 09/25/2014 | 1492503 | David C. Vuong & Associates | 550.00 |
| 08/02/2014 | 1480216 | David C. Vuong & Associates | 4,900.00 |
| 08/02/2014 | 1480217 | David C. Vuong & Associates | 4,900.00 |
| 06/17/2016 | 16061711 | David C. Vuong & Associates | 250.00 |
| 02/11/2017 | 15014782 | David C. Vuong & Associates | 300.00 |
| 04/06/2017 | 15015137 | David C. Vuong & Associates | 1,350.00 |
| 05/04/2017 | 15015407 | David C. Vuong & Associates | 4,900.00 |
| 05/04/2017 | 15015420 | David C. Vuong & Associates | 7,350.00 |
| 05/05/2017 | 15015421 | David C. Vuong & Associates | 4,900.00 |
| 08/31/2015 | 15083106 | David C. Vuong & Associates | 2,450.00 |
| 01/04/2016 | 15103142 | David C. Vuong & Associates | 2,450.00 |
| 01/16/2016 | 15103203 | David C. Vuong & Associates | 550.00 |
| 07/17/2019 | 1512871 | David C. Vuong & Associates | 3,200.00 |
| 07/17/2019 | 1512872 | David C. Vuong & Associates | 3,200.00 |
| 07/17/2019 | 1512873 | David C. Vuong & Associates | 3,200.00 |
| 08/12/2019 | 1512990 | David C. Vuong & Associates | 3,200.00 |
| 08/12/2019 | 1512991 | David C. Vuong & Associates | 3,200.00 |
| 01/08/2015 | 15010802 | DAVID E. CASTILLO ATTORNEY AT LAW | 1,900.00 |
| 12/16/2014 | 14121603 | DAVID E. CASTILLO ATTORNEY AT LAW | 2,450.00 |
| 12/12/2014 | 14121206 | DAVID E. CASTILLO ATTORNEY AT LAW | 750.00 |
| 12/12/2014 | 14121208 | DAVID E. CASTILLO ATTORNEY AT LAW | 1,000.00 |
| 05/04/2015 | 15050404 | DAVID ORTIZ | 4,900.00 |
| 11/11/2016 | 15013674 | DAVID ORTIZ | 7,850.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 47 of 144

HEAL THPLUS IMAGING
A/R Aging Detail
All Transactions

| | | | |
|---|---|---|---:|
| 09/15/2014 | 1491508 | DAVID P. HAVINS | 750.00 |
| 06/05/2018 | 15032007 | DAVID P. HAVINS | 5,400.00 |
| 06/05/2018 | 15032008 | DAVID P. HAVINS | 2,700.00 |
| 06/06/2018 | 1492211 | DAVID P. HAVINS | 5,400.00 |
| 08/28/2018 | 15103487 | Davis LAW GROUP | 2,700.00 |
| 09/26/2015 | 15092601 | DAX F. GARZA | 7,350.00 |
| 09/26/2015 | 15092602 | DAX F. GARZA | 4,900.00 |
| 09/26/2015 | 15092603 | DAX F. GARZA | 4,900.00 |
| 10/03/2014 | 14100305 | DAX F. GARZA | 1,250.00 |
| 01/22/2015 | 15012209 | DE SOUZA I VU INJURY ATTORNEYS | 2,450.00 |
| 11/17/2014 | 14111708 | DE SOUZA I VU INJURY ATTORNEYS | 3,800.00 |
| 07/02/2019 | 1512803 | Dehoyos & Connolly Law Firm | 900.00 |
| 07/02/2019 | 1512804 | Dehoyos & Connolly Law Firm | 900.00 |
| 04/23/2018 | 15017794 | DENENA POINTS | 1,600.00 |
| 04/30/2018 | 15017828 | DENENA POINTS | 1,000.00 |
| 11/22/2016 | 15013786 | DENNIS SPURLING, LLC | 500.00 |
| 12/06/2016 | 15013924 | DENNIS SPURLING, LLC | 2,450.00 |
| 12/29/2016 | 15014251 | DENNIS SPURLING, LLC | 550.00 |
| 01/10/2017 | 15014411 | DENNIS SPURLING, LLC | 600.00 |
| 05/17/2017 | 15015543 | DENNIS SPURLING, LLC | 4,900.00 |
| 05/17/2017 | 15015549 | DENNIS SPURLING, LLC | 300.00 |
| 06/07/2017 | 15015804 | DENNIS SPURLING, LLC | 2,450.00 |
| 03/21/2018 | 15017598 | DENNIS SPURLING, LLC | 8,100.00 |
| 04/09/2018 | 15017691 | DENNIS SPURLING, LLC | 700.00 |
| 05/10/2018 | 15017896 | DENNIS SPURLING, LLC | 5,400.00 |
| 05/17/2018 | 15017966 | DENNIS SPURLING, LLC | 700.00 |
| 05/18/2018 | 15017967 | DENNIS SPURLING, LLC | 1,300.00 |
| 06/13/2018 | 15102919 | DENNIS SPURLING, LLC | 5,400.00 |
| 07/05/2018 | 15103078 | DENNIS SPURLING, LLC | 1,300.00 |
| 08/09/2018 | 15103321 | DENNIS SPURLING, LLC | 300.00 |
| 11/06/2017 | 15016691 | DERRELL J. WRIGHT | 1,250.00 |
| 11/08/2017 | 15016732 | DERRELL J. WRIGHT | 1,900.00 |
| 11/06/2018 | 15103941 | DERRELL J. WRIGHT | 3,800.00 |
| 01/22/2019 | 15104335 | DERRELL J. WRIGHT | 800.00 |
| 01/22/2019 | 15104338 | DERRELL J. WRIGHT | 1,200.00 |
| 02/05/2016 | 16257 | DESIMONE LAW OFFICE | 500.00 |
| 02/13/2016 | 162135 | DESIMONE LAW OFFICE | 4,900.00 |
| 02/26/2016 | 16022609 | DESIMONE LAW OFFICE | 750.00 |
| 03/31/2016 | 16033104 | DESIMONE LAW OFFICE | 1,900.00 |
| 03/31/2016 | 16033105 | DESIMONE LAW OFFICE | 1,100.00 |
| 05/17/2016 | 16051708 | DESIMONE LAW OFFICE | 250.00 |
| 08/06/2015 | 15080610 | DESIMONE LAW OFFICE | 4,900.00 |
| 06/22/2016 | 15062210 | DESIMONE LAW OFFICE | 4,900.00 |
| 07/06/2016 | 15011441 | DESIMONE LAW OFFICE | 2,450.00 |
| 08/19/2016 | 15012181 | DESIMONE LAW OFFICE | 850.00 |
| 09/26/2016 | 15012636 | DESIMONE LAW OFFICE | 4,900.00 |
| 11/05/2016 | 15013583 | DESIMONE LAW OFFICE | 500.00 |

4:57 PM
11/18/19

HEAL THPLUS IMAGING
Case 21-14486-abl   Doc 589   Entered 07/17/24 13:41:21   Page 48 of 144
A/R Aging Detail
All Transactions

| 11/07/2016 | 15013608 | DESIMONE LAW OFFICE | 500.00 |
| 12/12/2016 | 15013994 | DESIMONE LAW OFFICE | 1,250.00 |
| 12/14/2016 | 15014072 | DESIMONE LAW OFFICE | 500.00 |
| 12/20/2016 | 15014204 | DESIMONE LAW OFFICE | 600.00 |
| 12/26/2016 | 15014268 | DESIMONE LAW OFFICE | 7,350.00 |
| 04/06/2017 | 15015143 | DESIMONE LAW OFFICE | 600.00 |
| 05/24/2017 | 15015641 | DESIMONE LAW OFFICE | 600.00 |
| 08/24/2017 | 15016485 | DESIMONE LAW OFFICE | 800.00 |
| 08/24/2017 | 15016486 | DESIMONE LAW OFFICE | 1,050.00 |
| 01/06/2016 | 15103169 | DESIMONE LAW OFFICE | 2,450.00 |
| 02/18/2016 | 15103210 | DESIMONE LAW OFFICE | 4,900.00 |
| 01/25/2016 | 15103274 | DESIMONE LAW OFFICE | 4,900.00 |
| 01/26/2016 | 15103279 | DESIMONE LAW OFFICE | 2,450.00 |
| 01/27/2016 | 15103297 | DESIMONE LAW OFFICE | 4,900.00 |
| 01/30/2018 | 15103354 | DESIMONE LAW OFFICE | 1,250.00 |
| 01/08/2016 | 15102900 | DESIMONE LAW OFFICE | 4,900.00 |
| 06/13/2018 | 15102912 | DESIMONE LAW OFFICE | 2,700.00 |
| 08/23/2018 | 15103450 | DESIMONE LAW OFFICE | 900.00 |
| 09/21/2018 | 15103651 | DESIMONE LAW OFFICE | 600.00 |
| 09/28/2018 | 15103697 | DESIMONE LAW OFFICE | 5,400.00 |
| 09/28/2018 | 15103699 | DESIMONE LAW OFFICE | 5,400.00 |
| 07/30/2015 | 15073016 | DINH LAW FIRM | 250.00 |
| 03/19/2015 | 15031908 | DINH LAW FIRM | 2,450.00 |
| 02/09/2015 | 15020915 | DINH LAW FIRM | 550.00 |
| 12/18/2014 | 14121804 | DINH LAW FIRM | 250.00 |
| 12/18/2014 | 14121805 | DINH LAW FIRM | 250.00 |
| 05/02/2016 | 15012410 | DINH LAW FIRM | 750.00 |
| 04/19/2019 | 1512483 | DINH LAW FIRM | 6,400.00 |
| 06/10/2019 | 1512705 | DINH LAW FIRM | 3,200.00 |
| 06/27/2019 | 1512784 | DINH LAW FIRM | 6,400.00 |
| 06/27/2019 | 1512786 | DINH LAW FIRM | 6,400.00 |
| 07/18/2019 | 1512881 | DINH LAW FIRM | 6,400.00 |
| 05/24/2018 | 15018006 | DO LAW FIRM | 1,300.00 |
| 01/10/2015 | 15011004 | DOMINGO GARCIA, L.L.P. | 4,900.00 |
| 01/26/2015 | 15012609 | DOMINGO GARCIA, L.L.P. | 2,450.00 |
| 10/05/2015 | 15100518 | DOMINGO GARCIA, L.L.P. | 550.00 |
| 10/22/2015 | 15102213 | DOMINGO GARCIA, L.L.P. | 7,350.00 |
| 10/27/2015 | 15102706 | DOMINGO GARCIA, L.L.P. | 4,900.00 |
| 11/07/2015 | 15100866 | DOMINGO GARCIA, L.L.P. | 550.00 |
| 01/26/2016 | 15103287 | DOMINGO GARCIA, L.L.P. | 2,450.00 |
| 02/16/2016 | 162167 | DOMINGO GARCIA, L.L.P. | 2,450.00 |
| 02/24/2016 | 16022401 | DOMINGO GARCIA, L.L.P. | 4,900.00 |
| 03/01/2016 | 16030109 | DOMINGO GARCIA, L.L.P. | 250.00 |
| 06/08/2016 | 16060802 | DOMINGO GARCIA, L.L.P. | 600.00 |
| 06/11/2016 | 16061110 | DOMINGO GARCIA, L.L.P. | 4,900.00 |
| 06/11/2016 | 16061111 | DOMINGO GARCIA, L.L.P. | 600.00 |
| 07/14/2016 | 15011451 | DOMINGO GARCIA, L.L.P. | 2,450.00 |

4:57 PM
11/18/19
HEALTHPLUS IMAGING
Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 49 of 144
A/R Aging Detail
All Transactions

| | | | |
|---|---|---|---|
| 07/14/2016 | 15011461 | DOMINGO GARCIA, L.L.P. | 4,900.00 |
| 07/15/2016 | 15011476 | DOMINGO GARCIA, L.L.P. | 4,900.00 |
| 08/01/2016 | 15011644 | DOMINGO GARCIA, L.L.P. | 300.00 |
| 08/01/2016 | 15011647 | DOMINGO GARCIA, L.L.P. | 4,900.00 |
| 07/09/2016 | 15011666 | DOMINGO GARCIA, L.L.P. | 4,900.00 |
| 08/06/2016 | 15011703 | DOMINGO GARCIA, L.L.P. | 550.00 |
| 08/08/2016 | 15011765 | DOMINGO GARCIA, L.L.P. | 300.00 |
| 08/23/2016 | 15012075 | DOMINGO GARCIA, L.L.P. | 1,900.00 |
| 08/24/2016 | 15012096 | DOMINGO GARCIA, L.L.P. | 4,900.00 |
| 10/10/2016 | 15013078 | DOMINGO GARCIA, L.L.P. | 550.00 |
| 10/25/2016 | 15013415 | DOMINGO GARCIA, L.L.P. | 4,900.00 |
| 10/26/2016 | 15013435 | DOMINGO GARCIA, L.L.P. | 300.00 |
| 12/10/2016 | 15013981 | DOMINGO GARCIA, L.L.P. | 600.00 |
| 12/13/2016 | 15014066 | DOMINGO GARCIA, L.L.P. | 300.00 |
| 12/13/2016 | 15014067 | DOMINGO GARCIA, L.L.P. | 600.00 |
| 12/14/2016 | 15014083 | DOMINGO GARCIA, L.L.P. | 2,450.00 |
| 12/30/2016 | 15014309 | DOMINGO GARCIA, L.L.P. | 2,450.00 |
| 12/30/2016 | 15014310 | DOMINGO GARCIA, L.L.P. | 4,900.00 |
| 01/20/2017 | 15014522 | DOMINGO GARCIA, L.L.P. | 250.00 |
| 01/20/2017 | 15014523 | DOMINGO GARCIA, L.L.P. | 300.00 |
| 02/13/2017 | 15014795 | DOMINGO GARCIA, L.L.P. | 4,900.00 |
| 02/28/2017 | 15014983 | DOMINGO GARCIA, L.L.P. | 2,450.00 |
| 03/01/2017 | 15014998 | DOMINGO GARCIA, L.L.P. | 7,350.00 |
| 05/26/2017 | 15015701 | DOMINGO GARCIA, L.L.P. | 850.00 |
| 05/30/2017 | 15015730 | DOMINGO GARCIA, L.L.P. | 1,550.00 |
| 06/02/2017 | 15015768 | DOMINGO GARCIA, L.L.P. | 2,450.00 |
| 06/13/2017 | 15015857 | DOMINGO GARCIA, L.L.P. | 2,450.00 |
| 06/20/2017 | 15015913 | DOMINGO GARCIA, L.L.P. | 800.00 |
| 06/29/2017 | 15015998 | DOMINGO GARCIA, L.L.P. | 500.00 |
| 07/03/2017 | 15016026 | DOMINGO GARCIA, L.L.P. | 2,450.00 |
| 07/18/2017 | 15016161 | DOMINGO GARCIA, L.L.P. | 1,050.00 |
| 07/20/2017 | 15016189 | DOMINGO GARCIA, L.L.P. | 1,300.00 |
| 07/28/2017 | 15016265 | DOMINGO GARCIA, L.L.P. | 4,900.00 |
| 08/11/2017 | 15016395 | DOMINGO GARCIA, L.L.P. | 4,900.00 |
| 08/16/2017 | 15016430 | DOMINGO GARCIA, L.L.P. | 4,900.00 |
| 08/22/2017 | 15016466 | DOMINGO GARCIA, L.L.P. | 2,450.00 |
| 10/13/2017 | 15016514 | DOMINGO GARCIA, L.L.P. | 800.00 |
| 10/30/2017 | 15016656 | DOMINGO GARCIA, L.L.P. | 1,550.00 |
| 11/14/2017 | 15016777 | DOMINGO GARCIA, L.L.P. | 2,450.00 |
| 11/16/2017 | 15016804 | DOMINGO GARCIA, L.L.P. | 2,450.00 |
| 11/20/2017 | 15016878 | DOMINGO GARCIA, L.L.P. | 550.00 |
| 11/20/2017 | 15016879 | DOMINGO GARCIA, L.L.P. | 800.00 |
| 11/20/2017 | 15016883 | DOMINGO GARCIA, L.L.P. | 550.00 |
| 12/26/2017 | 15017132 | DOMINGO GARCIA, L.L.P. | 250.00 |
| 01/02/2018 | 15017168 | DOMINGO GARCIA, L.L.P. | 2,450.00 |
| 02/07/2018 | 15017386 | DOMINGO GARCIA, L.L.P. | 5,400.00 |
| 03/12/2018 | 15017542 | DOMINGO GARCIA, L.L.P. | 5,400.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 50 of 144
A/R Aging Detail
All Transactions

| 03/24/2018 | 15017617 | DOMINGO GARCIA, L.L.P. | 2,700.00 |
| 01/27/2016 | 15103307 | DOMINGO GARCIA, L.L.P. | 2,450.00 |
| 01/28/2016 | 15103315 | DOMINGO GARCIA, L.L.P. | 4,900.00 |
| 11/06/2018 | 15103945 | Douglas A. A'Hern Law Group P.L.L.C. | 10,800.00 |
| 06/03/2019 | 1512683 | Douglas Law Office | 1,400.00 |
| 07/08/2019 | 1512817 | Douglas Law Office | 3,200.00 |
| 09/30/2014 | 1493001 | DOVALINA & EURESTE | 4,900.00 |
| 08/02/2019 | 1512953 | Driscoll & Driscoll | 3,200.00 |
| 08/19/2019 | 1062 | Driscoll & Driscoll | 6,400.00 |
| 11/22/2014 | 14112207 | DT PHAM & ASSOCIATES, PLLC | 4,900.00 |
| 09/16/2014 | 1491611 | DT PHAM & ASSOCIATES, PLLC | 550.00 |
| 09/10/2014 | 1491008 | DUNK LAW FIRM, PLLC. | 2,450.00 |
| 10/08/2014 | 14100805 | DUNK LAW FIRM, PLLC. | 4,900.00 |
| 10/05/2015 | 15100519 | DUNK LAW FIRM, PLLC. | 600.00 |
| 10/16/2015 | 15101608 | DUNK LAW FIRM, PLLC. | 2,450.00 |
| 12/15/2015 | 1512156 | DUNK LAW FIRM, PLLC. | 550.00 |
| 03/16/2016 | 16031608 | DUNK LAW FIRM, PLLC. | 600.00 |
| 05/05/2016 | 16050502 | DUNK LAW FIRM, PLLC. | 4,900.00 |
| 02/10/2016 | 1621013 | EBERSTEIN WITHERITE | 850.00 |
| 01/09/2016 | 15103196 | EBERSTEIN WITHERITE | 4,900.00 |
| 09/04/2015 | 15090406 | EBERSTEIN WITHERITE | 4,900.00 |
| 03/20/2015 | 15032005 | EBERSTEIN WITHERITE | 4,900.00 |
| 03/19/2015 | 15031905 | EBERSTEIN WITHERITE | 4,900.00 |
| 02/26/2015 | 15022607 | EBERSTEIN WITHERITE | 550.00 |
| 02/23/2015 | 15022302 | EBERSTEIN WITHERITE | 2,450.00 |
| 02/12/2015 | 15021205 | EBERSTEIN WITHERITE | 300.00 |
| 02/09/2015 | 15020904 | EBERSTEIN WITHERITE | 750.00 |
| 02/06/2015 | 15020612 | EBERSTEIN WITHERITE | 750.00 |
| 12/26/2014 | 14122604 | EBERSTEIN WITHERITE | 2,450.00 |
| 11/26/2014 | 14112605 | EBERSTEIN WITHERITE | 4,900.00 |
| 10/03/2014 | 14100308 | EBERSTEIN WITHERITE | 4,900.00 |
| 09/26/2014 | 1492602 | EBERSTEIN WITHERITE | 4,900.00 |
| 08/28/2014 | 1482812 | EBERSTEIN WITHERITE | 2,450.00 |
| 08/07/2014 | 1480711 | EBERSTEIN WITHERITE | 750.00 |
| 08/05/2014 | 1480501 | EBERSTEIN WITHERITE | 2,450.00 |
| 08/05/2014 | 14080502 | EBERSTEIN WITHERITE | 2,450.00 |
| 07/25/2014 | 14072501 | EBERSTEIN WITHERITE | 4,900.00 |
| 07/08/2014 | 14070801 | EBERSTEIN WITHERITE | 4,900.00 |
| 07/01/2014 | 14070103 | EBERSTEIN WITHERITE | 4,900.00 |
| 06/24/2014 | 14062401 | EBERSTEIN WITHERITE | 2,450.00 |
| 06/24/2014 | 14062402 | EBERSTEIN WITHERITE | 4,900.00 |
| 06/20/2014 | 14062001 | EBERSTEIN WITHERITE | 4,900.00 |
| 06/20/2014 | 14062002 | EBERSTEIN WITHERITE | 4,900.00 |
| 05/23/2014 | 14052301 | EBERSTEIN WITHERITE | 500.00 |
| 05/23/2014 | 14052302 | EBERSTEIN WITHERITE | 4,900.00 |
| 05/08/2014 | 14100801 | EBERSTEIN WITHERITE | 4,900.00 |
| 02/06/2014 | 14020601 | EBERSTEIN WITHERITE | 4,900.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 509    Entered 07/17/24 13:41:21    Page 51 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| | | | |
|---|---|---|---|
| 01/30/2014 | 14013001 | EBERSTEIN WITHERITE | 3,800.00 |
| 01/09/2014 | 14010901 | EBERSTEIN WITHERITE | 4,900.00 |
| 01/02/2014 | 14010201 | EBERSTEIN WITHERITE | 4,900.00 |
| 11/21/2013 | 13112102 | EBERSTEIN WITHERITE | 750.00 |
| 11/19/2013 | 13111901 | EBERSTEIN WITHERITE | 4,900.00 |
| 11/19/2013 | 13111902 | EBERSTEIN WITHERITE | 4,900.00 |
| 10/29/2013 | 13101903 | EBERSTEIN WITHERITE | 4,900.00 |
| 10/19/2013 | 13101901 | EBERSTEIN WITHERITE | 4,900.00 |
| 10/19/2013 | 13101902 | EBERSTEIN WITHERITE | 2,450.00 |
| 10/09/2013 | 13100901 | EBERSTEIN WITHERITE | 750.00 |
| 10/07/2013 | 13100701 | EBERSTEIN WITHERITE | 1,000.00 |
| 10/04/2013 | 13100402 | EBERSTEIN WITHERITE | 1,000.00 |
| 10/03/2013 | 13100301 | EBERSTEIN WITHERITE | 500.00 |
| 10/03/2013 | 13100302 | EBERSTEIN WITHERITE | 750.00 |
| 09/28/2013 | 13092801 | EBERSTEIN WITHERITE | 750.00 |
| 09/27/2013 | 13092701 | EBERSTEIN WITHERITE | 1,000.00 |
| 09/12/2013 | 13091202 | EBERSTEIN WITHERITE | 250.00 |
| 08/29/2013 | 13082902 | EBERSTEIN WITHERITE | 750.00 |
| 08/01/2013 | 13080101 | EBERSTEIN WITHERITE | 750.00 |
| 07/22/2013 | 13072201 | EBERSTEIN WITHERITE | 750.00 |
| 07/15/2013 | 13071501 | EBERSTEIN WITHERITE | 500.00 |
| 04/11/2017 | 15015181 | EBERSTEIN WITHERITE | 300.00 |
| 07/31/2018 | 15103254 | EBERSTEIN WITHERITE | 3,300.00 |
| 08/22/2018 | 15103443 | EBERSTEIN WITHERITE | 10,800.00 |
| 11/25/2014 | 14112508 | ECHERE'S LAW FIRM | 2,450.00 |
| 11/25/2014 | 14112507 | ECHERE'S LAW FIRM | 4,900.00 |
| 11/25/2014 | 14112506 | ECHERE'S LAW FIRM | 250.00 |
| 02/17/2015 | 15021721 | ECHERE'S LAW FIRM | 250.00 |
| 02/17/2015 | 15021718 | ECHERE'S LAW FIRM | 2,450.00 |
| 02/17/2015 | 15021717 | ECHERE'S LAW FIRM | 2,450.00 |
| 02/17/2015 | 15021715 | ECHERE'S LAW FIRM | 2,450.00 |
| 03/19/2015 | 15031906 | ECHERE'S LAW FIRM | 2,450.00 |
| 03/04/2016 | 16030403 | ECHERE'S LAW FIRM | 4,900.00 |
| 03/09/2016 | 16030905 | ECHERE'S LAW FIRM | 4,900.00 |
| 04/12/2016 | 16041203 | ECHERE'S LAW FIRM | 2,450.00 |
| 04/21/2016 | 16042121 | ECHERE'S LAW FIRM | 4,900.00 |
| 03/29/2016 | 16032907 | ECHERE'S LAW FIRM | 750.00 |
| 03/30/2016 | 16033011 | ECHERE'S LAW FIRM | 500.00 |
| 03/28/2016 | 16032805 | ECHERE'S LAW FIRM | 500.00 |
| 01/12/2016 | 15103098 | ECHERE'S LAW FIRM | 2,450.00 |
| 07/15/2016 | 15011536 | ECHERE'S LAW FIRM | 2,450.00 |
| 07/15/2016 | 15011551 | ECHERE'S LAW FIRM | 2,450.00 |
| 07/15/2016 | 15011552 | ECHERE'S LAW FIRM | 2,450.00 |
| 07/15/2016 | 15011553 | ECHERE'S LAW FIRM | 2,450.00 |
| 07/14/2016 | 15011556 | ECHERE'S LAW FIRM | 2,450.00 |
| 07/01/2016 | 15011733 | ECHERE'S LAW FIRM | 250.00 |
| 07/20/2016 | 15011776 | ECHERE'S LAW FIRM | 500.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 52 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| Date | Number | Name | Amount |
|---|---|---|---|
| 07/18/2016 | 15011787 | ECHERE'S LAW FIRM | 2,450.00 |
| 06/29/2016 | 15011966 | ECHERE'S LAW FIRM | 250.00 |
| 06/18/2016 | 15012008 | ECHERE'S LAW FIRM | 2,700.00 |
| 09/15/2016 | 15012545 | ECHERE'S LAW FIRM | 4,900.00 |
| 10/07/2016 | 15013066 | ECHERE'S LAW FIRM | 4,900.00 |
| 06/29/2016 | 15013179 | ECHERE'S LAW FIRM | 250.00 |
| 07/22/2016 | 15013180 | ECHERE'S LAW FIRM | 9,800.00 |
| 10/24/2016 | 15013407 | ECHERE'S LAW FIRM | 750.00 |
| 02/15/2017 | 15014860 | EKWEN & EKWEN | 550.00 |
| 09/12/2018 | 15103593 | Elijah Gooden, III Attorney & Counselor | 3,400.00 |
| 09/25/2018 | 15103667 | Elijah Gooden, III Attorney & Counselor | 18,900.00 |
| 12/21/2016 | 15014223 | EMMANUEL & ASSOCIATES , P.C | 4,900.00 |
| 01/03/2017 | 15014325 | EMMANUEL & ASSOCIATES , P.C | 2,450.00 |
| 01/07/2017 | 15014389 | EMMANUEL & ASSOCIATES , P.C | 2,450.00 |
| 08/28/2019 | 1114 | EMMANUEL & ASSOCIATES , P.C | 3,200.00 |
| 09/07/2019 | 1166 | EMMANUEL & ASSOCIATES , P.C | 9,600.00 |
| 09/12/2019 | 1189 | EMMANUEL & ASSOCIATES , P.C | 800.00 |
| 09/13/2019 | 1194 | EMMANUEL & ASSOCIATES , P.C | 800.00 |
| 09/16/2019 | 1204 | EMMANUEL & ASSOCIATES , P.C | 800.00 |
| 09/16/2019 | 1208 | EMMANUEL & ASSOCIATES , P.C | 800.00 |
| 10/02/2019 | 1274 | EMMANUEL & ASSOCIATES , P.C | 800.00 |
| 10/07/2019 | 1301 | EMMANUEL & ASSOCIATES , P.C | 3,200.00 |
| 10/08/2019 | 1320 | EMMANUEL & ASSOCIATES , P.C | 6,400.00 |
| 09/28/2018 | 15103698 | ENRIQUE C. RAMIREZ, P.C. | 1,500.00 |
| 10/01/2018 | 15103709 | ENRIQUE C. RAMIREZ, P.C. | 1,200.00 |
| 07/25/2017 | 15016225 | FARRAH MARTINEZ PLLC | 2,450.00 |
| 10/18/2019 | 1360 | FARRAH MARTINEZ PLLC | 3,200.00 |
| 04/20/2018 | 15017788 | Farrar & Ball LLP | 1,000.00 |
| 05/31/2018 | 15018057 | Farrar & Ball LLP | 8,100.00 |
| 04/15/2016 | 15011634 | Fel Tabangay Law Office | 2,450.00 |
| 01/06/2017 | 15014375 | Fel Tabangay Law Office | 300.00 |
| 02/16/2017 | 15014869 | Fel Tabangay Law Office | 2,450.00 |
| 03/13/2017 | 15014821 | Fel Tabangay Law Office | 250.00 |
| 10/24/2017 | 15016628 | Fel Tabangay Law Office | 4,900.00 |
| 11/16/2017 | 15016834 | Fel Tabangay Law Office | 4,900.00 |
| 11/24/2017 | 15016890 | Fel Tabangay Law Office | 1,050.00 |
| 12/11/2017 | 15017042 | Fel Tabangay Law Office | 2,450.00 |
| 08/17/2018 | 15103394 | Fel Tabangay Law Office | 1,200.00 |
| 09/06/2018 | 15103554 | Fel Tabangay Law Office | 1,000.00 |
| 09/06/2018 | 15103556 | Fel Tabangay Law Office | 1,000.00 |
| 10/18/2018 | 15103830 | Fel Tabangay Law Office | 2,700.00 |
| 01/14/2019 | 15104282 | Fel Tabangay Law Office | 3,200.00 |
| 09/02/2014 | 1490204 | FELDMAN LEE PLLC | 2,450.00 |
| 08/27/2015 | 15082716 | FELIX N. "BILLY" OBIEFULE & ASSOCIATES | 2,450.00 |
| 12/11/2015 | 1512113 | FLOYD F. JAMES SR & ASOOCIATES | 4,900.00 |
| 11/05/2016 | 15013571 | FLOYD F. JAMES SR & ASOOCIATES | 2,450.00 |
| 12/14/2016 | 15014068 | FLOYD F. JAMES SR & ASOOCIATES | 2,450.00 |

4:57 PM
11/18/19
Case 21-14486-abl    Doc 589    Entered 07/17/24 13:41:21    Page 53 of 144
HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| Date | Number | Name | Amount |
|------|--------|------|--------|
| 08/14/2017 | 15016408 | FLOYD F. JAMES SR & ASOOCIATES | 750.00 |
| 03/15/2018 | 15017568 | FLOYD F. JAMES SR & ASOOCIATES | 5,400.00 |
| 11/15/2018 | 15104006 | FLOYD F. JAMES SR & ASOOCIATES | 5,400.00 |
| 01/04/2016 | 15103141 | FOMBY & ZARGHOUNI | 2,450.00 |
| 03/18/2016 | 16031810 | FOMBY & ZARGHOUNI | 600.00 |
| 04/27/2016 | 16042703 | FOMBY & ZARGHOUNI | 4,900.00 |
| 07/14/2015 | 15071401 | FOMBY & ZARGHOUNI | 1,300.00 |
| 07/14/2015 | 15071402 | FOMBY & ZARGHOUNI | 1,900.00 |
| 10/11/2017 | 15016522 | Forrest & Kolodny, LLP | 4,900.00 |
| 03/09/2018 | 15017533 | Forrest & Kolodny, LLP | 5,400.00 |
| 12/01/2015 | 151215 | FRANK A. MBA | 750.00 |
| 12/01/2015 | 151216 | FRANK A. MBA | 750.00 |
| 12/01/2015 | 151217 | FRANK A. MBA | 750.00 |
| 12/01/2015 | 151218 | FRANK A. MBA | 750.00 |
| 01/15/2016 | 15103134 | FRANK A. MBA | 2,950.00 |
| 01/15/2016 | 15103133 | FRANK A. MBA | 750.00 |
| 02/02/2016 | 16223 | FRANK A. MBA | 2,450.00 |
| 03/04/2016 | 16030411 | FRANK A. MBA | 300.00 |
| 03/10/2016 | 16031011 | FRANK A. MBA | 250.00 |
| 03/10/2016 | 16031012 | FRANK A. MBA | 250.00 |
| 03/10/2016 | 16031013 | FRANK A. MBA | 250.00 |
| 04/22/2016 | 16042210 | FRANK A. MBA | 250.00 |
| 03/30/2016 | 16033013 | FRANK A. MBA | 750.00 |
| 03/30/2016 | 16033014 | FRANK A. MBA | 750.00 |
| 04/27/2016 | 16042711 | FRANK A. MBA | 750.00 |
| 06/06/2016 | 16060620 | FRANK A. MBA | 250.00 |
| 06/14/2016 | 16061415 | FRANK A. MBA | 750.00 |
| 06/14/2016 | 16061416 | FRANK A. MBA | 750.00 |
| 06/14/2016 | 16061417 | FRANK A. MBA | 750.00 |
| 06/14/2016 | 16061420 | FRANK A. MBA | 2,450.00 |
| 06/21/2016 | 16062102 | FRANK A. MBA | 600.00 |
| 07/06/2016 | 15011615 | FRANK A. MBA | 750.00 |
| 07/06/2016 | 15011616 | FRANK A. MBA | 750.00 |
| 08/04/2016 | 15011691 | FRANK A. MBA | 2,950.00 |
| 08/05/2016 | 15011692 | FRANK A. MBA | 500.00 |
| 08/08/2016 | 15011761 | FRANK A. MBA | 4,900.00 |
| 08/08/2016 | 15011762 | FRANK A. MBA | 4,900.00 |
| 08/08/2016 | 15011769 | FRANK A. MBA | 4,900.00 |
| 08/11/2016 | 15011851 | FRANK A. MBA | 800.00 |
| 05/28/2014 | 15012126 | FRANK A. MBA | 4,900.00 |
| 09/01/2016 | 15012316 | FRANK A. MBA | 1,000.00 |
| 09/03/2016 | 15012352 | FRANK A. MBA | 2,450.00 |
| 09/28/2016 | 15012663 | FRANK A. MBA | 850.00 |
| 10/21/2016 | 15013295 | FRANK A. MBA | 2,450.00 |
| 11/01/2016 | 15013547 | FRANK A. MBA | 7,350.00 |
| 11/04/2016 | 15013598 | FRANK A. MBA | 4,900.00 |
| 12/28/2016 | 15014281 | FRANK A. MBA | 500.00 |

4:57 PM
11/18/19
Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 54 of 144
HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 01/06/2017 | 15014353 | FRANK A. MBA | 4,900.00 |
| 01/24/2017 | 15014554 | FRANK A. MBA | 250.00 |
| 01/25/2017 | 15014585 | FRANK A. MBA | 1,000.00 |
| 07/26/2019 | 1512923 | FRANK A. MBA | 800.00 |
| 08/06/2019 | 1512963 | FRANK A. MBA | 1,200.00 |
| 08/07/2019 | 1512970 | FRANK A. MBA | 1,200.00 |
| 08/07/2019 | 1512972 | FRANK A. MBA | 1,200.00 |
| 08/07/2019 | 1512979 | FRANK A. MBA | 9,600.00 |
| 08/22/2019 | 1095 | FRANK A. MBA | 1,200.00 |
| 08/28/2019 | 1124 | FRANK A. MBA | 800.00 |
| 08/29/2019 | 1125 | FRANK A. MBA | 6,400.00 |
| 09/05/2019 | 1150 | FRANK A. MBA | 6,400.00 |
| 09/07/2019 | 1159 | FRANK A. MBA | 6,400.00 |
| 09/20/2019 | 1223 | FRANK A. MBA | 3,200.00 |
| 10/02/2019 | 1275 | FRANK A. MBA | 6,400.00 |
| 10/03/2019 | 1282 | FRANK A. MBA | 3,200.00 |
| 10/03/2019 | 1295 | FRANK A. MBA | 1,600.00 |
| 10/04/2019 | 1297 | FRANK A. MBA | 1,200.00 |
| 10/21/2019 | 1377 | FRANK A. MBA | 3,200.00 |
| 09/10/2016 | 15012497 | Frank MBA LAW OFFICES, PLLC | 2,450.00 |
| 09/10/2016 | 15012498 | Frank MBA LAW OFFICES, PLLC | 2,450.00 |
| 09/10/2016 | 15012499 | Frank MBA LAW OFFICES, PLLC | 7,350.00 |
| 09/10/2016 | 15012500 | Frank MBA LAW OFFICES, PLLC | 4,900.00 |
| 10/04/2016 | 15013020 | Frank MBA LAW OFFICES, PLLC | 4,900.00 |
| 10/12/2016 | 15013119 | Frank MBA LAW OFFICES, PLLC | 750.00 |
| 10/13/2016 | 15013147 | Frank MBA LAW OFFICES, PLLC | 3,800.00 |
| 10/19/2016 | 15013189 | Frank MBA LAW OFFICES, PLLC | 850.00 |
| 11/04/2016 | 15013593 | Frank MBA LAW OFFICES, PLLC | 4,900.00 |
| 11/16/2016 | 15013728 | Frank MBA LAW OFFICES, PLLC | 2,450.00 |
| 11/21/2016 | 15013749 | Frank MBA LAW OFFICES, PLLC | 750.00 |
| 12/12/2016 | 15014037 | Frank MBA LAW OFFICES, PLLC | 750.00 |
| 12/17/2016 | 15014125 | Frank MBA LAW OFFICES, PLLC | 500.00 |
| 12/20/2016 | 15014192 | Frank MBA LAW OFFICES, PLLC | 750.00 |
| 01/31/2019 | 15104374 | Frank MBA LAW OFFICES, PLLC | 400.00 |
| 02/05/2019 | 15104398 | Frank MBA LAW OFFICES, PLLC | 2,400.00 |
| 03/12/2019 | 1512339 | Frank MBA LAW OFFICES, PLLC | 1,000.00 |
| 03/12/2019 | 1512340 | Frank MBA LAW OFFICES, PLLC | 1,000.00 |
| 10/02/2015 | 15100207 | FREDERICK D. KELLY & Associates | 500.00 |
| 08/28/2015 | 15082803 | FREDERICK D. KELLY & Associates | 250.00 |
| 08/26/2015 | 15082609 | FREDERICK D. KELLY & Associates | 2,450.00 |
| 08/10/2015 | 15081008 | FREDERICK D. KELLY & Associates | 250.00 |
| 07/01/2015 | 15070104 | FREDERICK D. KELLY & Associates | 1,900.00 |
| 06/20/2015 | 15062013 | FREDERICK D. KELLY & Associates | 2,450.00 |
| 05/27/2015 | 15052709 | FREDERICK D. KELLY & Associates | 2,450.00 |
| 05/14/2015 | 15051409 | FREDERICK D. KELLY & Associates | 2,450.00 |
| 05/08/2015 | 15050803 | FREDERICK D. KELLY & Associates | 2,400.00 |
| 05/08/2015 | 15050809 | FREDERICK D. KELLY & Associates | 500.00 |

4:57 PM
11/18/19
Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 55 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| | | | |
|---|---|---|---:|
| 04/09/2015 | 15040907 | FREDERICK D. KELLY & Associates | 2,450.00 |
| 04/09/2015 | 15040908 | FREDERICK D. KELLY & Associates | 2,450.00 |
| 03/11/2015 | 15031111 | FREDERICK D. KELLY & Associates | 500.00 |
| 02/17/2015 | 15021708 | FREDERICK D. KELLY & Associates | 2,450.00 |
| 02/17/2015 | 15021709 | FREDERICK D. KELLY & Associates | 2,450.00 |
| 12/08/2014 | 14120815 | FREDERICK D. KELLY & Associates | 2,450.00 |
| 12/06/2014 | 14120602 | FREDERICK D. KELLY & Associates | 2,450.00 |
| 08/20/2014 | 1482010 | FREDERICK D. KELLY & Associates | 4,900.00 |
| 10/08/2019 | 1315 | FREDERICK D. KELLY & Associates | 1,200.00 |
| 08/15/2016 | 15012212 | Frederick L. McGuire | 300.00 |
| 08/15/2016 | 15012220 | Frederick L. McGuire | 600.00 |
| 09/07/2016 | 15012378 | Frederick L. McGuire | 4,900.00 |
| 09/08/2016 | 15012444 | Frederick L. McGuire | 2,450.00 |
| 10/27/2016 | 15013496 | Frederick L. McGuire | 4,900.00 |
| 12/12/2016 | 15014048 | Frederick L. McGuire | 2,450.00 |
| 12/21/2016 | 15014220 | Frederick L. McGuire | 600.00 |
| 01/13/2017 | 15014449 | Frederick L. McGuire | 2,450.00 |
| 01/30/2017 | 15014631 | Frederick L. McGuire | 7,350.00 |
| 01/30/2017 | 15014633 | Frederick L. McGuire | 300.00 |
| 01/30/2017 | 15014634 | Frederick L. McGuire | 600.00 |
| 03/16/2017 | 15014835 | Frederick L. McGuire | 4,900.00 |
| 04/08/2017 | 15015157 | Frederick L. McGuire | 4,900.00 |
| 05/05/2017 | 15015422 | Frederick L. McGuire | 4,900.00 |
| 05/20/2017 | 15015579 | Frederick L. McGuire | 7,350.00 |
| 05/20/2017 | 15015583 | Frederick L. McGuire | 2,450.00 |
| 05/23/2017 | 15015627 | Frederick L. McGuire | 7,600.00 |
| 06/09/2017 | 15015831 | Frederick L. McGuire | 7,350.00 |
| 07/13/2017 | 15016120 | Frederick L. McGuire | 2,450.00 |
| 07/20/2017 | 15016186 | Frederick L. McGuire | 4,900.00 |
| 10/29/2016 | 15013516 | Frederick Law Firm | 4,900.00 |
| 12/13/2016 | 15014063 | Frederick Law Firm | 4,900.00 |
| 12/13/2016 | 15014064 | Frederick Law Firm | 2,450.00 |
| 12/13/2016 | 15014065 | Frederick Law Firm | 4,900.00 |
| 12/15/2016 | 15014105 | Frederick Law Firm | 2,450.00 |
| 12/19/2016 | 15014183 | Frederick Law Firm | 2,450.00 |
| 01/09/2017 | 15014385 | Frederick Law Firm | 4,900.00 |
| 02/08/2017 | 15014737 | Frederick Law Firm | 4,900.00 |
| 02/14/2017 | 15014804 | Frederick Law Firm | 600.00 |
| 03/03/2017 | 15015034 | Frederick Law Firm | 7,350.00 |
| 04/27/2017 | 15015351 | Frederick Law Firm | 4,900.00 |
| 05/25/2017 | 15015674 | Frederick Law Firm | 2,450.00 |
| 08/07/2017 | 15016334 | Frederick Law Firm | 550.00 |
| 08/07/2017 | 15016335 | Frederick Law Firm | 550.00 |
| 10/19/2017 | 15016601 | Frederick Law Firm | 2,450.00 |
| 10/20/2017 | 15016610 | Frederick Law Firm | 7,350.00 |
| 08/13/2018 | 15103351 | Frederick Law Firm | 300.00 |
| 04/21/2017 | 15015296 | Fridie Law, PLLC | 4,900.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 56 of 144

HEALTHPLUS IMAGING

A/R Aging Detail

All Transactions

| 11/02/2017 | 15016681 | Fridie Law, PLLC | 7,350.00 |
| 06/27/2018 | 15103036 | Fridie Law, PLLC | 400.00 |
| 07/24/2018 | 15103213 | Fridie Law, PLLC | 2,700.00 |
| 11/19/2018 | 15104016 | Fridie Law, PLLC | 8,100.00 |
| 11/19/2018 | 15104017 | Fridie Law, PLLC | 8,100.00 |
| 11/19/2015 | 1481907 | FULGENCIO T DUREMDES | 500.00 |
| 04/11/2016 | 16041110 | FULGENCIO T DUREMDES | 4,900.00 |
| 12/02/2014 | 14120211 | FULGENCIO T DUREMDES | 4,900.00 |
| 11/29/2014 | 14112904 | FULGENCIO T DUREMDES | 2,450.00 |
| 11/26/2014 | 14112601 | FULGENCIO T DUREMDES | 500.00 |
| 11/17/2014 | 14111703 | FULGENCIO T DUREMDES | 1,900.00 |
| 11/17/2014 | 14111714 | FULGENCIO T DUREMDES | 2,450.00 |
| 11/13/2014 | 14111309 | FULGENCIO T DUREMDES | 2,450.00 |
| 11/11/2014 | 14111104 | FULGENCIO T DUREMDES | 2,450.00 |
| 11/11/2014 | 14111105 | FULGENCIO T DUREMDES | 2,450.00 |
| 11/06/2014 | 14110601 | FULGENCIO T DUREMDES | 2,450.00 |
| 11/04/2014 | 14110408 | FULGENCIO T DUREMDES | 2,450.00 |
| 10/23/2014 | 14102301 | FULGENCIO T DUREMDES | 2,450.00 |
| 10/23/2014 | 14102302 | FULGENCIO T DUREMDES | 2,450.00 |
| 10/22/2014 | 14102205 | FULGENCIO T DUREMDES | 2,450.00 |
| 10/16/2014 | 14101601 | FULGENCIO T DUREMDES | 2,450.00 |
| 10/16/2014 | 14101602 | FULGENCIO T DUREMDES | 1,900.00 |
| 10/13/2014 | 14101302 | FULGENCIO T DUREMDES | 250.00 |
| 10/10/2014 | 14101007 | FULGENCIO T DUREMDES | 500.00 |
| 10/09/2014 | 14100909 | FULGENCIO T DUREMDES | 2,450.00 |
| 10/01/2014 | 14100107 | FULGENCIO T DUREMDES | 2,450.00 |
| 10/01/2014 | 14100108 | FULGENCIO T DUREMDES | 2,450.00 |
| 10/01/2014 | 14100111 | FULGENCIO T DUREMDES | 2,450.00 |
| 09/15/2014 | 1491513 | FULGENCIO T DUREMDES | 2,450.00 |
| 08/15/2014 | 1481504 | FULGENCIO T DUREMDES | 4,720.00 |
| 08/13/2014 | 1481306 | FULGENCIO T DUREMDES | 4,900.00 |
| 08/13/2014 | 1481311 | FULGENCIO T DUREMDES | 2,450.00 |
| 08/07/2014 | 1480707 | FULGENCIO T DUREMDES | 500.00 |
| 08/01/2016 | 15011577 | FULGENCIO T DUREMDES | 2,450.00 |
| 07/27/2016 | 15011598 | FULGENCIO T DUREMDES | 4,900.00 |
| 08/20/2016 | 15012053 | FULGENCIO T DUREMDES | 8,400.00 |
| 11/06/2013 | 15012703 | FULGENCIO T DUREMDES | 250.00 |
| 01/16/2014 | 15012705 | FULGENCIO T DUREMDES | 2,450.00 |
| 06/27/2016 | 15014938 | FULGENCIO T DUREMDES | 750.00 |
| 01/03/2015 | 15010301 | FULGENCIO T DUREMDES | 2,450.00 |
| 02/07/2017 | 15014711 | Fullerton Law Firm | 750.00 |
| 02/27/2017 | 15014965 | Fullerton Law Firm | 4,900.00 |
| 06/03/2014 | 15013452 | Gabe Giwa & Associates | 2,400.00 |
| 06/03/2014 | 15013453 | Gabe Giwa & Associates | 500.00 |
| 06/03/2014 | 15016927 | Gabe Giwa & Associates | 250.00 |
| 05/25/2016 | 16052509 | Gamal, Dang, & Associates | 850.00 |
| 11/03/2017 | 15016849 | Garcia De La Garza, LLP | 4,900.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 57 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 08/15/2016 | 15012211 | GARCIA MCMILLAN | 3,500.00 |
| 10/05/2018 | 15103735 | GARCIA MCMILLAN | 900.00 |
| 12/14/2015 | 1512144 | GARRIDO & ASSOCIATES | 7,350.00 |
| 03/01/2016 | 16030103 | GARRIDO & ASSOCIATES | 4,900.00 |
| 04/11/2016 | 16041108 | GARRIDO & ASSOCIATES | 4,900.00 |
| 10/22/2015 | 15102209 | GARRIDO & ASSOCIATES | 4,900.00 |
| 06/16/2016 | 16061610 | GARRIDO & ASSOCIATES | 600.00 |
| 09/25/2015 | 15092517 | GARRIDO & ASSOCIATES | 4,900.00 |
| 08/27/2015 | 15082713 | GARRIDO & ASSOCIATES | 4,900.00 |
| 08/26/2015 | 15082605 | GARRIDO & ASSOCIATES | 4,900.00 |
| 06/27/2015 | 15062706 | GARRIDO & ASSOCIATES | 4,900.00 |
| 12/01/2014 | 14120110 | GARRIDO & ASSOCIATES | 4,900.00 |
| 11/20/2014 | 14112016 | GARRIDO & ASSOCIATES | 4,900.00 |
| 11/18/2014 | 14111812 | GARRIDO & ASSOCIATES | 2,450.00 |
| 10/28/2014 | 14102802 | GARRIDO & ASSOCIATES | 2,450.00 |
| 10/14/2014 | 14101411 | GARRIDO & ASSOCIATES | 4,900.00 |
| 10/03/2014 | 14100306 | GARRIDO & ASSOCIATES | 2,450.00 |
| 09/17/2016 | 15012574 | GARRIDO & ASSOCIATES | 4,900.00 |
| 09/29/2016 | 15012812 | GARRIDO & ASSOCIATES | 2,450.00 |
| 10/10/2016 | 15013071 | GARRIDO & ASSOCIATES | 4,900.00 |
| 10/10/2016 | 15013072 | GARRIDO & ASSOCIATES | 4,900.00 |
| 10/10/2016 | 15013073 | GARRIDO & ASSOCIATES | 4,900.00 |
| 10/27/2016 | 15013494 | GARRIDO & ASSOCIATES | 4,900.00 |
| 11/08/2016 | 15013628 | GARRIDO & ASSOCIATES | 2,450.00 |
| 11/11/2016 | 15013677 | GARRIDO & ASSOCIATES | 4,900.00 |
| 11/15/2016 | 15013699 | GARRIDO & ASSOCIATES | 4,900.00 |
| 11/15/2016 | 15013702 | GARRIDO & ASSOCIATES | 2,450.00 |
| 11/17/2016 | 15013724 | GARRIDO & ASSOCIATES | 2,450.00 |
| 11/18/2016 | 15013737 | GARRIDO & ASSOCIATES | 4,900.00 |
| 01/25/2017 | 15014569 | GARRIDO & ASSOCIATES | 4,900.00 |
| 02/23/2017 | 15014927 | GARRIDO & ASSOCIATES | 2,450.00 |
| 03/08/2017 | 15014770 | GARRIDO & ASSOCIATES | 300.00 |
| 03/09/2017 | 15014777 | GARRIDO & ASSOCIATES | 4,900.00 |
| 03/10/2017 | 15014794 | GARRIDO & ASSOCIATES | 4,900.00 |
| 03/10/2017 | 15014798 | GARRIDO & ASSOCIATES | 4,900.00 |
| 03/13/2017 | 15014823 | GARRIDO & ASSOCIATES | 4,900.00 |
| 03/15/2017 | 15014845 | GARRIDO & ASSOCIATES | 2,450.00 |
| 03/17/2017 | 15014873 | GARRIDO & ASSOCIATES | 2,450.00 |
| 02/07/2014 | 15014925 | GARRIDO & ASSOCIATES | 2,450.00 |
| 03/24/2017 | 15014992 | GARRIDO & ASSOCIATES | 2,450.00 |
| 03/30/2017 | 15015045 | GARRIDO & ASSOCIATES | 2,450.00 |
| 04/17/2017 | 15015224 | GARRIDO & ASSOCIATES | 2,450.00 |
| 04/22/2017 | 15015301 | GARRIDO & ASSOCIATES | 1,250.00 |
| 05/06/2017 | 15015434 | GARRIDO & ASSOCIATES | 4,900.00 |
| 05/18/2017 | 15015567 | GARRIDO & ASSOCIATES | 4,200.00 |
| 05/31/2017 | 15015741 | GARRIDO & ASSOCIATES | 4,900.00 |
| 06/12/2017 | 15015838 | GARRIDO & ASSOCIATES | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 58 of 144

**HEALTHPLUS IMAGING**
**A/R Aging Detail**
All Transactions

| | | | |
|---|---|---|---:|
| 06/12/2017 | 15015841 | GARRIDO & ASSOCIATES | 250.00 |
| 06/20/2017 | 15015910 | GARRIDO & ASSOCIATES | 4,900.00 |
| 06/21/2017 | 15015930 | GARRIDO & ASSOCIATES | 500.00 |
| 06/29/2017 | 15015990 | GARRIDO & ASSOCIATES | 2,450.00 |
| 07/13/2017 | 15016114 | GARRIDO & ASSOCIATES | 4,900.00 |
| 07/17/2017 | 15016148 | GARRIDO & ASSOCIATES | 4,900.00 |
| 01/26/2016 | 15016347 | GARRIDO & ASSOCIATES | 4,900.00 |
| 08/09/2017 | 15016392 | GARRIDO & ASSOCIATES | 1,900.00 |
| 10/23/2017 | 15016620 | GARRIDO & ASSOCIATES | 2,450.00 |
| 12/05/2017 | 15016992 | GARRIDO & ASSOCIATES | 4,900.00 |
| 01/12/2015 | 15017032 | GARRIDO & ASSOCIATES | 4,900.00 |
| 12/29/2017 | 15017170 | GARRIDO & ASSOCIATES | 4,900.00 |
| 01/27/2018 | 15017321 | GARRIDO & ASSOCIATES | 5,400.00 |
| 01/30/2018 | 15017337 | GARRIDO & ASSOCIATES | 5,400.00 |
| 01/31/2018 | 15017351 | GARRIDO & ASSOCIATES | 5,400.00 |
| 03/08/2018 | 15017532 | GARRIDO & ASSOCIATES | 8,100.00 |
| 03/19/2018 | 15017588 | GARRIDO & ASSOCIATES | 5,400.00 |
| 04/02/2018 | 15017654 | GARRIDO & ASSOCIATES | 2,700.00 |
| 04/10/2018 | 15017707 | GARRIDO & ASSOCIATES | 5,400.00 |
| 05/14/2018 | 15017915 | GARRIDO & ASSOCIATES | 5,400.00 |
| 05/14/2018 | 15017922 | GARRIDO & ASSOCIATES | 5,400.00 |
| 05/25/2018 | 15018022 | GARRIDO & ASSOCIATES | 1,500.00 |
| 05/30/2018 | 15018040 | GARRIDO & ASSOCIATES | 2,700.00 |
| 05/30/2018 | 15018042 | GARRIDO & ASSOCIATES | 2,700.00 |
| 06/01/2018 | 15018068 | GARRIDO & ASSOCIATES | 2,450.00 |
| 09/10/2014 | 1491010 | GARRIDO & ASSOCIATES | 2,450.00 |
| 06/27/2015 | 15062707 | GARRIDO & ASSOCIATES | 2,450.00 |
| 11/09/2015 | 15100876 | GARRIDO & ASSOCIATES | 2,450.00 |
| 01/08/2016 | 15103087 | GARRIDO & ASSOCIATES | 4,900.00 |
| 11/30/2015 | 15103194 | GARRIDO & ASSOCIATES | 4,900.00 |
| 01/19/2016 | 15103223 | GARRIDO & ASSOCIATES | 2,450.00 |
| 11/24/2015 | 15103282 | GARRIDO & ASSOCIATES | 4,900.00 |
| 12/22/2015 | 15103301 | GARRIDO & ASSOCIATES | 4,900.00 |
| 06/13/2018 | 15102915 | GARRIDO & ASSOCIATES | 8,100.00 |
| 06/20/2018 | 15102965 | GARRIDO & ASSOCIATES | 8,100.00 |
| 07/05/2018 | 15103081 | GARRIDO & ASSOCIATES | 5,400.00 |
| 07/06/2018 | 15103083 | GARRIDO & ASSOCIATES | 5,400.00 |
| 07/11/2018 | 15103135 | GARRIDO & ASSOCIATES | 2,700.00 |
| 07/16/2018 | 15103152 | GARRIDO & ASSOCIATES | 2,700.00 |
| 07/30/2018 | 15103239 | GARRIDO & ASSOCIATES | 5,400.00 |
| 07/30/2018 | 15103245 | GARRIDO & ASSOCIATES | 5,400.00 |
| 07/31/2018 | 15103257 | GARRIDO & ASSOCIATES | 5,400.00 |
| 07/31/2018 | 15103265 | GARRIDO & ASSOCIATES | 5,400.00 |
| 08/24/2018 | 15103468 | GARRIDO & ASSOCIATES | 2,700.00 |
| 08/27/2018 | 15103470 | GARRIDO & ASSOCIATES | 5,400.00 |
| 08/28/2018 | 15103485 | GARRIDO & ASSOCIATES | 2,700.00 |
| 09/06/2018 | 15103557 | GARRIDO & ASSOCIATES | 5,400.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 59 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 09/17/2018 | 15103609 | GARRIDO & ASSOCIATES | 8,100.00 |
| 09/21/2018 | 15103645 | GARRIDO & ASSOCIATES | 5,400.00 |
| 10/04/2018 | 15103729 | GARRIDO & ASSOCIATES | 2,700.00 |
| 10/11/2018 | 15103776 | GARRIDO & ASSOCIATES | 1,000.00 |
| 10/22/2018 | 15103849 | GARRIDO & ASSOCIATES | 5,400.00 |
| 10/24/2018 | 15103868 | GARRIDO & ASSOCIATES | 8,100.00 |
| 11/12/2018 | 15103978 | GARRIDO & ASSOCIATES | 5,400.00 |
| 11/15/2018 | 15104003 | GARRIDO & ASSOCIATES | 5,400.00 |
| 12/12/2018 | 15104102 | GARRIDO & ASSOCIATES | 6,400.00 |
| 01/04/2019 | 15104225 | GARRIDO & ASSOCIATES | 3,200.00 |
| 01/04/2019 | 15104236 | GARRIDO & ASSOCIATES | 9,600.00 |
| 01/17/2019 | 15104302 | GARRIDO & ASSOCIATES | 3,200.00 |
| 01/18/2019 | 15104312 | GARRIDO & ASSOCIATES | 6,400.00 |
| 01/18/2019 | 15104320 | GARRIDO & ASSOCIATES | 6,400.00 |
| 01/22/2019 | 15104332 | GARRIDO & ASSOCIATES | 6,400.00 |
| 01/24/2019 | 15104343 | GARRIDO & ASSOCIATES | 9,600.00 |
| 01/25/2019 | 15104354 | GARRIDO & ASSOCIATES | 6,400.00 |
| 01/31/2019 | 15104377 | GARRIDO & ASSOCIATES | 7,200.00 |
| 02/13/2019 | 15104437 | GARRIDO & ASSOCIATES | 6,800.00 |
| 02/16/2019 | 15104452 | GARRIDO & ASSOCIATES | 15,400.00 |
| 04/04/2019 | 1512426 | GARRIDO & ASSOCIATES | 3,200.00 |
| 05/19/2016 | 15012033 | GBENJO LAW GROUP | 4,900.00 |
| 01/06/2015 | 16060101 | George W Dana | 4,900.00 |
| 04/25/2017 | 15015316 | Ghuneim Law Firm | 4,900.00 |
| 05/24/2017 | 15015645 | Ghuneim Law Firm | 300.00 |
| 03/10/2018 | 15017535 | Ghuneim Law Firm | 5,400.00 |
| 04/12/2018 | 15017716 | Ghuneim Law Firm | 1,500.00 |
| 04/17/2018 | 15017752 | Ghuneim Law Firm | 5,400.00 |
| 04/20/2018 | 15017789 | Ghuneim Law Firm | 700.00 |
| 05/18/2018 | 15017968 | Ghuneim Law Firm | 5,400.00 |
| 08/27/2018 | 15103479 | Ghuneim Law Firm | 2,200.00 |
| 09/18/2018 | 15103627 | Ghuneim Law Firm | 1,200.00 |
| 10/11/2018 | 15103780 | Ghuneim Law Firm | 900.00 |
| 03/20/2019 | 1512371 | Ghuneim Law Firm | 1,800.00 |
| 09/03/2019 | 1141 | Ghuneim Law Firm | 3,200.00 |
| 09/06/2019 | 1161 | Ghuneim Law Firm | 6,400.00 |
| 10/29/2015 | 15102901 | GIBSON HILL, P.C. | 4,900.00 |
| 06/21/2016 | 15017678 | GIBSON HILL, P.C. | 2,450.00 |
| 05/24/2016 | 16052405 | GLAZE | GARRETT | 2,450.00 |
| 12/02/2015 | 151221 | GODSEY LAW FIRM, P. C. | 2,450.00 |
| 12/07/2015 | 151271 | GODSEY LAW FIRM, P. C. | 4,900.00 |
| 12/23/2015 | 1512233 | GODSEY LAW FIRM, P. C. | 4,900.00 |
| 12/30/2015 | 1512305 | GODSEY LAW FIRM, P. C. | 4,900.00 |
| 02/16/2016 | 162165 | GODSEY LAW FIRM, P. C. | 600.00 |
| 02/16/2016 | 162166 | GODSEY LAW FIRM, P. C. | 600.00 |
| 10/13/2015 | 15101302 | GODSEY LAW FIRM, P. C. | 4,900.00 |
| 10/05/2015 | 15100510 | GODSEY LAW FIRM, P. C. | 1,300.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 563    Entered 07/17/24 13:41:21    Page 60 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 10/05/2015 | 15100511 | GODSEY LAW FIRM, P. C. | 800.00 |
| 10/05/2015 | 15100512 | GODSEY LAW FIRM, P. C. | 800.00 |
| 09/25/2015 | 15092502 | GODSEY LAW FIRM, P. C. | 1,050.00 |
| 09/24/2015 | 15092403 | GODSEY LAW FIRM, P. C. | 800.00 |
| 09/24/2015 | 15092404 | GODSEY LAW FIRM, P. C. | 4,900.00 |
| 09/22/2015 | 15092206 | GODSEY LAW FIRM, P. C. | 2,450.00 |
| 09/15/2015 | 15091508 | GODSEY LAW FIRM, P. C. | 2,450.00 |
| 09/10/2015 | 15091004 | GODSEY LAW FIRM, P. C. | 550.00 |
| 08/29/2015 | 15082908 | GODSEY LAW FIRM, P. C. | 800.00 |
| 07/31/2015 | 15073107 | GODSEY LAW FIRM, P. C. | 850.00 |
| 07/13/2015 | 15071302 | GODSEY LAW FIRM, P. C. | 1,000.00 |
| 07/13/2015 | 15071303 | GODSEY LAW FIRM, P. C. | 2,450.00 |
| 07/07/2015 | 15070701 | GODSEY LAW FIRM, P. C. | 4,900.00 |
| 07/03/2015 | 15070319 | GODSEY LAW FIRM, P. C. | 4,900.00 |
| 07/01/2015 | 15070108 | GODSEY LAW FIRM, P. C. | 7,350.00 |
| 06/29/2015 | 15062902 | GODSEY LAW FIRM, P. C. | 2,450.00 |
| 04/16/2015 | 15102888 | GODSEY LAW FIRM, P. C. | 1,900.00 |
| 11/05/2015 | 15100845 | GODSEY LAW FIRM, P. C. | 7,350.00 |
| 11/13/2015 | 15100941 | GODSEY LAW FIRM, P. C. | 5,150.00 |
| 10/28/2015 | 15102804 | GODSEY LAW FIRM, P. C. | 2,450.00 |
| 11/03/2015 | 15102827 | GODSEY LAW FIRM, P. C. | 4,900.00 |
| 12/01/2015 | 15102832 | GODSEY LAW FIRM, P. C. | 7,350.00 |
| 10/30/2015 | 15103001 | GODSEY LAW FIRM, P. C. | 600.00 |
| 11/07/2015 | 15103139 | GODSEY LAW FIRM, P. C. | 2,450.00 |
| 11/16/2015 | 15103300 | GODSEY LAW FIRM, P. C. | 4,900.00 |
| 11/03/2015 | 15103370 | GODSEY LAW FIRM, P. C. | 3,800.00 |
| 11/03/2015 | 15103376 | GODSEY LAW FIRM, P. C. | 7,350.00 |
| 07/31/2015 | 15073101 | GODSEY MARTIN, P.C. | 250.00 |
| 08/21/2015 | 15082101 | GODSEY MARTIN, P.C. | 4,900.00 |
| 09/12/2015 | 15102880 | GODSEY MARTIN, P.C. | 2,450.00 |
| 12/28/2015 | 15102811 | GODSEY MARTIN, P.C. | 2,450.00 |
| 03/03/2016 | 16030308 | GODSEY MARTIN, P.C. | 2,450.00 |
| 03/04/2016 | 16030409 | GODSEY MARTIN, P.C. | 2,450.00 |
| 02/22/2016 | 16022210 | GODSEY MARTIN, P.C. | 600.00 |
| 02/22/2016 | 16022211 | GODSEY MARTIN, P.C. | 600.00 |
| 03/01/2016 | 16030108 | GODSEY MARTIN, P.C. | 250.00 |
| 03/14/2016 | 16031409 | GODSEY MARTIN, P.C. | 550.00 |
| 12/30/2015 | 15123001 | GODSEY MARTIN, P.C. | 4,900.00 |
| 12/02/2015 | 15120201 | GODSEY MARTIN, P.C. | 2,450.00 |
| 08/27/2015 | 15082701 | GODSEY MARTIN, P.C. | 750.00 |
| 12/01/2015 | 15120105 | GODSEY MARTIN, P.C. | 7,350.00 |
| 06/06/2016 | 16060621 | GODSEY MARTIN, P.C. | 300.00 |
| 05/06/2016 | 16050611 | GODSEY MARTIN, P.C. | 4,900.00 |
| 09/17/2015 | 15013642 | GODSEY MARTIN, P.C. | 1,900.00 |
| 12/07/2015 | 151277 | GODSON  C. ONYEDIRI | 500.00 |
| 05/09/2016 | 16050909 | GODSON  C. ONYEDIRI | 750.00 |
| 05/09/2016 | 16050910 | GODSON  C. ONYEDIRI | 750.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 61 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 05/16/2016 | 16051607 | GODSON  C. ONYEDIRI | 2,450.00 |
| 05/26/2016 | 16052605 | GODSON  C. ONYEDIRI | 2,450.00 |
| 06/02/2016 | 16060217 | GODSON  C. ONYEDIRI | 250.00 |
| 06/02/2016 | 16060218 | GODSON  C. ONYEDIRI | 1,900.00 |
| 06/02/2016 | 16060219 | GODSON  C. ONYEDIRI | 7,350.00 |
| 05/04/2016 | 16050412 | GODSON  C. ONYEDIRI | 2,950.00 |
| 07/16/2016 | 15011554 | GODSON  C. ONYEDIRI | 1,000.00 |
| 07/26/2016 | 15011585 | GODSON  C. ONYEDIRI | 2,450.00 |
| 07/19/2016 | 15011841 | GODSON  C. ONYEDIRI | 500.00 |
| 07/19/2016 | 15011842 | GODSON  C. ONYEDIRI | 500.00 |
| 06/02/2016 | 15011843 | GODSON  C. ONYEDIRI | 300.00 |
| 07/19/2016 | 15011905 | GODSON  C. ONYEDIRI | 750.00 |
| 07/19/2016 | 15011912 | GODSON  C. ONYEDIRI | 500.00 |
| 07/19/2016 | 15011913 | GODSON  C. ONYEDIRI | 500.00 |
| 07/19/2016 | 15011919 | GODSON  C. ONYEDIRI | 500.00 |
| 08/12/2016 | 15011935 | GODSON  C. ONYEDIRI | 500.00 |
| 08/12/2016 | 15011936 | GODSON  C. ONYEDIRI | 500.00 |
| 08/13/2016 | 15011983 | GODSON  C. ONYEDIRI | 500.00 |
| 08/13/2016 | 15011984 | GODSON  C. ONYEDIRI | 500.00 |
| 10/13/2016 | 15013146 | GODSON  C. ONYEDIRI | 4,900.00 |
| 12/02/2016 | 15013890 | GODSON  C. ONYEDIRI | 500.00 |
| 12/02/2016 | 15013891 | GODSON  C. ONYEDIRI | 750.00 |
| 12/29/2016 | 15014275 | GODSON  C. ONYEDIRI | 500.00 |
| 01/14/2017 | 15014454 | GODSON  C. ONYEDIRI | 4,900.00 |
| 02/04/2017 | 15014709 | GODSON  C. ONYEDIRI | 500.00 |
| 02/04/2017 | 15014710 | GODSON  C. ONYEDIRI | 750.00 |
| 03/06/2017 | 15015049 | GODSON  C. ONYEDIRI | 2,450.00 |
| 03/08/2017 | 15014765 | GODSON  C. ONYEDIRI | 2,450.00 |
| 03/08/2017 | 15014766 | GODSON  C. ONYEDIRI | 2,450.00 |
| 03/16/2017 | 15014839 | GODSON  C. ONYEDIRI | 4,900.00 |
| 03/16/2017 | 15014840 | GODSON  C. ONYEDIRI | 4,900.00 |
| 10/08/2015 | 15100803 | GOGO U. K. OWOR | 600.00 |
| 07/21/2015 | 15072112 | GOGO U. K. OWOR | 1,000.00 |
| 12/28/2015 | 1512285 | GOGO U. K. OWOR | 2,450.00 |
| 02/01/2016 | 16218 | GOGO U. K. OWOR | 600.00 |
| 02/08/2016 | 16286 | GOGO U. K. OWOR | 4,900.00 |
| 03/16/2016 | 16031606 | GOGO U. K. OWOR | 850.00 |
| 03/16/2016 | 16031607 | GOGO U. K. OWOR | 600.00 |
| 03/28/2016 | 16032801 | GOGO U. K. OWOR | 7,350.00 |
| 05/05/2016 | 16050505 | GOGO U. K. OWOR | 4,900.00 |
| 06/15/2016 | 16061509 | GOGO U. K. OWOR | 2,450.00 |
| 06/15/2016 | 16061510 | GOGO U. K. OWOR | 250.00 |
| 07/29/2016 | 15011742 | GOGO U. K. OWOR | 300.00 |
| 08/11/2016 | 15011850 | GOGO U. K. OWOR | 2,450.00 |
| 09/03/2016 | 15012344 | GOGO U. K. OWOR | 4,900.00 |
| 09/21/2016 | 15012643 | GOGO U. K. OWOR | 4,900.00 |
| 05/01/2017 | 15015381 | GOGO U. K. OWOR | 600.00 |

4:57 PM
11/18/19

Case 21-14486-abl   Doc 569   Entered 07/17/24 13:41:21   Page 62 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| | | | |
|---|---|---|---|
| 05/01/2017 | 15015384 | GOGO U. K. OWOR | 600.00 |
| 05/19/2017 | 15015575 | GOGO U. K. OWOR | 4,900.00 |
| 05/19/2017 | 15015576 | GOGO U. K. OWOR | 4,900.00 |
| 05/19/2017 | 15015577 | GOGO U. K. OWOR | 4,900.00 |
| 05/23/2017 | 15015640 | GOGO U. K. OWOR | 1,900.00 |
| 05/26/2017 | 15015702 | GOGO U. K. OWOR | 2,450.00 |
| 10/31/2015 | 15104007 | GOGO U. K. OWOR | 4,900.00 |
| 01/17/2015 | 15011703 | GOMEZ LAW FIRM | 2,450.00 |
| 01/29/2015 | 15012904 | GOMEZ LAW FIRM | 2,450.00 |
| 02/24/2015 | 15022402 | GOMEZ LAW FIRM | 4,900.00 |
| 05/21/2015 | 15012013 | GOMEZ LAW FIRM | 300.00 |
| 05/26/2016 | 15012014 | GOMEZ LAW FIRM | 1,900.00 |
| 07/15/2015 | 15012015 | GOMEZ LAW FIRM | 300.00 |
| 09/17/2015 | 15012016 | GOMEZ LAW FIRM | 250.00 |
| 12/07/2016 | 15013942 | GOMEZ LAW FIRM | 2,950.00 |
| 06/05/2018 | 1492608 | GOMEZ LAW FIRM | 8,100.00 |
| 11/07/2018 | 15103953 | GOMEZ LAW FIRM | 5,400.00 |
| 12/03/2018 | 15104061 | GOMEZ LAW FIRM | 2,700.00 |
| 09/30/2014 | 1493002 | GORDON BYNUM | 2,450.00 |
| 06/22/2016 | 16062207 | GORDON BYNUM | 4,900.00 |
| 05/20/2016 | 15015021 | Gordon, Elias & Seely LLP | 7,350.00 |
| 12/22/2018 | 15104177 | Gordon, Elias & Seely LLP | 6,400.00 |
| 02/04/2019 | 15104387 | Gordon, Elias & Seely LLP | 4,500.00 |
| 10/27/2015 | 15102708 | GRAZIER LAW FIRM | 2,450.00 |
| 02/22/2018 | 15017465 | GREGG S. HARRISON | 5,400.00 |
| 09/04/2014 | 1490428 | HADI LAW FIRM | 750.00 |
| 10/14/2014 | 14101409 | HADI LAW FIRM | 750.00 |
| 11/01/2014 | 14110104 | HADI LAW FIRM | 2,450.00 |
| 07/25/2016 | 15011819 | HADI LAW FIRM | 2,450.00 |
| 07/25/2016 | 15011820 | HADI LAW FIRM | 2,450.00 |
| 11/05/2015 | 15011823 | HADI LAW FIRM | 750.00 |
| 11/05/2015 | 15011824 | HADI LAW FIRM | 750.00 |
| 08/23/2016 | 15012066 | HADI LAW FIRM | 7,350.00 |
| 09/12/2016 | 15012435 | HADI LAW FIRM | 4,900.00 |
| 09/21/2016 | 15012641 | HADI LAW FIRM | 2,450.00 |
| 04/20/2015 | 15012679 | HADI LAW FIRM | 4,900.00 |
| 10/13/2016 | 15012940 | HADI LAW FIRM | 750.00 |
| 11/10/2016 | 15013649 | HADI LAW FIRM | 4,900.00 |
| 03/09/2017 | 15014782 | HADI LAW FIRM | 2,450.00 |
| 01/15/2018 | 15017261 | HADI LAW FIRM | 1,200.00 |
| 01/26/2018 | 15017313 | HADI LAW FIRM | 2,700.00 |
| 02/16/2018 | 15017437 | HADI LAW FIRM | 5,400.00 |
| 04/07/2018 | 15017687 | HADI LAW FIRM | 2,700.00 |
| 02/08/2015 | 15022810 | HAINES LAW | 2,450.00 |
| 12/28/2015 | 1512282 | HALICK AND ASSOCIATES | 4,900.00 |
| 07/02/2015 | 15070208 | HAMPTON & RAWLINGS | 4,900.00 |
| 04/12/2017 | 15015192 | HARBERG HUVARD JACOBS WADLER, LLP | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl   Doc 569   Entered 07/17/24 13:41:21   Page 63 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 04/12/2017 | 15015193 | HARBERG HUVARD JACOBS WADLER, LLP | 4,900.00 |
| 07/02/2016 | 15011549 | HARRIS LAW FIRM | 2,450.00 |
| 02/03/2017 | 15014694 | HARRIS LAW FIRM | 7,350.00 |
| 03/06/2018 | 15017523 | HARRISON R. FISHER | 2,700.00 |
| 04/18/2018 | 15017765 | HARRISON R. FISHER | 1,000.00 |
| 08/30/2018 | 15103509 | HARRISON R. FISHER | 2,700.00 |
| 09/14/2018 | 15103607 | HARRISON R. FISHER | 2,700.00 |
| 06/12/2018 | 15102826 | Haun Mena | 1,000.00 |
| 01/08/2019 | 15104256 | Haun Mena | 2,400.00 |
| 06/08/2018 | 15012310 | HAVINS LAW FIRM LP | 2,700.00 |
| 04/23/2019 | 1512499 | HAVINS LAW FIRM LP | 6,400.00 |
| 04/29/2019 | 1512520 | HAVINS LAW FIRM LP | 3,200.00 |
| 05/08/2019 | 1512553 | HAVINS LAW FIRM LP | 3,200.00 |
| 06/10/2019 | 1512707 | HAVINS LAW FIRM LP | 3,200.00 |
| 06/10/2019 | 1512708 | HAVINS LAW FIRM LP | 7,200.00 |
| 06/15/2019 | 1512726 | HAVINS LAW FIRM LP | 6,400.00 |
| 06/21/2019 | 1512755 | HAVINS LAW FIRM LP | 6,400.00 |
| 06/27/2019 | 1512785 | HAVINS LAW FIRM LP | 600.00 |
| 07/08/2019 | 1512815 | HAVINS LAW FIRM LP | 3,200.00 |
| 08/14/2019 | 1040 | HAVINS LAW FIRM LP | 3,200.00 |
| 09/07/2019 | 1165 | HAVINS LAW FIRM LP | 3,200.00 |
| 09/16/2019 | 1207 | HAVINS LAW FIRM LP | 3,200.00 |
| 07/08/2015 | 15070815 | HECTOR LONGORIA PC | 250.00 |
| 07/16/2015 | 15071615 | HECTOR LONGORIA PC | 2,450.00 |
| 01/19/2015 | 15014992 | HECTOR LONGORIA PC | 2,450.00 |
| 03/03/2015 | 15030307 | HECTOR PATRICIO SANCHEZ | 2,450.00 |
| 11/07/2016 | 15013604 | HENRI DE YBARRONDO | 850.00 |
| 12/12/2016 | 15014044 | HENRI DE YBARRONDO | 2,450.00 |
| 08/15/2016 | 15012209 | Henrietta Ezeoke | 750.00 |
| 09/01/2016 | 15012310 | Henrietta Ezeoke | 9,250.00 |
| 06/20/2016 | 15012438 | Henrietta Ezeoke | 2,450.00 |
| 10/05/2016 | 15013038 | Henrietta Ezeoke | 750.00 |
| 12/16/2016 | 15014113 | Henrietta Ezeoke | 4,900.00 |
| 01/06/2017 | 15014372 | Henrietta Ezeoke | 750.00 |
| 01/31/2017 | 15014644 | Henrietta Ezeoke | 7,350.00 |
| 09/24/2019 | 1245 | Henrietta Ezeoke | 6,400.00 |
| 10/04/2019 | 1292 | Henrietta Ezeoke | 400.00 |
| 10/16/2019 | 1353 | Henrietta Ezeoke | 3,200.00 |
| 10/17/2019 | 1368 | Henrietta Ezeoke | 3,200.00 |
| 10/21/2019 | 1369 | Henrietta Ezeoke | 3,200.00 |
| 05/14/2018 | 15017914 | HERBERT AND MCCLELLAND L.L.P. | 1,500.00 |
| 07/05/2018 | 15103075 | Herbert Law Firm, PLLC. | 1,000.00 |
| 06/30/2016 | 15015517 | HERIBERTO RAMOS | 4,900.00 |
| 10/10/2018 | 15103769 | HERIBERTO RAMOS | 5,400.00 |
| 10/25/2018 | 15103873 | HERIBERTO RAMOS | 5,400.00 |
| 02/16/2015 | 15021611 | HERSCHEL P. CASHIN | 4,900.00 |
| 12/18/2017 | 15017103 | HERSCHEL P. CASHIN | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl   Doc 569   Entered 07/17/24 13:41:21   Page 64 of 144

HEALTHPLUS IMAGING

A/R Aging Detail
All Transactions

| 01/22/2018 | 15017278 | HERSCHEL P. CASHIN | 5,400.00 |
| 01/22/2018 | 15017279 | HERSCHEL P. CASHIN | 2,700.00 |
| 01/24/2018 | 15017302 | HERSCHEL P. CASHIN | 2,700.00 |
| 05/19/2014 | 14051901 | HIGDON LAWYERS | 7,350.00 |
| 06/27/2017 | 15015970 | HIGDON LAWYERS | 4,900.00 |
| 06/22/2018 | 15102980 | HIGDON LAWYERS | 5,400.00 |
| 10/23/2018 | 15103854 | HIGDON LAWYERS | 1,000.00 |
| 10/23/2018 | 15103855 | HIGDON LAWYERS | 1,000.00 |
| 11/02/2018 | 15103926 | HIGDON LAWYERS | 5,400.00 |
| 11/05/2018 | 15103931 | HIGDON LAWYERS | 5,400.00 |
| 03/09/2016 | 16030901 | HIGHTOWER CAPELLAN | 2,450.00 |
| 11/19/2015 | 1481906 | HILDA L. SIBRIAN, PC | 850.00 |
| 09/25/2015 | 15092511 | HILDA L. SIBRIAN, PC | 2,450.00 |
| 03/19/2016 | 16031906 | HILDA L. SIBRIAN, PC | 550.00 |
| 04/30/2016 | 16043005 | HILDA L. SIBRIAN, PC | 4,900.00 |
| 06/08/2016 | 16060808 | HILDA L. SIBRIAN, PC | 7,350.00 |
| 07/19/2016 | 15011491 | HILDA L. SIBRIAN, PC | 250.00 |
| 07/19/2016 | 15011492 | HILDA L. SIBRIAN, PC | 250.00 |
| 07/19/2016 | 15011494 | HILDA L. SIBRIAN, PC | 2,500.00 |
| 06/25/2016 | 15011790 | HILDA L. SIBRIAN, PC | 4,200.00 |
| 08/15/2016 | 15012215 | HILDA L. SIBRIAN, PC | 600.00 |
| 08/15/2016 | 15012216 | HILDA L. SIBRIAN, PC | 600.00 |
| 08/15/2016 | 15012217 | HILDA L. SIBRIAN, PC | 600.00 |
| 08/15/2016 | 15012218 | HILDA L. SIBRIAN, PC | 600.00 |
| 06/22/2015 | 15012911 | HILDA L. SIBRIAN, PC | 2,450.00 |
| 11/21/2016 | 15013758 | HILDA L. SIBRIAN, PC | 500.00 |
| 02/16/2017 | 15014851 | HILDA L. SIBRIAN, PC | 600.00 |
| 02/28/2017 | 15014984 | HILDA L. SIBRIAN, PC | 600.00 |
| 11/02/2017 | 15016672 | HILDA L. SIBRIAN, PC | 750.00 |
| 06/01/2016 | 16060111 | HINOJOSA LAW | 4,900.00 |
| 01/03/2018 | 15017169 | HODGE & BARR | 250.00 |
| 03/13/2018 | 15017549 | HODGE & BARR | 10,800.00 |
| 03/24/2018 | 15017613 | HODGE & BARR | 2,700.00 |
| 03/27/2018 | 15017631 | HODGE & BARR | 1,900.00 |
| 07/27/2018 | 15103236 | HODGE & BARR | 5,400.00 |
| 02/13/2019 | 15104445 | HODGE & BARR | 6,400.00 |
| 06/18/2016 | 16061807 | Hollins Law Group | 850.00 |
| 08/03/2016 | 15011632 | Hollins Law Group | 4,900.00 |
| 09/05/2018 | 15103548 | Hollins Law Group | 1,000.00 |
| 11/18/2016 | 15013732 | HORTON & GREGORY P.C. | 550.00 |
| 07/26/2017 | 15016238 | HORTON & GREGORY P.C. | 2,450.00 |
| 09/03/2019 | 1135 | HORTON & GREGORY P.C. | 6,400.00 |
| 07/24/2017 | 15016211 | HOWARD SCHMERIN | 600.00 |
| 07/31/2017 | 15016270 | HOWARD SCHMERIN | 2,450.00 |
| 03/07/2018 | 15017511 | HOWARD SCHMERIN | 900.00 |
| 08/18/2014 | 1481815 | HOWARD SCHMERIN | 7,350.00 |
| 11/19/2015 | 1481909 | HUGHES FIRM, PLLC | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 65 of 144

**HEALTHPLUS IMAGING**
# A/R Aging Detail
### All Transactions

| 08/04/2015 | 15080402 | HUGHES FIRM, PLLC | 2,700.00 |
| 08/15/2015 | 15081505 | HUGHES FIRM, PLLC | 500.00 |
| 09/22/2016 | 15012476 | HUGHES FIRM, PLLC | 2,450.00 |
| 12/28/2015 | 15122810 | HUSAIN LAW + ASSOCIATES, PC | 1,000.00 |
| 12/30/2015 | 15123012 | HUSAIN LAW + ASSOCIATES, PC | 250.00 |
| 04/23/2016 | 16042306 | HUSAIN LAW + ASSOCIATES, PC | 2,450.00 |
| 04/29/2016 | 16042908 | HUSAIN LAW + ASSOCIATES, PC | 1,000.00 |
| 09/30/2015 | 15093011 | HUSAIN LAW + ASSOCIATES, PC | 850.00 |
| 12/04/2015 | 15120401 | HUSAIN LAW + ASSOCIATES, PC | 4,900.00 |
| 12/04/2015 | 15120402 | HUSAIN LAW + ASSOCIATES, PC | 4,900.00 |
| 07/01/2016 | 15011568 | HUSAIN LAW + ASSOCIATES, PC | 850.00 |
| 05/23/2016 | 15011839 | HUSAIN LAW + ASSOCIATES, PC | 4,900.00 |
| 06/16/2016 | 15011840 | HUSAIN LAW + ASSOCIATES, PC | 8,400.00 |
| 11/22/2016 | 15013785 | HUSAIN LAW + ASSOCIATES, PC | 250.00 |
| 12/01/2016 | 15013877 | HUSAIN LAW + ASSOCIATES, PC | 300.00 |
| 01/27/2017 | 15014605 | HUSAIN LAW + ASSOCIATES, PC | 750.00 |
| 03/09/2017 | 15014778 | HUSAIN LAW + ASSOCIATES, PC | 600.00 |
| 01/20/2016 | 15015718 | HUSAIN LAW + ASSOCIATES, PC | 4,900.00 |
| 08/03/2017 | 15016309 | HUSAIN LAW + ASSOCIATES, PC | 7,350.00 |
| 04/23/2016 | 15016778 | HUSAIN LAW + ASSOCIATES, PC | 2,450.00 |
| 01/02/2018 | 15017161 | HUSAIN LAW + ASSOCIATES, PC | 600.00 |
| 01/05/2018 | 15103158 | HUSAIN LAW + ASSOCIATES, PC | 4,900.00 |
| 02/21/2019 | 15104476 | HUSAIN LAW + ASSOCIATES, PC | 3,200.00 |
| 04/06/2016 | 16463 | HUYNH LAW FIRM | 4,900.00 |
| 03/09/2016 | 16030910 | HUYNH LAW FIRM | 850.00 |
| 03/22/2016 | 16032213 | HUYNH LAW FIRM | 600.00 |
| 04/05/2016 | 16040502 | HUYNH LAW FIRM | 7,350.00 |
| 06/27/2016 | 16062704 | HUYNH LAW FIRM | 250.00 |
| 07/01/2016 | 15011573 | HUYNH LAW FIRM | 300.00 |
| 08/09/2016 | 15011796 | HUYNH LAW FIRM | 4,900.00 |
| 08/09/2016 | 15011799 | HUYNH LAW FIRM | 4,900.00 |
| 08/09/2016 | 15011802 | HUYNH LAW FIRM | 2,450.00 |
| 08/22/2016 | 15012062 | HUYNH LAW FIRM | 4,900.00 |
| 09/02/2016 | 15012319 | HUYNH LAW FIRM | 2,450.00 |
| 09/02/2016 | 15012330 | HUYNH LAW FIRM | 750.00 |
| 09/17/2016 | 15012578 | HUYNH LAW FIRM | 600.00 |
| 09/17/2016 | 15012583 | HUYNH LAW FIRM | 600.00 |
| 09/30/2016 | 15012786 | HUYNH LAW FIRM | 600.00 |
| 09/30/2016 | 15012793 | HUYNH LAW FIRM | 250.00 |
| 09/29/2016 | 15012806 | HUYNH LAW FIRM | 9,800.00 |
| 09/29/2016 | 15012808 | HUYNH LAW FIRM | 9,800.00 |
| 10/01/2016 | 15013002 | HUYNH LAW FIRM | 2,450.00 |
| 10/06/2016 | 15013053 | HUYNH LAW FIRM | 8,400.00 |
| 10/10/2016 | 15013070 | HUYNH LAW FIRM | 4,900.00 |
| 10/10/2016 | 15013074 | HUYNH LAW FIRM | 4,900.00 |
| 10/10/2016 | 15013075 | HUYNH LAW FIRM | 850.00 |
| 10/14/2016 | 15013097 | HUYNH LAW FIRM | 4,900.00 |

4:57 PM
11/18/19

Case 21-14486-abl   Doc 569   Entered 07/17/24 13:41:21   Page 66 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| Date | Number | Firm | Amount |
|------|--------|------|--------|
| 10/13/2016 | 15013149 | HUYNH LAW FIRM | 8,400.00 |
| 10/21/2016 | 15013294 | HUYNH LAW FIRM | 600.00 |
| 10/21/2016 | 15013297 | HUYNH LAW FIRM | 4,900.00 |
| 11/05/2016 | 15013573 | HUYNH LAW FIRM | 4,900.00 |
| 11/22/2016 | 15013784 | HUYNH LAW FIRM | 4,900.00 |
| 12/07/2016 | 15013948 | HUYNH LAW FIRM | 1,000.00 |
| 12/09/2016 | 15013969 | HUYNH LAW FIRM | 2,450.00 |
| 12/14/2016 | 15014082 | HUYNH LAW FIRM | 4,900.00 |
| 12/16/2016 | 15014118 | HUYNH LAW FIRM | 4,900.00 |
| 12/26/2016 | 15014264 | HUYNH LAW FIRM | 4,900.00 |
| 12/28/2016 | 15014285 | HUYNH LAW FIRM | 4,900.00 |
| 01/06/2017 | 15014368 | HUYNH LAW FIRM | 500.00 |
| 01/07/2017 | 15014394 | HUYNH LAW FIRM | 2,450.00 |
| 01/13/2017 | 15014445 | HUYNH LAW FIRM | 4,900.00 |
| 01/20/2017 | 15014527 | HUYNH LAW FIRM | 4,900.00 |
| 01/25/2017 | 15014568 | HUYNH LAW FIRM | 4,900.00 |
| 01/26/2017 | 15014573 | HUYNH LAW FIRM | 500.00 |
| 01/26/2017 | 15014574 | HUYNH LAW FIRM | 2,450.00 |
| 01/26/2017 | 15014575 | HUYNH LAW FIRM | 2,450.00 |
| 01/26/2017 | 15014579 | HUYNH LAW FIRM | 2,450.00 |
| 02/01/2017 | 15014655 | HUYNH LAW FIRM | 4,900.00 |
| 02/01/2017 | 15014661 | HUYNH LAW FIRM | 2,450.00 |
| 02/06/2017 | 15014678 | HUYNH LAW FIRM | 1,050.00 |
| 02/08/2017 | 15014740 | HUYNH LAW FIRM | 800.00 |
| 02/11/2017 | 15014780 | HUYNH LAW FIRM | 600.00 |
| 02/20/2017 | 15014907 | HUYNH LAW FIRM | 2,450.00 |
| 02/21/2017 | 15014917 | HUYNH LAW FIRM | 600.00 |
| 02/21/2017 | 15014917 | HUYNH LAW FIRM | 600.00 |
| 03/02/2017 | 15015012 | HUYNH LAW FIRM | 7,350.00 |
| 03/03/2017 | 15015035 | HUYNH LAW FIRM | 4,900.00 |
| 03/08/2017 | 15014763 | HUYNH LAW FIRM | 4,900.00 |
| 03/11/2017 | 15014800 | HUYNH LAW FIRM | 4,900.00 |
| 03/13/2017 | 15014820 | HUYNH LAW FIRM | 2,450.00 |
| 03/20/2017 | 15014894 | HUYNH LAW FIRM | 1,500.00 |
| 03/21/2017 | 15014917 | HUYNH LAW FIRM | 600.00 |
| 03/22/2017 | 15014945 | HUYNH LAW FIRM | 300.00 |
| 03/23/2017 | 15014968 | HUYNH LAW FIRM | 2,450.00 |
| 03/24/2017 | 15014988 | HUYNH LAW FIRM | 750.00 |
| 04/01/2017 | 15015057 | HUYNH LAW FIRM | 2,450.00 |
| 01/19/2016 | 15015082 | HUYNH LAW FIRM | 4,900.00 |
| 04/06/2017 | 15015134 | HUYNH LAW FIRM | 4,900.00 |
| 04/06/2017 | 15015135 | HUYNH LAW FIRM | 2,450.00 |
| 04/06/2017 | 15015136 | HUYNH LAW FIRM | 2,450.00 |
| 04/10/2017 | 15015158 | HUYNH LAW FIRM | 7,350.00 |
| 04/18/2017 | 15015247 | HUYNH LAW FIRM | 2,450.00 |
| 04/21/2017 | 15015293 | HUYNH LAW FIRM | 250.00 |
| 04/21/2017 | 15015294 | HUYNH LAW FIRM | 1,000.00 |

4:57 PM
11/18/19
Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 67 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 04/25/2017 | 15015315 | HUYNH LAW FIRM | 300.00 |
| 04/27/2017 | 15015346 | HUYNH LAW FIRM | 250.00 |
| 05/05/2017 | 15015418 | HUYNH LAW FIRM | 7,350.00 |
| 05/05/2017 | 15015419 | HUYNH LAW FIRM | 7,350.00 |
| 05/05/2017 | 15015423 | HUYNH LAW FIRM | 600.00 |
| 05/06/2017 | 15015431 | HUYNH LAW FIRM | 4,900.00 |
| 05/08/2017 | 15015436 | HUYNH LAW FIRM | 600.00 |
| 05/11/2017 | 15015488 | HUYNH LAW FIRM | 300.00 |
| 05/18/2017 | 15015562 | HUYNH LAW FIRM | 4,900.00 |
| 05/25/2017 | 15015677 | HUYNH LAW FIRM | 4,900.00 |
| 05/27/2017 | 15015704 | HUYNH LAW FIRM | 2,450.00 |
| 05/27/2017 | 15015705 | HUYNH LAW FIRM | 300.00 |
| 06/03/2017 | 15015772 | HUYNH LAW FIRM | 4,900.00 |
| 06/08/2017 | 15015809 | HUYNH LAW FIRM | 2,450.00 |
| 06/08/2017 | 15015812 | HUYNH LAW FIRM | 2,450.00 |
| 06/08/2017 | 15015813 | HUYNH LAW FIRM | 2,450.00 |
| 06/08/2017 | 15015814 | HUYNH LAW FIRM | 2,450.00 |
| 06/15/2017 | 15015884 | HUYNH LAW FIRM | 600.00 |
| 06/20/2017 | 15015914 | HUYNH LAW FIRM | 2,450.00 |
| 06/28/2017 | 15015983 | HUYNH LAW FIRM | 4,900.00 |
| 06/29/2017 | 15015999 | HUYNH LAW FIRM | 4,900.00 |
| 07/05/2017 | 15016043 | HUYNH LAW FIRM | 500.00 |
| 07/11/2017 | 15016083 | HUYNH LAW FIRM | 4,900.00 |
| 07/20/2017 | 15016185 | HUYNH LAW FIRM | 2,450.00 |
| 07/20/2017 | 15016193 | HUYNH LAW FIRM | 750.00 |
| 07/20/2017 | 15016194 | HUYNH LAW FIRM | 750.00 |
| 08/08/2017 | 15016368 | HUYNH LAW FIRM | 4,900.00 |
| 08/08/2017 | 15016369 | HUYNH LAW FIRM | 2,450.00 |
| 08/11/2017 | 15016394 | HUYNH LAW FIRM | 1,550.00 |
| 08/11/2017 | 15016400 | HUYNH LAW FIRM | 4,900.00 |
| 08/15/2017 | 15016422 | HUYNH LAW FIRM | 4,900.00 |
| 08/15/2017 | 15016423 | HUYNH LAW FIRM | 2,450.00 |
| 10/21/2017 | 15016499 | HUYNH LAW FIRM | 550.00 |
| 10/11/2017 | 15016523 | HUYNH LAW FIRM | 1,300.00 |
| 10/16/2017 | 15016531 | HUYNH LAW FIRM | 2,450.00 |
| 10/11/2017 | 15016565 | HUYNH LAW FIRM | 1,300.00 |
| 10/26/2017 | 15016635 | HUYNH LAW FIRM | 1,900.00 |
| 10/27/2017 | 15016638 | HUYNH LAW FIRM | 4,900.00 |
| 11/01/2017 | 15016665 | HUYNH LAW FIRM | 1,100.00 |
| 11/09/2017 | 15016717 | HUYNH LAW FIRM | 550.00 |
| 11/10/2017 | 15016766 | HUYNH LAW FIRM | 550.00 |
| 11/15/2017 | 15016793 | HUYNH LAW FIRM | 1,900.00 |
| 11/16/2017 | 15016802 | HUYNH LAW FIRM | 1,050.00 |
| 11/16/2017 | 15016833 | HUYNH LAW FIRM | 800.00 |
| 11/18/2017 | 15016871 | HUYNH LAW FIRM | 2,450.00 |
| 11/20/2017 | 15016875 | HUYNH LAW FIRM | 2,450.00 |
| 11/28/2017 | 15016930 | HUYNH LAW FIRM | 2,450.00 |

# HEALTHPLUS IMAGING
## A/R Aging Detail
### All Transactions

| | | | |
|---|---|---|---:|
| 11/30/2017 | 15016967 | HUYNH LAW FIRM | 800.00 |
| 12/05/2017 | 15016991 | HUYNH LAW FIRM | 4,900.00 |
| 12/15/2017 | 15017082 | HUYNH LAW FIRM | 2,450.00 |
| 12/26/2017 | 15017127 | HUYNH LAW FIRM | 2,450.00 |
| 12/21/2017 | 15017128 | HUYNH LAW FIRM | 9,800.00 |
| 12/26/2017 | 15017131 | HUYNH LAW FIRM | 1,050.00 |
| 12/21/2017 | 15017136 | HUYNH LAW FIRM | 7,350.00 |
| 12/20/2017 | 15017140 | HUYNH LAW FIRM | 7,350.00 |
| 12/27/2017 | 15017150 | HUYNH LAW FIRM | 800.00 |
| 01/08/2018 | 15017223 | HUYNH LAW FIRM | 2,700.00 |
| 01/20/2018 | 15017275 | HUYNH LAW FIRM | 5,400.00 |
| 02/16/2018 | 15017438 | HUYNH LAW FIRM | 13,500.00 |
| 02/20/2018 | 15017454 | HUYNH LAW FIRM | 1,300.00 |
| 02/20/2018 | 15017455 | HUYNH LAW FIRM | 1,000.00 |
| 02/20/2018 | 15017456 | HUYNH LAW FIRM | 1,000.00 |
| 02/28/2018 | 15017480 | HUYNH LAW FIRM | 2,700.00 |
| 04/03/2018 | 15017658 | HUYNH LAW FIRM | 900.00 |
| 04/03/2018 | 15017659 | HUYNH LAW FIRM | 1,500.00 |
| 04/06/2018 | 15017681 | HUYNH LAW FIRM | 8,100.00 |
| 04/10/2018 | 15017709 | HUYNH LAW FIRM | 5,400.00 |
| 06/06/2016 | 15017764 | HUYNH LAW FIRM | 4,900.00 |
| 05/31/2018 | 15018049 | HUYNH LAW FIRM | 8,100.00 |
| 06/01/2018 | 15103210 | HUYNH LAW FIRM | 5,400.00 |
| 01/25/2016 | 15103276 | HUYNH LAW FIRM | 4,900.00 |
| 01/29/2016 | 15103320 | HUYNH LAW FIRM | 550.00 |
| 09/25/2018 | 15103666 | HUYNH LAW FIRM | 900.00 |
| 10/02/2018 | 15103715 | HUYNH LAW FIRM | 1,900.00 |
| 10/15/2018 | 15103794 | HUYNH LAW FIRM | 1,200.00 |
| 10/15/2018 | 15103803 | HUYNH LAW FIRM | 600.00 |
| 12/18/2018 | 15104120 | HUYNH LAW FIRM | 9,600.00 |
| 12/18/2018 | 15104121 | HUYNH LAW FIRM | 6,400.00 |
| 01/04/2019 | 15104231 | HUYNH LAW FIRM | 2,400.00 |
| 02/04/2019 | 15104388 | HUYNH LAW FIRM | 6,400.00 |
| 10/20/2015 | 15102011 | IBE & ASSOCIATES | 750.00 |
| 09/23/2014 | 1492303 | IBE & ASSOCIATES | 4,900.00 |
| 09/22/2014 | 1492207 | IBE & ASSOCIATES | 2,450.00 |
| 09/10/2014 | 1491006 | IBE & ASSOCIATES | 4,900.00 |
| 08/01/2019 | 1512945 | IBE & ASSOCIATES | 1,600.00 |
| 08/01/2019 | 1512946 | IBE & ASSOCIATES | 800.00 |
| 03/19/2015 | 15031902 | IFY J. UGBALA, P.C. | 750.00 |
| 07/29/2019 | 1512929 | IFY J. UGBALA, P.C. | 3,200.00 |
| 07/29/2019 | 1512930 | IFY J. UGBALA, P.C. | 6,400.00 |
| 08/20/2019 | 1066 | IFY J. UGBALA, P.C. | 6,400.00 |
| 09/07/2019 | 1167 | IFY J. UGBALA, P.C. | 3,200.00 |
| 09/24/2019 | 1239 | IFY J. UGBALA, P.C. | 6,400.00 |
| 06/08/2015 | 15060805 | IKE NWEZE AND ASSOCIATES | 250.00 |
| 06/08/2015 | 15060806 | IKE NWEZE AND ASSOCIATES | 250.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 69 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 08/18/2014 | 1481813 | IKE NWEZE AND ASSOCIATES | 3,800.00 |
| 06/05/2015 | 15060506 | ISIDORE UN NWOKEM | 250.00 |
| 01/05/2015 | 15010507 | IVEY LAW FIRM | 4,900.00 |
| 12/15/2016 | 15014100 | J S LOPEZ LAW | 600.00 |
| 01/11/2016 | 15016874 | J S LOPEZ LAW | 4,900.00 |
| 06/22/2016 | 16062212 | J. Ezekwesiri Uvukansi & Associates | 1,100.00 |
| 06/22/2016 | 16062213 | J. Ezekwesiri Uvukansi & Associates | 300.00 |
| 06/21/2016 | 16062118 | J. Ezekwesiri Uvukansi & Associates | 850.00 |
| 10/03/2016 | 15013016 | J. Ezekwesiri Uvukansi & Associates | 250.00 |
| 12/11/2017 | 15017027 | J. JACKSON & ASSOCIATES PLLC | 12,250.00 |
| 02/13/2018 | 15017417 | J. JACKSON & ASSOCIATES PLLC | 13,500.00 |
| 09/07/2018 | 15103562 | J. JACKSON & ASSOCIATES PLLC | 2,700.00 |
| 09/07/2018 | 15103563 | J. JACKSON & ASSOCIATES PLLC | 2,700.00 |
| 09/07/2018 | 15103566 | J. JACKSON & ASSOCIATES PLLC | 2,700.00 |
| 09/10/2018 | 15103568 | J. JACKSON & ASSOCIATES PLLC | 5,400.00 |
| 09/11/2018 | 15103577 | J. JACKSON & ASSOCIATES PLLC | 2,700.00 |
| 09/13/2014 | 1491303 | J. W. STRINGER | 2,450.00 |
| 10/27/2016 | 15013502 | JACOB JORDON PLLC | 600.00 |
| 11/23/2016 | 15013788 | JACOB JORDON PLLC | 4,900.00 |
| 02/16/2019 | 15104448 | Jacqueline Smith & Associates | 900.00 |
| 12/28/2015 | 1512289 | JAMES I. PERKINS | 2,450.00 |
| 09/21/2015 | 15092114 | JAMES I. PERKINS | 750.00 |
| 09/10/2014 | 1491016 | JAMES I. PERKINS | 250.00 |
| 03/25/2015 | 15032504 | JAMES I. PERKINS | 7,350.00 |
| 05/07/2016 | 16050702 | JAMES I. PERKINS | 300.00 |
| 05/09/2016 | 16050911 | JAMES I. PERKINS | 600.00 |
| 05/09/2016 | 16050912 | JAMES I. PERKINS | 600.00 |
| 05/28/2016 | 16052805 | JAMES I. PERKINS | 4,900.00 |
| 11/23/2015 | 1511236 | James Ngo Law | 800.00 |
| 12/04/2015 | 151242 | James Ngo Law | 1,900.00 |
| 03/16/2016 | 16031605 | James Ngo Law | 750.00 |
| 03/23/2016 | 16032306 | James Ngo Law | 2,450.00 |
| 04/28/2016 | 16042805 | James Ngo Law | 1,650.00 |
| 04/28/2016 | 16042806 | James Ngo Law | 1,650.00 |
| 05/20/2016 | 16052008 | James Ngo Law | 500.00 |
| 06/13/2016 | 16061320 | James Ngo Law | 500.00 |
| 06/13/2016 | 16061321 | James Ngo Law | 500.00 |
| 03/22/2018 | 15017608 | Jason B. Swanson & Associates | 1,800.00 |
| 04/17/2018 | 15017754 | Jason B. Swanson & Associates | 5,400.00 |
| 05/15/2018 | 15017925 | Jason B. Swanson & Associates | 2,700.00 |
| 05/30/2018 | 15018043 | Jason B. Swanson & Associates | 5,400.00 |
| 12/11/2018 | 15104092 | Jason B. Swanson & Associates | 1,300.00 |
| 12/11/2018 | 15104094 | Jason B. Swanson & Associates | 1,300.00 |
| 12/20/2018 | 15104130 | Jason B. Swanson & Associates | 6,400.00 |
| 12/20/2018 | 15104131 | Jason B. Swanson & Associates | 6,400.00 |
| 12/21/2018 | 15104159 | Jason B. Swanson & Associates | 1,700.00 |
| 01/30/2019 | 15104369 | Jason B. Swanson & Associates | 3,200.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 70 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 09/30/2015 | 15093006 | JASON CASTANEDA | 2,450.00 |
| 04/17/2015 | 14041710 | JASON CASTANEDA | 2,450.00 |
| 04/17/2015 | 14041711 | JASON CASTANEDA | 2,450.00 |
| 03/23/2015 | 15032304 | JASON CASTANEDA | 2,450.00 |
| 03/27/2015 | 15032704 | JASON CASTANEDA | 750.00 |
| 03/27/2015 | 15032705 | JASON CASTANEDA | 750.00 |
| 04/23/2015 | 15042306 | JASON CASTANEDA | 2,450.00 |
| 09/09/2015 | 15090912 | JASON CASTANEDA | 500.00 |
| 03/07/2016 | 16030702 | JASON CASTANEDA | 2,450.00 |
| 03/07/2016 | 16030704 | JASON CASTANEDA | 2,450.00 |
| 10/03/2016 | 15012989 | JASON CASTANEDA | 550.00 |
| 01/13/2017 | 15014443 | JASON CASTANEDA | 500.00 |
| 03/23/2017 | 15014970 | JASON CASTANEDA | 750.00 |
| 03/23/2017 | 15014971 | JASON CASTANEDA | 4,900.00 |
| 04/29/2017 | 15015372 | JASON CASTANEDA | 2,450.00 |
| 10/09/2017 | 15016502 | JASON CASTANEDA | 750.00 |
| 10/19/2017 | 15016597 | JASON CASTANEDA | 4,900.00 |
| 10/20/2017 | 15016611 | JASON CASTANEDA | 4,900.00 |
| 01/22/2018 | 15017283 | JASON CASTANEDA | 900.00 |
| 02/07/2018 | 15017387 | JASON CASTANEDA | 5,400.00 |
| 12/12/2018 | 15104103 | JASON CASTANEDA | 400.00 |
| 04/01/2019 | 1512401 | JASON CASTANEDA | 1,200.00 |
| 04/22/2019 | 1512488 | JASON CASTANEDA | 6,400.00 |
| 07/25/2019 | 1512913 | JASON CASTANEDA | 800.00 |
| 08/13/2019 | 1512995 | JASON CASTANEDA | 6,400.00 |
| 09/13/2019 | 1191 | JASON CASTANEDA | 1,200.00 |
| 10/03/2019 | 1290 | JASON CASTANEDA | 6,400.00 |
| 01/23/2018 | 15017296 | JEEHO SHIN & ASSOCIATES | 600.00 |
| 03/01/2018 | 15017488 | JEEHO SHIN & ASSOCIATES | 2,700.00 |
| 03/05/2018 | 15017512 | JEEHO SHIN & ASSOCIATES | 5,400.00 |
| 01/11/2019 | 15104271 | JEEHO SHIN & ASSOCIATES | 6,400.00 |
| 08/23/2018 | 15103456 | JEFF TODD | 300.00 |
| 02/16/2017 | 15014859 | Jerome O. Fjled, PLLC | 600.00 |
| 12/02/2014 | 14120205 | JESUS G. DAVILA | 7,350.00 |
| 12/02/2014 | 14120207 | JESUS G. DAVILA | 7,350.00 |
| 04/26/2016 | 16042608 | JESUS G. DAVILA | 600.00 |
| 05/17/2016 | 16051712 | JESUS G. DAVILA | 4,900.00 |
| 08/06/2015 | 15103146 | JESUS G. DAVILA | 6,070.00 |
| 04/02/2019 | 1512412 | JESUS G. DAVILA | 3,200.00 |
| 07/29/2016 | 15011744 | JIMMY DOAN | 1,100.00 |
| 07/29/2016 | 15011745 | JIMMY DOAN | 1,100.00 |
| 06/28/2017 | 15015981 | John C. Clark Law Firm | 1,300.00 |
| 08/22/2015 | 15082202 | JOHN K. ZAID | 2,450.00 |
| 08/22/2015 | 15082203 | JOHN K. ZAID | 2,450.00 |
| 08/10/2015 | 15081010 | JOHN K. ZAID | 250.00 |
| 04/07/2015 | 15040702 | JOHN K. ZAID | 4,900.00 |
| 10/15/2014 | 14101508 | JOHN K. ZAID | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 71 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 09/24/2014 | 1492402 | JOHN K. ZAID | 1,000.00 |
| 04/15/2016 | 16041509 | JOHN K. ZAID | 550.00 |
| 05/23/2016 | 16052306 | JOHN K. ZAID | 4,900.00 |
| 06/04/2016 | 16060406 | JOHN K. ZAID | 850.00 |
| 09/12/2016 | 15012436 | JOHN K. ZAID | 800.00 |
| 12/12/2016 | 15014049 | JOHN K. ZAID | 4,900.00 |
| 03/07/2017 | 15015065 | JOHN K. ZAID | 550.00 |
| 03/29/2017 | 15015032 | JOHN K. ZAID | 4,900.00 |
| 05/04/2017 | 15015409 | JOHN K. ZAID | 2,450.00 |
| 05/23/2017 | 15015621 | JOHN K. ZAID | 800.00 |
| 06/26/2017 | 15015958 | JOHN K. ZAID | 600.00 |
| 06/26/2017 | 15015959 | JOHN K. ZAID | 600.00 |
| 07/01/2017 | 15016013 | JOHN K. ZAID | 4,900.00 |
| 07/20/2017 | 15016184 | JOHN K. ZAID | 1,050.00 |
| 01/04/2018 | 15017474 | JOHN K. ZAID | 5,400.00 |
| 10/17/2017 | 15017475 | JOHN K. ZAID | 4,600.00 |
| 01/04/2018 | 15017476 | JOHN K. ZAID | 2,700.00 |
| 09/11/2018 | 15103575 | JOHN K. ZAID | 1,000.00 |
| 09/11/2018 | 15103576 | JOHN K. ZAID | 700.00 |
| 09/11/2018 | 15103578 | JOHN K. ZAID | 1,600.00 |
| 09/17/2018 | 15103612 | JOHN K. ZAID | 5,400.00 |
| 09/17/2018 | 15103614 | JOHN K. ZAID | 5,400.00 |
| 09/18/2018 | 15103628 | JOHN K. ZAID | 5,400.00 |
| 01/11/2019 | 15104275 | JOHN K. ZAID | 6,400.00 |
| 01/07/2016 | 15103178 | JOHN ORONSAYE & ASSOCIATES | 2,450.00 |
| 11/09/2015 | 15100867 | JOHN ORONSAYE & ASSOCIATES | 500.00 |
| 10/02/2015 | 15100202 | JOHN ORONSAYE & ASSOCIATES | 250.00 |
| 09/18/2015 | 15091803 | JOHN ORONSAYE & ASSOCIATES | 250.00 |
| 10/02/2014 | 14100203 | JOHN ORONSAYE & ASSOCIATES | 2,450.00 |
| 10/10/2014 | 14101004 | JOHN ORONSAYE & ASSOCIATES | 2,950.00 |
| 10/10/2017 | 15016493 | JOHN ORONSAYE & ASSOCIATES | 2,450.00 |
| 10/10/2017 | 15016524 | JOHN ORONSAYE & ASSOCIATES | 2,450.00 |
| 01/24/2019 | 15104347 | JOHN ORONSAYE & ASSOCIATES | 12,800.00 |
| 03/07/2016 | 16371 | JOHN VONG | 500.00 |
| 02/02/2016 | 16229 | JOHN VONG | 800.00 |
| 01/20/2016 | 161201 | JOHN VONG | 1,000.00 |
| 02/10/2016 | 162109 | JOHN VONG | 2,700.00 |
| 02/11/2016 | 162111 | JOHN VONG | 3,800.00 |
| 02/18/2016 | 162181 | JOHN VONG | 6,440.00 |
| 02/25/2016 | 162255 | JOHN VONG | 4,900.00 |
| 04/02/2016 | 16425 | JOHN VONG | 6,440.00 |
| 03/04/2015 | 15030411 | JOHN VONG | 250.00 |
| 04/01/2015 | 15040112 | JOHN VONG | 2,450.00 |
| 04/15/2015 | 15041518 | JOHN VONG | 500.00 |
| 04/30/2015 | 15043015 | JOHN VONG | 4,900.00 |
| 05/19/2015 | 15051908 | JOHN VONG | 2,450.00 |
| 11/13/2015 | 15100938 | JOHN VONG | 250.00 |

# A/R Aging Detail
## All Transactions

| Date | Number | Name | Amount |
|---|---|---|---|
| 11/13/2015 | 15100944 | JOHN VONG | 4,900.00 |
| 11/13/2015 | 15103110 | JOHN VONG | 800.00 |
| 01/07/2016 | 15103177 | JOHN VONG | 2,450.00 |
| 01/26/2016 | 15103291 | JOHN VONG | 4,900.00 |
| 02/26/2016 | 16022605 | JOHN VONG | 5,400.00 |
| 03/02/2016 | 16030212 | JOHN VONG | 750.00 |
| 03/25/2016 | 16032501 | JOHN VONG | 7,350.00 |
| 04/21/2016 | 16042103 | JOHN VONG | 6,440.00 |
| 03/15/2016 | 16031505 | JOHN VONG | 2,450.00 |
| 03/31/2016 | 160033102 | JOHN VONG | 10,850.00 |
| 04/13/2016 | 16041301 | JOHN VONG | 550.00 |
| 06/25/2016 | 16062503 | JOHN VONG | 8,400.00 |
| 06/25/2016 | 16062504 | JOHN VONG | 4,900.00 |
| 06/25/2016 | 16062510 | JOHN VONG | 4,900.00 |
| 07/16/2016 | 15011489 | JOHN VONG | 4,900.00 |
| 07/16/2016 | 15011490 | JOHN VONG | 4,900.00 |
| 07/14/2016 | 15011504 | JOHN VONG | 4,720.00 |
| 07/15/2016 | 15011532 | JOHN VONG | 2,450.00 |
| 08/01/2016 | 15011643 | JOHN VONG | 2,450.00 |
| 05/26/2016 | 15011650 | JOHN VONG | 8,100.00 |
| 08/06/2016 | 15011701 | JOHN VONG | 8,400.00 |
| 08/06/2016 | 15011702 | JOHN VONG | 8,400.00 |
| 08/06/2016 | 15011704 | JOHN VONG | 13,300.00 |
| 07/02/2016 | 15011720 | JOHN VONG | 13,300.00 |
| 08/02/2016 | 15011732 | JOHN VONG | 5,700.00 |
| 08/10/2016 | 15011833 | JOHN VONG | 4,900.00 |
| 05/21/2016 | 15011870 | JOHN VONG | 8,400.00 |
| 08/13/2016 | 15011939 | JOHN VONG | 8,400.00 |
| 08/27/2016 | 15012042 | JOHN VONG | 4,200.00 |
| 03/17/2016 | 15012130 | JOHN VONG | 8,400.00 |
| 08/27/2016 | 15012136 | JOHN VONG | 4,200.00 |
| 09/01/2016 | 15012315 | JOHN VONG | 2,450.00 |
| 09/22/2016 | 15012558 | JOHN VONG | 13,300.00 |
| 09/24/2016 | 15012658 | JOHN VONG | 13,300.00 |
| 11/29/2016 | 15013831 | JOHN VONG | 5,900.00 |
| 01/06/2017 | 15014351 | JOHN VONG | 4,900.00 |
| 01/06/2017 | 15014352 | JOHN VONG | 7,350.00 |
| 01/16/2017 | 15014479 | JOHN VONG | 9,800.00 |
| 02/06/2017 | 15014677 | JOHN VONG | 500.00 |
| 02/06/2017 | 15014685 | JOHN VONG | 750.00 |
| 02/04/2017 | 15014707 | JOHN VONG | 9,100.00 |
| 02/09/2017 | 15014764 | JOHN VONG | 2,450.00 |
| 03/20/2017 | 15014893 | JOHN VONG | 9,800.00 |
| 04/12/2017 | 15015195 | JOHN VONG | 2,450.00 |
| 05/08/2017 | 15015441 | JOHN VONG | 4,900.00 |
| 07/08/2017 | 15016060 | JOHN VONG | 4,900.00 |
| 07/13/2017 | 15016121 | JOHN VONG | 8,400.00 |

4:57 PM
11/18/19

Case 21-14486-abl   Doc 569   Entered 07/17/24 13:41:21   Page 73 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 07/14/2017 | 15016140 | JOHN VONG | 4,900.00 |
| 07/25/2017 | 15016221 | JOHN VONG | 3,800.00 |
| 08/11/2017 | 15016401 | JOHN VONG | 4,900.00 |
| 10/17/2017 | 15016539 | JOHN VONG | 1,900.00 |
| 10/27/2017 | 15016647 | JOHN VONG | 4,900.00 |
| 03/03/2018 | 15017499 | JOHN VONG | 2,700.00 |
| 10/19/2017 | 15017504 | JOHN VONG | 5,400.00 |
| 04/09/2018 | 15017699 | JOHN VONG | 5,400.00 |
| 05/10/2018 | 15017903 | JOHN VONG | 2,700.00 |
| 05/15/2018 | 15017927 | JOHN VONG | 5,400.00 |
| 05/15/2018 | 15017933 | JOHN VONG | 5,400.00 |
| 10/29/2014 | 14102911 | JOHN VONG | 4,900.00 |
| 01/02/2016 | 15103102 | JOHN VONG | 2,450.00 |
| 01/24/2019 | 15104345 | JOHN VONG | 400.00 |
| 02/11/2019 | 15104422 | JOHN VONG | 800.00 |
| 03/05/2019 | 1512306 | JOHN VONG | 3,200.00 |
| 03/21/2019 | 1512376 | JOHN VONG | 3,200.00 |
| 04/30/2019 | 1512533 | JOHN VONG | 6,400.00 |
| 05/14/2019 | 1512587 | JOHN VONG | 6,400.00 |
| 05/29/2019 | 1512651 | JOHN VONG | 3,200.00 |
| 05/29/2019 | 1512652 | JOHN VONG | 3,200.00 |
| 05/29/2019 | 1512665 | JOHN VONG | 3,200.00 |
| 05/29/2019 | 1512666 | JOHN VONG | 5,600.00 |
| 06/11/2019 | 1512722 | JOHN VONG | 3,200.00 |
| 06/15/2019 | 1512728 | JOHN VONG | 6,400.00 |
| 06/20/2019 | 1512744 | JOHN VONG | 6,400.00 |
| 07/18/2019 | 1512883 | JOHN VONG | 3,200.00 |
| 07/18/2019 | 1512884 | JOHN VONG | 3,200.00 |
| 07/22/2019 | 1512898 | JOHN VONG | 3,200.00 |
| 07/27/2019 | 1512925 | JOHN VONG | 3,200.00 |
| 07/27/2019 | 1512926 | JOHN VONG | 3,200.00 |
| 08/15/2019 | 1048 | JOHN VONG | 6,400.00 |
| 08/20/2019 | 1071 | JOHN VONG | 400.00 |
| 08/23/2019 | 1091 | JOHN VONG | 3,200.00 |
| 08/23/2019 | 1094 | JOHN VONG | 3,200.00 |
| 08/26/2019 | 1105 | JOHN VONG | 9,600.00 |
| 08/27/2019 | 1108 | JOHN VONG | 3,200.00 |
| 09/11/2019 | 1182 | JOHN VONG | 6,400.00 |
| 09/16/2019 | 1201 | JOHN VONG | 3,200.00 |
| 09/17/2019 | 1212 | JOHN VONG | 3,200.00 |
| 09/17/2019 | 1214 | JOHN VONG | 3,200.00 |
| 09/25/2019 | 1252 | JOHN VONG | 3,200.00 |
| 10/02/2019 | 1277 | JOHN VONG | 3,200.00 |
| 10/18/2019 | 1365 | JOHN VONG | 3,200.00 |
| 10/22/2019 | 1380 | JOHN VONG | 3,200.00 |
| 10/24/2019 | 1393 | JOHN VONG | 2,400.00 |
| 11/29/2018 | 15104053 | Johnny Nguyen & Associates Law Office | 5,400.00 |

4:57 PM
11/18/19

Case 21-14486-abl   Doc 509   Entered 07/17/24 13:41:21   Page 74 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 11/29/2018 | 15104054 | Johnny Nguyen & Associates Law Office | 5,400.00 |
| 02/14/2017 | 15014807 | Johnson Uyukansi | 800.00 |
| 02/04/2016 | 16243 | JONATHAN L. CHATMON & ASSOCIATES | 850.00 |
| 10/29/2016 | 15013507 | JONATHAN L. CHATMON & ASSOCIATES | 750.00 |
| 06/15/2017 | 15015882 | JONATHAN L. CHATMON & ASSOCIATES | 4,900.00 |
| 06/28/2017 | 15015982 | JONATHAN L. CHATMON & ASSOCIATES | 7,350.00 |
| 07/07/2017 | 15016056 | JONATHAN L. CHATMON & ASSOCIATES | 7,350.00 |
| 07/10/2018 | 15103100 | JONATHAN L. CHATMON & ASSOCIATES | 5,400.00 |
| 03/19/2015 | 15031909 | JOSEPH JAMES,PLLC | 2,450.00 |
| 01/23/2016 | 15102895 | JOSEPH ONWUTEAKA | 2,450.00 |
| 12/12/2015 | 15102894 | JOSEPH ONWUTEAKA | 750.00 |
| 11/05/2015 | 15100846 | JOSEPH ONWUTEAKA | 5,700.00 |
| 03/10/2016 | 16031007 | JOSEPH ONWUTEAKA | 4,900.00 |
| 03/24/2017 | 15014990 | JOSEPH ONWUTEAKA | 550.00 |
| 04/19/2017 | 15015252 | JOSEPH ONWUTEAKA | 2,450.00 |
| 04/19/2017 | 15015253 | JOSEPH ONWUTEAKA | 2,450.00 |
| 11/15/2017 | 15016917 | JOSEPH ONWUTEAKA | 800.00 |
| 05/24/2018 | 15018000 | JOSEPH ONWUTEAKA | 8,100.00 |
| 07/03/2018 | 15103073 | JOSEPH ONWUTEAKA | 1,300.00 |
| 07/27/2018 | 15103232 | JOSEPH ONWUTEAKA | 1,500.00 |
| 09/17/2018 | 15103624 | JOSEPH ONWUTEAKA | 5,400.00 |
| 10/10/2018 | 15103773 | JOSEPH ONWUTEAKA | 900.00 |
| 11/28/2014 | 1511282 | JOSEPH P. JAWORSKI | 1,900.00 |
| 11/19/2015 | 1481908 | JW STRINGER ATTORNEY | 2,450.00 |
| 07/08/2017 | 15016059 | JW STRINGER ATTORNEY | 4,900.00 |
| 12/18/2017 | 15017107 | K.E. BRADLEY & ASSOCIATES PLLC | 2,450.00 |
| 03/02/2018 | 15017490 | KAHN LAW FIRM, P.C | 5,400.00 |
| 11/01/2018 | 15103916 | KAHN LAW FIRM, P.C | 2,700.00 |
| 11/19/2018 | 15104011 | KAHN LAW FIRM, P.C | 5,400.00 |
| 10/29/2014 | 14102910 | KARL J. RUSSELL | 500.00 |
| 09/21/2016 | 15012609 | Kenneth D Baugh & Associate | 4,900.00 |
| 10/07/2015 | 15100711 | KENNETH M. SABATH | 300.00 |
| 10/07/2015 | 15100712 | KENNETH M. SABATH | 600.00 |
| 07/10/2015 | 15071004 | KENNETH M. SABATH | 2,450.00 |
| 06/30/2015 | 15063004 | KENNETH M. SABATH | 800.00 |
| 06/30/2015 | 15063005 | KENNETH M. SABATH | 300.00 |
| 09/26/2014 | 1492608 | KENNETH M. SABATH | 550.00 |
| 09/26/2014 | 1492609 | KENNETH M. SABATH | 550.00 |
| 02/09/2016 | 16298 | KENNETH W. SMITH | 4,900.00 |
| 01/22/2016 | 15103253 | KENNETH W. SMITH | 600.00 |
| 01/19/2016 | 15103224 | KENNETH W. SMITH | 600.00 |
| 06/17/2016 | 16061712 | KENNETH W. SMITH | 600.00 |
| 10/25/2018 | 15103884 | KENNETH W. SMITH | 2,700.00 |
| 02/15/2016 | 162156 | KEVIN A. MURRAY | 4,900.00 |
| 01/22/2016 | 15102898 | KEVIN A. MURRAY | 7,350.00 |
| 01/18/2016 | 15103214 | KEVIN A. MURRAY | 2,500.00 |
| 01/18/2016 | 15103220 | KEVIN A. MURRAY | 850.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 75 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 01/13/2016 | 15103077 | KEVIN A. MURRAY | 4,900.00 |
| 01/05/2016 | 15102897 | KEVIN A. MURRAY | 850.00 |
| 08/17/2015 | 15081701 | KEVIN A. MURRAY | 4,900.00 |
| 06/05/2015 | 15060503 | KEVIN A. MURRAY | 800.00 |
| 04/29/2015 | 15042915 | KEVIN A. MURRAY | 1,750.00 |
| 12/05/2014 | 14120511 | KEVIN A. MURRAY | 4,900.00 |
| 12/01/2014 | 14120106 | KEVIN A. MURRAY | 250.00 |
| 11/29/2014 | 14112903 | KEVIN A. MURRAY | 4,900.00 |
| 10/09/2014 | 14100902 | KEVIN A. MURRAY | 4,900.00 |
| 07/22/2014 | 14072201 | KEVIN A. MURRAY | 2,450.00 |
| 06/24/2014 | 14062402 | KEVIN A. MURRAY | 750.00 |
| 04/08/2014 | 14040801 | KEVIN A. MURRAY | 750.00 |
| 04/07/2014 | 14040701 | KEVIN A. MURRAY | 500.00 |
| 11/02/2013 | 13110201 | KEVIN A. MURRAY | 2,450.00 |
| 09/19/2013 | 13091901 | KEVIN A. MURRAY | 750.00 |
| 09/13/2013 | 13091301 | KEVIN A. MURRAY | 1,250.00 |
| 09/13/2013 | 13091302 | KEVIN A. MURRAY | 1,050.00 |
| 07/15/2014 | 14071501-1 | KEVIN A. MURRAY | 2,450.00 |
| 03/04/2015 | 15030414 | KEVIN A. MURRAY | 500.00 |
| 03/04/2015 | 15030415 | KEVIN A. MURRAY | 500.00 |
| 04/02/2015 | 15040212 | KEVIN A. MURRAY | 4,900.00 |
| 04/02/2015 | 15040213 | KEVIN A. MURRAY | 4,900.00 |
| 07/20/2016 | 15011771 | KEVIN A. MURRAY | 1,450.00 |
| 08/17/2016 | 15011945 | KEVIN A. MURRAY | 7,350.00 |
| 03/22/2017 | 15014944 | KEVIN A. MURRAY | 4,900.00 |
| 04/18/2017 | 15015244 | KEVIN A. MURRAY | 2,450.00 |
| 10/30/2013 | 13103001 | KEVIN A. MURRAY | 4,900.00 |
| 02/15/2016 | 15103605 | KEVIN A. MURRAY | 4,900.00 |
| 09/01/2015 | 15090110 | KEVIN M. HALL | 2,450.00 |
| 04/29/2015 | 15042907 | KEVIN M. HALL | 800.00 |
| 08/20/2016 | 15012043 | Kevin Wright Law Firm | 250.00 |
| 09/23/2016 | 15012626 | Kevin Wright Law Firm | 4,900.00 |
| 05/31/2018 | 15018055 | KLITSAS & VERCHER P.C. | 5,400.00 |
| 07/30/2019 | 1512935 | Kumar Law Firm | 6,400.00 |
| 05/28/2014 | 15012704 | KUNTZ LAW-FIRM | 250.00 |
| 05/05/2017 | 15015424 | KUNTZ LAW-FIRM | 800.00 |
| 03/24/2015 | 15032408 | L. GOODWIN LINDIO | 250.00 |
| 08/16/2016 | 15012263 | L. GOODWIN LINDIO | 500.00 |
| 11/09/2016 | 15013636 | L. GOODWIN LINDIO | 250.00 |
| 07/12/2019 | 1512846 | L. GOODWIN LINDIO | 1,600.00 |
| 07/12/2019 | 1512847 | L. GOODWIN LINDIO | 400.00 |
| 07/12/2019 | 1512848 | L. GOODWIN LINDIO | 800.00 |
| 08/16/2019 | 1051 | L. GOODWIN LINDIO | 6,400.00 |
| 08/16/2019 | 1052 | L. GOODWIN LINDIO | 3,200.00 |
| 10/14/2019 | 1338 | L. GOODWIN LINDIO | 800.00 |
| 10/14/2019 | 1341 | L. GOODWIN LINDIO | 1,200.00 |
| 10/21/2019 | 1373 | L. GOODWIN LINDIO | 1,200.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 369    Entered 07/17/24 13:41:21    Page 76 of 144

HEAL THPLUS IMAGING
A/R Aging Detail
All Transactions

| 10/21/2019 | 1374 | L. GOODWIN LINDIO | 800.00 |
|---|---|---|---|
| 09/24/2016 | 15012659 | LAMBA & ASSOCIATES, PC | 2,450.00 |
| 10/01/2016 | 15012815 | LAMBA & ASSOCIATES, PC | 2,450.00 |
| 02/07/2015 | 15020711 | LANCE C. HAMM | 4,900.00 |
| 01/30/2016 | 161302 | LANEASE D. FULLER | 500.00 |
| 02/05/2015 | 15020501 | LANEASE D. FULLER | 2,450.00 |
| 04/20/2017 | 15015285 | LANEASE D. FULLER | 600.00 |
| 08/25/2017 | 15016510 | LANEASE D. FULLER | 4,900.00 |
| 07/24/2019 | 1512912 | LANEASE D. FULLER | 6,400.00 |
| 05/24/2018 | 15018001 | Latimer & Associates | 1,600.00 |
| 11/12/2015 | 15100893 | LAW CHAMBER OF KENNEDY OKOYE | 2,450.00 |
| 05/02/2016 | 16050201 | LAW CHAMBER OF KENNEDY OKOYE | 2,450.00 |
| 08/04/2016 | 15011684 | LAW CHAMBER OF KENNEDY OKOYE | 600.00 |
| 12/13/2016 | 15014061 | LAW CHAMBER OF KENNEDY OKOYE | 500.00 |
| 12/26/2016 | 15014295 | LAW CHAMBER OF KENNEDY OKOYE | 300.00 |
| 01/19/2017 | 15014517 | LAW CHAMBER OF KENNEDY OKOYE | 550.00 |
| 02/07/2017 | 15014726 | LAW CHAMBER OF KENNEDY OKOYE | 550.00 |
| 02/08/2017 | 15014742 | LAW CHAMBER OF KENNEDY OKOYE | 2,450.00 |
| 02/15/2017 | 15014841 | LAW CHAMBER OF KENNEDY OKOYE | 4,900.00 |
| 02/23/2017 | 15014926 | LAW CHAMBER OF KENNEDY OKOYE | 4,900.00 |
| 02/22/2017 | 15014939 | LAW CHAMBER OF KENNEDY OKOYE | 1,100.00 |
| 03/10/2017 | 15014785 | LAW CHAMBER OF KENNEDY OKOYE | 2,450.00 |
| 03/27/2017 | 15015022 | LAW CHAMBER OF KENNEDY OKOYE | 300.00 |
| 03/28/2017 | 15015023 | LAW CHAMBER OF KENNEDY OKOYE | 2,450.00 |
| 04/18/2017 | 15015260 | LAW CHAMBER OF KENNEDY OKOYE | 2,450.00 |
| 04/19/2017 | 15015261 | LAW CHAMBER OF KENNEDY OKOYE | 2,450.00 |
| 11/29/2017 | 15016953 | LAW CHAMBER OF KENNEDY OKOYE | 300.00 |
| 12/15/2017 | 15017083 | LAW CHAMBER OF KENNEDY OKOYE | 3,250.00 |
| 12/20/2018 | 15104137 | LAW CHAMBER OF KENNEDY OKOYE | 500.00 |
| 01/30/2019 | 15104365 | LAW CHAMBER OF KENNEDY OKOYE | 900.00 |
| 02/22/2019 | 15104481 | LAW CHAMBER OF KENNEDY OKOYE | 1,000.00 |
| 03/19/2019 | 1512365 | LAW CHAMBER OF KENNEDY OKOYE | 500.00 |
| 03/21/2019 | 1512370 | LAW CHAMBER OF KENNEDY OKOYE | 400.00 |
| 03/21/2019 | 1512372 | LAW CHAMBER OF KENNEDY OKOYE | 900.00 |
| 03/26/2019 | 1512390 | LAW CHAMBER OF KENNEDY OKOYE | 1,000.00 |
| 04/08/2019 | 1512444 | LAW CHAMBER OF KENNEDY OKOYE | 900.00 |
| 05/03/2019 | 1512543 | LAW CHAMBER OF KENNEDY OKOYE | 3,200.00 |
| 07/24/2019 | 1512908 | LAW CHAMBER OF KENNEDY OKOYE | 1,400.00 |
| 07/24/2019 | 1512917 | LAW CHAMBER OF KENNEDY OKOYE | 1,300.00 |
| 08/15/2019 | 1041 | LAW CHAMBER OF KENNEDY OKOYE | 3,200.00 |
| 12/16/2016 | 15014119 | LAW CHAMBER OF McGUINNIS & ASSOCIATES | 800.00 |
| 03/23/2017 | 15014969 | LAW CHAMBER OF McGUINNIS & ASSOCIATES | 750.00 |
| 06/20/2017 | 15015912 | LAW CHAMBER OF McGUINNIS & ASSOCIATES | 2,700.00 |
| 05/02/2019 | 1512536 | LAW CHAMBER OF McGUINNIS & ASSOCIATES | 500.00 |
| 06/03/2015 | 15060303 | LAW FIRM OF B. L JENSEN | 3,800.00 |
| 06/15/2017 | 15015885 | LAW FIRM OF B. L JENSEN | 4,900.00 |
| 08/03/2017 | 15016305 | Law Firm of O.J. Lawal & Assoc. | 500.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 77 of 144

HEALTHPLUS IMAGING

# A/R Aging Detail

### All Transactions

| 01/16/2019 | 15104301 | Law Firm of O.J. Lawal & Assoc. | 6,400.00 |
| 10/03/2019 | 1293 | Law Firm of Okey Obi Dike | 7,600.00 |
| 10/04/2019 | 1294 | Law Firm of Okey Obi Dike | 3,200.00 |
| 01/04/2018 | 15017214 | LAW FIRM OF THERESA IFY OMELUDIKE | 300.00 |
| 05/30/2019 | 1512662 | LAW FIRM OF THERESA IFY OMELUDIKE | 1,300.00 |
| 06/13/2017 | 15015855 | Law Office of Angela L. Harrington | 1,550.00 |
| 09/19/2015 | 15091901 | LAW OFFICE OF BARBARA J. HUDSON | 250.00 |
| 10/21/2015 | 15102106 | LAW OFFICE OF BARBARA J. HUDSON | 4,900.00 |
| 12/16/2015 | 1512165 | LAW OFFICE OF BARBARA J. HUDSON | 2,450.00 |
| 03/02/2016 | 16321 | LAW OFFICE OF BARBARA J. HUDSON | 1,000.00 |
| 04/14/2016 | 16041411 | LAW OFFICE OF BARBARA J. HUDSON | 250.00 |
| 08/03/2017 | 15016306 | LAW OFFICE OF BARBARA J. HUDSON | 800.00 |
| 08/15/2017 | 15016415 | LAW OFFICE OF BARBARA J. HUDSON | 2,450.00 |
| 04/18/2017 | 15015245 | Law Office of Bassey Akpaffiong | 300.00 |
| 10/16/2017 | 15016530 | Law Office of Bassey Akpaffiong | 2,450.00 |
| 08/01/2016 | 15011638 | Law Office of Ben Dominguez II | 600.00 |
| 11/11/2016 | 15013673 | Law Office of Ben Dominguez II | 4,900.00 |
| 10/25/2016 | 15013425 | Law office of Chukwudi I. Egbuonu | 4,350.00 |
| 12/12/2018 | 15104104 | LAW OFFICE OF CMS | 6,400.00 |
| 12/27/2018 | 15104189 | LAW OFFICE OF CMS | 6,400.00 |
| 01/17/2019 | 15104310 | LAW OFFICE OF CMS | 9,600.00 |
| 08/30/2018 | 15103512 | LAW OFFICE OF DANIEL SANTOS, P.C. | 5,400.00 |
| 09/07/2018 | 15103564 | LAW OFFICE OF DANIEL SANTOS, P.C. | 2,700.00 |
| 04/13/2018 | 15017738 | Law Office of David Chan | 600.00 |
| 03/10/2017 | 15014807 | LAW OFFICE OF DAVID P PETERSEN | 7,350.00 |
| 03/11/2017 | 15014808 | LAW OFFICE OF DAVID P PETERSEN | 7,350.00 |
| 09/15/2016 | 15012538 | Law Office of Dee Dee J. Baba | 4,900.00 |
| 03/11/2017 | 15014981 | Law Office of Dee Dee J. Baba | 1,100.00 |
| 04/01/2017 | 15015058 | Law Office of Dee Dee J. Baba | 7,350.00 |
| 08/22/2017 | 15016471 | Law Office of Dee Dee J. Baba | 250.00 |
| 08/22/2017 | 15016472 | Law Office of Dee Dee J. Baba | 250.00 |
| 08/23/2017 | 15016480 | Law Office of Dee Dee J. Baba | 1,050.00 |
| 12/02/2014 | 14120208 | LAW OFFICE OF DON R. POSTON, JR | 250.00 |
| 05/20/2016 | 16052006 | LAW OFFICE OF DON R. POSTON, JR | 4,900.00 |
| 05/17/2016 | 16051713 | LAW OFFICE OF DON R. POSTON, JR | 2,450.00 |
| 09/06/2016 | 15012359 | LAW OFFICE OF DON R. POSTON, JR | 2,450.00 |
| 12/12/2016 | 15014047 | LAW OFFICE OF DON R. POSTON, JR | 2,450.00 |
| 03/17/2017 | 15014877 | LAW OFFICE OF DON R. POSTON, JR | 4,900.00 |
| 08/02/2017 | 15016297 | LAW OFFICE OF DON R. POSTON, JR | 2,450.00 |
| 08/02/2017 | 15016298 | LAW OFFICE OF DON R. POSTON, JR | 2,450.00 |
| 02/05/2018 | 15017371 | LAW OFFICE OF DON R. POSTON, JR | 2,700.00 |
| 02/05/2018 | 15017372 | LAW OFFICE OF DON R. POSTON, JR | 2,700.00 |
| 02/08/2018 | 15017400 | LAW OFFICE OF DON R. POSTON, JR | 2,700.00 |
| 05/21/2018 | 15017979 | LAW OFFICE OF DON R. POSTON, JR | 5,400.00 |
| 05/21/2018 | 15017980 | LAW OFFICE OF DON R. POSTON, JR | 2,700.00 |
| 05/31/2018 | 15018062 | LAW OFFICE OF DON R. POSTON, JR | 2,700.00 |
| 06/01/2018 | 15018064 | LAW OFFICE OF DON R. POSTON, JR | 2,700.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 78 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 06/06/2018 | 15032016 | LAW OFFICE OF DON R. POSTON, JR | 3,000.00 |
| 06/06/2018 | 15032022 | LAW OFFICE OF DON R. POSTON, JR | 2,700.00 |
| 12/20/2018 | 15104138 | LAW OFFICE OF DON R. POSTON, JR | 3,200.00 |
| 12/21/2018 | 15104143 | LAW OFFICE OF DON R. POSTON, JR | 3,200.00 |
| 08/16/2019 | 1070 | LAW OFFICE OF DON R. POSTON, JR | 2,000.00 |
| 10/15/2019 | 1344 | LAW OFFICE OF DON R. POSTON, JR | 9,600.00 |
| 06/03/2019 | 1512680 | Law Office of Edmond O'Suji | 3,200.00 |
| 01/23/2016 | 15103257 | Law Office of Frederick K. Wilson | 750.00 |
| 08/04/2016 | 15011690 | Law Office of Frederick K. Wilson | 750.00 |
| 10/18/2016 | 15013244 | Law Office of Frederick K. Wilson | 750.00 |
| 10/31/2016 | 15013535 | Law Office of Frederick K. Wilson | 750.00 |
| 06/28/2016 | 16062512 | Law Office of Harry C. Arthur | 600.00 |
| 09/12/2018 | 15103592 | Law Office of Harry C. Arthur | 700.00 |
| 06/06/2018 | 15032017 | Law Office of James Zier, P.C. | 1,000.00 |
| 09/21/2018 | 15103644 | LAW OFFICE OF JASON YANCEY | 5,400.00 |
| 11/20/2018 | 15104024 | LAW OFFICE OF JASON YANCEY | 5,400.00 |
| 12/21/2018 | 15104166 | LAW OFFICE OF JASON YANCEY | 16,000.00 |
| 09/28/2018 | 15103592 | LAW OFFICE OF JOE RAY RODRIGUEZ | 2,700.00 |
| 05/08/2017 | 15015439 | Law Office of Joseph K. Plumbar | 1,050.00 |
| 08/17/2017 | 15016442 | Law Office of Joseph K. Plumbar | 7,350.00 |
| 12/29/2017 | 15017171 | Law Office of Joseph K. Plumbar | 2,450.00 |
| 04/23/2018 | 15017796 | Law Office of Joseph K. Plumbar | 5,400.00 |
| 06/04/2018 | 15011611 | Law Office of Joseph K. Plumbar | 600.00 |
| 07/30/2018 | 15103240 | Law Office of Joseph K. Plumbar | 1,000.00 |
| 08/21/2018 | 15103426 | Law Office of Joseph K. Plumbar | 8,100.00 |
| 08/23/2018 | 15103448 | Law Office of Joseph K. Plumbar | 1,200.00 |
| 09/21/2018 | 15103646 | Law Office of Joseph K. Plumbar | 8,100.00 |
| 02/20/2019 | 15104459 | Law Office of Joseph K. Plumbar | 6,400.00 |
| 07/28/2017 | 15016259 | LAW OFFICE OF LEROY H. SIMMS | 7,350.00 |
| 08/01/2017 | 15016284 | LAW OFFICE OF LEROY H. SIMMS | 2,450.00 |
| 04/30/2019 | 1512513 | law office of Marcell Owen | 6,400.00 |
| 05/14/2019 | 1512582 | law office of Marcell Owen | 3,200.00 |
| 09/11/2019 | 1186 | law office of Marcell Owen | 6,400.00 |
| 04/10/2018 | 15017705 | LAW OFFICE OF MATTHEW NORRIS | 1,300.00 |
| 04/10/2018 | 15017708 | LAW OFFICE OF MATTHEW NORRIS | 1,000.00 |
| 06/19/2018 | 15102956 | LAW OFFICE OF MATTHEW NORRIS | 5,400.00 |
| 01/05/2016 | 15103152 | LAW OFFICE OF MERENU & ASSOCIATES | 250.00 |
| 08/01/2018 | 15103270 | Law Office of Micheal A. Johnson | 700.00 |
| 08/15/2019 | 1047 | Law Office of Micheal A. Johnson | 400.00 |
| 08/21/2019 | 1079 | Law Office of Micheal A. Johnson | 6,400.00 |
| 06/18/2018 | 15102948 | Law Office of Nixon | 2,700.00 |
| 11/10/2016 | 15013652 | Law Office of Patrick Chukelu | 12,250.00 |
| 03/11/2017 | 15014803 | Law Office of Richard J. Presutti, P.C | 2,450.00 |
| 05/19/2017 | 15015571 | Law Office of Richard J. Presutti, P.C | 4,900.00 |
| 06/01/2017 | 15015764 | Law Office of Richard J. Presutti, P.C | 800.00 |
| 06/17/2017 | 15015892 | Law Office of Richard J. Presutti, P.C | 4,900.00 |
| 07/07/2017 | 15016057 | Law Office of Richard J. Presutti, P.C | 2,450.00 |

# HEALTHPLUS IMAGING
## A/R Aging Detail
### All Transactions

| | | | |
|---|---|---|---|
| 10/12/2018 | 15103786 | Law Office of Richard J. Presutti, P.C | 1,900.00 |
| 05/25/2017 | 15015679 | Law Office of Richard Lott Jr. | 4,900.00 |
| 05/30/2017 | 15015728 | Law Office of Richard Lott Jr. | 7,350.00 |
| 08/01/2017 | 15016281 | Law Office of Richard Lott Jr. | 550.00 |
| 06/21/2016 | 16062113 | Law Office Of Roddrick D. Murray | 4,900.00 |
| 08/24/2017 | 15016489 | Law Office Of Roddrick D. Murray | 800.00 |
| 12/28/2017 | 15017164 | Law Office Of Roddrick D. Murray | 1,300.00 |
| 03/01/2018 | 15017491 | Law Office Of Roddrick D. Murray | 2,700.00 |
| 04/05/2018 | 15017672 | Law Office Of Roddrick D. Murray | 1,000.00 |
| 05/10/2018 | 15017897 | Law Office Of Roddrick D. Murray | 2,700.00 |
| 05/31/2018 | 15018054 | Law Office Of Roddrick D. Murray | 5,400.00 |
| 06/06/2016 | 15013266 | Law Office of Roy A. Boujaoude, P.C. | 2,450.00 |
| 03/09/2017 | 15014784 | LAW OFFICE OF TRE MEREDITH | 550.00 |
| 03/27/2017 | 15015004 | LAW OFFICE OF TRE MEREDITH | 4,900.00 |
| 11/18/2017 | 15016872 | LAW OFFICE OF TRE MEREDITH | 800.00 |
| 12/13/2017 | 15017066 | LAW OFFICE OF TRE MEREDITH | 2,450.00 |
| 04/20/2018 | 15017782 | LAW OFFICE OF TRE MEREDITH | 5,400.00 |
| 10/01/2018 | 15103701 | LAW OFFICE OF TRE MEREDITH | 1,000.00 |
| 10/15/2018 | 15103795 | LAW OFFICE OF TRE MEREDITH | 5,400.00 |
| 04/02/2018 | 15017646 | LAW OFFICE OF WILSON HUNG VU, P.C. | 1,000.00 |
| 05/10/2018 | 15017900 | LAW OFFICE OF WILSON HUNG VU, P.C. | 8,100.00 |
| 05/17/2018 | 15017963 | LAW OFFICE OF WILSON HUNG VU, P.C. | 1,000.00 |
| 12/08/2015 | 1512817 | Law Offices Nnaka & Associates, PLLC | 1,000.00 |
| 05/26/2016 | 16052611 | Law Offices Nnaka & Associates, PLLC | 500.00 |
| 12/02/2015 | 15102879 | Law Offices Nnaka & Associates, PLLC | 750.00 |
| 11/04/2015 | 15103379 | Law Offices Nnaka & Associates, PLLC | 750.00 |
| 07/09/2016 | 15011700 | Law Offices Nnaka & Associates, PLLC | 4,900.00 |
| 12/19/2016 | 15014184 | Law Offices Nnaka & Associates, PLLC | 500.00 |
| 12/26/2016 | 15014259 | Law Offices Nnaka & Associates, PLLC | 750.00 |
| 12/26/2016 | 15014260 | Law Offices Nnaka & Associates, PLLC | 500.00 |
| 12/26/2016 | 15014261 | Law Offices Nnaka & Associates, PLLC | 500.00 |
| 12/29/2016 | 15014272 | Law Offices Nnaka & Associates, PLLC | 500.00 |
| 12/29/2016 | 15014273 | Law Offices Nnaka & Associates, PLLC | 500.00 |
| 12/29/2016 | 15014290 | Law Offices Nnaka & Associates, PLLC | 2,450.00 |
| 01/03/2017 | 15014323 | Law Offices Nnaka & Associates, PLLC | 500.00 |
| 01/03/2017 | 15014327 | Law Offices Nnaka & Associates, PLLC | 500.00 |
| 01/06/2017 | 15014356 | Law Offices Nnaka & Associates, PLLC | 4,900.00 |
| 01/10/2017 | 15014412 | Law Offices Nnaka & Associates, PLLC | 250.00 |
| 01/14/2017 | 15014451 | Law Offices Nnaka & Associates, PLLC | 750.00 |
| 01/24/2017 | 15014558 | Law Offices Nnaka & Associates, PLLC | 2,450.00 |
| 01/26/2017 | 15014578 | Law Offices Nnaka & Associates, PLLC | 4,900.00 |
| 01/30/2017 | 15014627 | Law Offices Nnaka & Associates, PLLC | 4,900.00 |
| 01/30/2017 | 15014642 | Law Offices Nnaka & Associates, PLLC | 4,900.00 |
| 02/07/2017 | 15014717 | Law Offices Nnaka & Associates, PLLC | 2,450.00 |
| 02/07/2017 | 15014720 | Law Offices Nnaka & Associates, PLLC | 2,450.00 |
| 10/24/2019 | 1392 | Law Offices Nnaka & Associates, PLLC | 3,200.00 |
| 12/10/2015 | 1512105 | Law Offices of Abraham, Watkins..&Friends | 4,900.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 80 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 05/13/2016 | 16051302 | Law Offices of Abraham, Watkins..&Friends | 2,450.00 |
| 04/03/2017 | 15015081 | Law Offices of Abraham, Watkins..&Friends | 2,450.00 |
| 11/17/2017 | 15016869 | Law Offices of Abraham, Watkins..&Friends | 2,450.00 |
| 01/22/2018 | 15017297 | Law Offices of Abraham, Watkins..&Friends | 1,600.00 |
| 03/24/2018 | 15017616 | Law Offices of Abraham, Watkins..&Friends | 5,400.00 |
| 06/11/2018 | 15102819 | Law Offices of Abraham, Watkins..&Friends | 10,800.00 |
| 06/11/2018 | 15102821 | Law Offices of Abraham, Watkins..&Friends | 8,100.00 |
| 08/14/2018 | 15103365 | Law Offices of Abraham, Watkins..&Friends | 5,400.00 |
| 08/14/2018 | 15103367 | Law Offices of Abraham, Watkins..&Friends | 2,700.00 |
| 08/20/2018 | 15103403 | Law Offices of Abraham, Watkins..&Friends | 1,000.00 |
| 08/31/2018 | 15103528 | Law Offices of Abraham, Watkins..&Friends | 2,700.00 |
| 09/05/2018 | 15103544 | Law Offices of Abraham, Watkins..&Friends | 5,400.00 |
| 09/12/2018 | 15103594 | Law Offices of Abraham, Watkins..&Friends | 5,400.00 |
| 10/05/2018 | 15103736 | Law Offices of Abraham, Watkins..&Friends | 2,700.00 |
| 10/05/2018 | 15103737 | Law Offices of Abraham, Watkins..&Friends | 2,700.00 |
| 05/17/2017 | 15015553 | LAW OFFICES OF BLAINE A. TUCKER | 3,200.00 |
| 05/17/2017 | 15015554 | LAW OFFICES OF BLAINE A. TUCKER | 2,950.00 |
| 10/17/2017 | 15016543 | LAW OFFICES OF BLAINE A. TUCKER | 1,050.00 |
| 06/19/2018 | 15102957 | LAW OFFICES OF BLAINE A. TUCKER | 5,400.00 |
| 07/05/2018 | 15103076 | LAW OFFICES OF BLAINE A. TUCKER | 5,400.00 |
| 07/12/2019 | 1512844 | Law Offices of Charles Anugwom, P.C. | 900.00 |
| 07/12/2019 | 1512845 | Law Offices of Charles Anugwom, P.C. | 1,400.00 |
| 07/15/2019 | 1512859 | Law Offices of Charles Anugwom, P.C. | 900.00 |
| 07/15/2019 | 1512860 | Law Offices of Charles Anugwom, P.C. | 1,800.00 |
| 08/21/2019 | 1084 | Law Offices of Charles Anugwom, P.C. | 3,200.00 |
| 08/21/2019 | 1085 | Law Offices of Charles Anugwom, P.C. | 3,200.00 |
| 01/25/2019 | 15104351 | LAW OFFICES OF DAVID SAENZ | 2,400.00 |
| 02/20/2019 | 15104460 | LAW OFFICES OF DAVID SAENZ | 6,400.00 |
| 12/29/2015 | 1512293 | LAW OFFICES OF DEBRA JENNINGS | 2,450.00 |
| 10/18/2019 | 1363 | Law Offices of Ekata & Associates | 1,300.00 |
| 08/14/2017 | 15016412 | Law Offices of Jennine Hovell-Cox | 2,900.00 |
| 08/14/2019 | 1039 | Law Offices of Keivan S. Romero | 900.00 |
| 08/23/2018 | 15103449 | LAW OFFICES OF KHALID Y. HAMIDEH | 5,400.00 |
| 11/13/2018 | 15103990 | LAW OFFICES OF LY NGUYEN & ASSOC. | 2,700.00 |
| 08/02/2014 | 1480220 | LAW OFFICES OF MARIO RODRIGUEZ | 2,450.00 |
| 12/19/2015 | 1512192 | LAW OFFICES OF PERKINS & ASSOCIATES, PLLC | 7,350.00 |
| 03/25/2016 | 16032508 | LAW OFFICES OF THURLOW & ASSOCIATES | 600.00 |
| 10/02/2019 | 1272 | Le Law Group, PLLC | 6,400.00 |
| 09/10/2014 | 1491010 | LEON LAW FIRM | 2,450.00 |
| 10/28/2017 | 15016652 | LEON LAW FIRM | 2,450.00 |
| 05/13/2015 | 15051304 | LITTLETON & ASSOCIATES | 250.00 |
| 04/17/2015 | 14041702 | LITTLETON & ASSOCIATES | 500.00 |
| 04/17/2015 | 14041703 | LITTLETON & ASSOCIATES | 500.00 |
| 11/11/2017 | 15016758 | LITTLETON & ASSOCIATES | 2,450.00 |
| 03/14/2016 | 16031401 | Livingston Flowers Law | 2,450.00 |
| 10/13/2015 | 15101311 | LONCAR & ASSOCIATES/ Car Wreck Master | 2,450.00 |
| 09/08/2015 | 15090801 | LONCAR & ASSOCIATES/ Car Wreck Master | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl   Doc 569   Entered 07/17/24 13:41:21   Page 81 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| | | | |
|---|---|---|---|
| 08/05/2015 | 15080504 | LONCAR & ASSOCIATES/ Car Wreck Master | 2,450.00 |
| 07/16/2015 | 15071608 | LONCAR & ASSOCIATES/ Car Wreck Master | 500.00 |
| 02/03/2015 | 15020315 | LONCAR & ASSOCIATES/ Car Wreck Master | 500.00 |
| 07/12/2017 | 15016099 | LONCAR & ASSOCIATES/ Car Wreck Master | 550.00 |
| 01/08/2016 | 15103079 | LONCAR & ASSOCIATES/ Car Wreck Master | 7,350.00 |
| 01/09/2019 | 15104262 | LONCAR & ASSOCIATES/ Car Wreck Master | 6,400.00 |
| 10/12/2017 | 15016519 | Longoria Law Firm | 2,450.00 |
| 11/08/2017 | 15016727 | Longoria Law Firm | 2,450.00 |
| 08/13/2015 | 15081316 | LOUIS A. MCWHERTER | 2,450.00 |
| 04/09/2018 | 15017701 | Lozano Law Firm | 900.00 |
| 04/17/2018 | 15017762 | Lozano Law Firm | 300.00 |
| 05/07/2018 | 15017876 | Lozano Law Firm | 2,700.00 |
| 07/27/2018 | 15103234 | Lozano Law Firm | 1,200.00 |
| 01/11/2019 | 15104272 | LUBEL VOYLES LLP | 9,600.00 |
| 01/09/2016 | 15103190 | LYNDA BURCHETT | 2,450.00 |
| 01/09/2016 | 15103193 | LYNDA BURCHETT | 7,350.00 |
| 01/09/2016 | 15103197 | LYNDA BURCHETT | 4,900.00 |
| 10/27/2014 | 14102701 | LYNDA BURCHETT | 500.00 |
| 09/09/2016 | 15012461 | LYNDA BURCHETT | 7,350.00 |
| 12/03/2016 | 15013910 | LYNDA BURCHETT | 2,450.00 |
| 11/30/2016 | 15052205 | LYNDA BURCHETT | 2,700.00 |
| 12/08/2015 | 151288 | MAADANI LAW | 2,450.00 |
| 01/11/2016 | 15103089 | MAADANI LAW | 2,450.00 |
| 11/17/2015 | 15100961 | MAADANI LAW | 2,450.00 |
| 02/26/2015 | 15022619 | MAADANI LAW | 4,900.00 |
| 08/05/2014 | 1480505 | MAADANI LAW | 1,900.00 |
| 03/18/2016 | 16031809 | MAADANI LAW | 4,900.00 |
| 08/12/2016 | 15011925 | MAADANI LAW | 2,450.00 |
| 09/28/2016 | 15012750 | MAADANI LAW | 2,450.00 |
| 09/28/2016 | 15012760 | MAADANI LAW | 2,450.00 |
| 11/14/2016 | 15013679 | MAADANI LAW | 2,450.00 |
| 11/14/2016 | 15013688 | MAADANI LAW | 2,450.00 |
| 01/30/2017 | 15014628 | MAADANI LAW | 500.00 |
| 05/31/2017 | 15015743 | MAADANI LAW | 4,900.00 |
| 08/18/2017 | 15016463 | MAADANI LAW | 4,900.00 |
| 10/29/2014 | 14102912 | MAADANI LAW | 2,450.00 |
| 11/14/2014 | 14111410 | MAADANI LAW | 2,450.00 |
| 05/02/2019 | 1512539 | MAADANI LAW | 3,200.00 |
| 01/18/2016 | 15103217 | MAIDA LAW FIRM | 500.00 |
| 04/10/2015 | 15041003 | MAIDA LAW FIRM | 2,800.00 |
| 10/14/2016 | 15013094 | MAIDA LAW FIRM | 500.00 |
| 02/04/2015 | 15020418 | MAKRIS LAW FIRM | 2,450.00 |
| 12/10/2014 | 14121008 | MANGINELLO LAW FIRM | 4,900.00 |
| 05/07/2016 | 16050705 | MANGINELLO LAW FIRM | 2,450.00 |
| 02/06/2016 | 16263 | MARCOS & ASSOCIATES | 2,450.00 |
| 02/06/2016 | 16264 | MARCOS & ASSOCIATES | 4,900.00 |
| 01/22/2016 | 15103255 | MARCOS & ASSOCIATES | 850.00 |

4:57 PM
11/18/19
HEAL THPLUS IMAGING
Case 21-14486-abl   Doc 569   Entered 07/17/24 13:41:21   Page 82 of 144
A/R Aging Detail
All Transactions

| 05/02/2016 | 16050204 | MARCOS & ASSOCIATES | 600.00 |
| 05/02/2016 | 16050205 | MARCOS & ASSOCIATES | 600.00 |
| 05/02/2016 | 16050206 | MARCOS & ASSOCIATES | 600.00 |
| 05/03/2016 | 16050306 | MARCOS & ASSOCIATES | 2,450.00 |
| 02/06/2016 | 15011677 | MARCOS & ASSOCIATES | 2,450.00 |
| 09/22/2016 | 15012598 | MARCOS & ASSOCIATES | 4,900.00 |
| 04/13/2018 | 15017732 | MARCOS & ASSOCIATES | 5,400.00 |
| 07/12/2018 | 15103138 | MARCOS & ASSOCIATES | 5,400.00 |
| 07/16/2018 | 15103156 | MARCOS & ASSOCIATES | 5,400.00 |
| 07/16/2018 | 15103162 | MARCOS & ASSOCIATES | 5,400.00 |
| 07/16/2018 | 15103163 | MARCOS & ASSOCIATES | 5,400.00 |
| 07/16/2018 | 15103164 | MARCOS & ASSOCIATES | 2,700.00 |
| 07/17/2018 | 15103171 | MARCOS & ASSOCIATES | 400.00 |
| 07/17/2018 | 15103174 | MARCOS & ASSOCIATES | 700.00 |
| 07/17/2018 | 15103175 | MARCOS & ASSOCIATES | 1,000.00 |
| 07/17/2018 | 15103176 | MARCOS & ASSOCIATES | 1,300.00 |
| 07/17/2018 | 15103180 | MARCOS & ASSOCIATES | 2,700.00 |
| 07/20/2018 | 15103194 | MARCOS & ASSOCIATES | 1,300.00 |
| 07/20/2018 | 15103195 | MARCOS & ASSOCIATES | 700.00 |
| 07/20/2018 | 15103204 | MARCOS & ASSOCIATES | 1,300.00 |
| 07/26/2018 | 15103227 | MARCOS & ASSOCIATES | 700.00 |
| 07/31/2018 | 15103267 | MARCOS & ASSOCIATES | 5,400.00 |
| 07/31/2018 | 15103268 | MARCOS & ASSOCIATES | 8,100.00 |
| 08/09/2018 | 15103318 | MARCOS & ASSOCIATES | 2,700.00 |
| 08/09/2018 | 15103320 | MARCOS & ASSOCIATES | 3,800.00 |
| 08/09/2018 | 15103324 | MARCOS & ASSOCIATES | 8,100.00 |
| 08/09/2018 | 15103326 | MARCOS & ASSOCIATES | 5,400.00 |
| 08/09/2018 | 15103327 | MARCOS & ASSOCIATES | 8,100.00 |
| 08/10/2018 | 15103336 | MARCOS & ASSOCIATES | 400.00 |
| 08/16/2018 | 15103384 | MARCOS & ASSOCIATES | 5,400.00 |
| 08/16/2018 | 15103386 | MARCOS & ASSOCIATES | 2,700.00 |
| 08/20/2018 | 15103405 | MARCOS & ASSOCIATES | 5,400.00 |
| 08/27/2018 | 15103473 | MARCOS & ASSOCIATES | 5,400.00 |
| 08/27/2018 | 15103486 | MARCOS & ASSOCIATES | 5,400.00 |
| 08/29/2018 | 15103499 | MARCOS & ASSOCIATES | 5,400.00 |
| 08/30/2018 | 15103503 | MARCOS & ASSOCIATES | 2,700.00 |
| 11/07/2018 | 15103946 | MARCOS & ASSOCIATES | 5,400.00 |
| 11/07/2018 | 15103947 | MARCOS & ASSOCIATES | 8,100.00 |
| 12/07/2018 | 15104081 | MARCOS & ASSOCIATES | 1,300.00 |
| 12/07/2018 | 15104082 | MARCOS & ASSOCIATES | 1,800.00 |
| 01/03/2019 | 15104221 | MARCOS & ASSOCIATES | 6,400.00 |
| 01/18/2019 | 15104321 | MARCOS & ASSOCIATES | 400.00 |
| 01/16/2016 | 15103208 | MARKLAND LAW FIRM | 2,450.00 |
| 01/14/2016 | 15103126 | MARKLAND LAW FIRM | 4,900.00 |
| 12/04/2015 | 151241 | MARTIN R. G. MARASIGAN | 2,450.00 |
| 11/29/2014 | 14112905 | MARTIN R. G. MARASIGAN | 2,450.00 |
| 09/04/2014 | 1490420 | MARTIN R. G. MARASIGAN | 750.00 |

# A/R Aging Detail
## All Transactions

| 07/28/2014 | 14072801 | MARTIN R. G. MARASIGAN | 4,900.00 |
| 07/02/2014 | 14070201 | MARTIN R. G. MARASIGAN | 4,900.00 |
| 05/15/2014 | 14051501 | MARTIN R. G. MARASIGAN | 4,900.00 |
| 03/17/2014 | 14031701 | MARTIN R. G. MARASIGAN | 4,900.00 |
| 02/25/2014 | 14022501 | MARTIN R. G. MARASIGAN | 2,500.00 |
| 02/21/2014 | 14022101 | MARTIN R. G. MARASIGAN | 2,450.00 |
| 02/20/2014 | 14022001 | MARTIN R. G. MARASIGAN | 4,900.00 |
| 02/14/2014 | 14021401 | MARTIN R. G. MARASIGAN | 2,450.00 |
| 05/01/2014 | 14050101 | MARTIN R. G. MARASIGAN | 2,450.00 |
| 05/13/2014 | 14051301 | MARTIN R. G. MARASIGAN | 750.00 |
| 05/26/2014 | 14052601 | MARTIN R. G. MARASIGAN | 4,900.00 |
| 07/09/2014 | 14070901 | MARTIN R. G. MARASIGAN | 2,950.00 |
| 07/08/2016 | 15011668 | MARTIN R. G. MARASIGAN | 750.00 |
| 08/17/2016 | 15011991 | MARTIN R. G. MARASIGAN | 2,450.00 |
| 08/18/2016 | 15012201 | MARTIN R. G. MARASIGAN | 4,900.00 |
| 10/01/2016 | 15012814 | MARTIN R. G. MARASIGAN | 1,000.00 |
| 10/01/2016 | 15013003 | MARTIN R. G. MARASIGAN | 1,000.00 |
| 10/01/2016 | 15013005 | MARTIN R. G. MARASIGAN | 1,000.00 |
| 10/12/2016 | 15013106 | MARTIN R. G. MARASIGAN | 800.00 |
| 10/25/2016 | 15013411 | MARTIN R. G. MARASIGAN | 750.00 |
| 11/15/2016 | 15013698 | MARTIN R. G. MARASIGAN | 2,450.00 |
| 11/15/2016 | 15013709 | MARTIN R. G. MARASIGAN | 2,450.00 |
| 01/11/2017 | 15014420 | MARTIN R. G. MARASIGAN | 500.00 |
| 12/22/2015 | 15015041 | MARTIN R. G. MARASIGAN | 500.00 |
| 06/21/2017 | 15015931 | MARTIN R. G. MARASIGAN | 750.00 |
| 06/21/2017 | 15015934 | MARTIN R. G. MARASIGAN | 750.00 |
| 06/21/2017 | 15015935 | MARTIN R. G. MARASIGAN | 500.00 |
| 07/18/2017 | 15016166 | MARTIN R. G. MARASIGAN | 2,450.00 |
| 07/20/2017 | 15016192 | MARTIN R. G. MARASIGAN | 2,450.00 |
| 08/04/2017 | 15016318 | MARTIN R. G. MARASIGAN | 2,450.00 |
| 10/10/2017 | 15016528 | MARTIN R. G. MARASIGAN | 250.00 |
| 10/18/2017 | 15016545 | MARTIN R. G. MARASIGAN | 3,800.00 |
| 12/18/2017 | 15017104 | MARTIN R. G. MARASIGAN | 2,450.00 |
| 01/02/2018 | 15017166 | MARTIN R. G. MARASIGAN | 250.00 |
| 02/08/2018 | 15017399 | MARTIN R. G. MARASIGAN | 2,700.00 |
| 02/14/2018 | 15017427 | MARTIN R. G. MARASIGAN | 1,500.00 |
| 02/14/2018 | 15017428 | MARTIN R. G. MARASIGAN | 1,200.00 |
| 02/21/2018 | 15017459 | MARTIN R. G. MARASIGAN | 400.00 |
| 03/01/2018 | 15017485 | MARTIN R. G. MARASIGAN | 2,700.00 |
| 03/20/2018 | 15017601 | MARTIN R. G. MARASIGAN | 2,700.00 |
| 03/26/2018 | 15017619 | MARTIN R. G. MARASIGAN | 2,700.00 |
| 03/28/2018 | 15017638 | MARTIN R. G. MARASIGAN | 2,700.00 |
| 12/22/2015 | 15102858 | MARTIN R. G. MARASIGAN | 500.00 |
| 09/17/2018 | 15103611 | MARTIN R. G. MARASIGAN | 600.00 |
| 10/02/2018 | 15103712 | MARTIN R. G. MARASIGAN | 300.00 |
| 10/12/2018 | 15103783 | MARTIN R. G. MARASIGAN | 2,700.00 |
| 10/16/2018 | 15103810 | MARTIN R. G. MARASIGAN | 300.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 84 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 11/01/2018 | 15103915 | MARTIN R. G. MARASIGAN | 600.00 |
| 11/07/2018 | 15103959 | MARTIN R. G. MARASIGAN | 2,700.00 |
| 12/10/2018 | 15104090 | MARTIN R. G. MARASIGAN | 3,200.00 |
| 04/03/2019 | 1512423 | MARTIN R. G. MARASIGAN | 1,200.00 |
| 05/01/2019 | 1512534 | MARTIN R. G. MARASIGAN | 3,200.00 |
| 05/02/2019 | 1512537 | MARTIN R. G. MARASIGAN | 3,200.00 |
| 05/10/2019 | 1512569 | MARTIN R. G. MARASIGAN | 3,200.00 |
| 07/11/2019 | 1512836 | MARTIN R. G. MARASIGAN | 3,200.00 |
| 07/18/2019 | 1512890 | MARTIN R. G. MARASIGAN | 1,200.00 |
| 07/19/2019 | 1512893 | MARTIN R. G. MARASIGAN | 1,600.00 |
| 08/12/2019 | 1512992 | MARTIN R. G. MARASIGAN | 400.00 |
| 08/19/2019 | 1058 | MARTIN R. G. MARASIGAN | 3,200.00 |
| 09/24/2019 | 1246 | MARTIN R. G. MARASIGAN | 3,200.00 |
| 08/17/2018 | 15103392 | MATIAS J. ADROGUE, PPLC | 1,600.00 |
| 08/23/2018 | 15103446 | MATIAS J. ADROGUE, PPLC | 900.00 |
| 10/21/2014 | 14102110 | MATTHEW S. MULLER | 2,450.00 |
| 09/20/2016 | 15012576 | MC GUINNIS AND ASSOCIATES | 1,000.00 |
| 09/28/2016 | 15012748 | MC GUINNIS AND ASSOCIATES | 750.00 |
| 12/14/2016 | 15014087 | MC GUINNIS AND ASSOCIATES | 300.00 |
| 12/09/2015 | 151293 | Mejias Lindsay, PLLC | 9,800.00 |
| 12/14/2015 | 1512141 | Mejias Lindsay, PLLC | 4,900.00 |
| 10/11/2016 | 15013088 | Mejias Lindsay, PLLC | 2,450.00 |
| 10/19/2016 | 15013204 | Mejias Lindsay, PLLC | 2,450.00 |
| 01/25/2017 | 15015666 | Mejias Lindsay, PLLC | 4,900.00 |
| 12/19/2018 | 15104126 | Mejias Lindsay, PLLC | 3,200.00 |
| 01/09/2019 | 15104259 | Mejias Lindsay, PLLC | 6,400.00 |
| 02/21/2017 | 15014913 | MELVIN HOUSTON & ASSOCIATES | 600.00 |
| 04/11/2017 | 15015179 | MELVIN HOUSTON & ASSOCIATES | 2,450.00 |
| 07/18/2015 | 15071803 | MELVIN R. NOWLIN, JR. | 750.00 |
| 12/16/2015 | 1512164 | MERCHANT LAW, PLLC | 2,450.00 |
| 01/30/2016 | 15103335 | MERCHANT LAW, PLLC | 850.00 |
| 09/25/2015 | 15092507 | MERCHANT LAW, PLLC | 600.00 |
| 01/13/2015 | 15011307 | MERCHANT LAW, PLLC | 7,350.00 |
| 09/09/2015 | 15090901 | MERICK NEPOMUCENO | 2,450.00 |
| 11/21/2015 | 1511211 | MERICK NEPOMUCENO | 6,440.00 |
| 11/21/2015 | 1511141 | MERICK NEPOMUCENO | 4,970.00 |
| 03/08/2016 | 162811 | MERICK NEPOMUCENO | 2,450.00 |
| 03/14/2016 | 16431 | MERICK NEPOMUCENO | 1,300.00 |
| 03/24/2016 | 162431 | MERICK NEPOMUCENO | 1,900.00 |
| 03/30/2016 | 163031 | MERICK NEPOMUCENO | 2,450.00 |
| 01/18/2016 | 15103211 | MERICK NEPOMUCENO | 2,450.00 |
| 01/18/2016 | 15103212 | MERICK NEPOMUCENO | 2,450.00 |
| 01/18/2016 | 15103221 | MERICK NEPOMUCENO | 2,450.00 |
| 01/06/2016 | 15103159 | MERICK NEPOMUCENO | 500.00 |
| 01/06/2016 | 15103160 | MERICK NEPOMUCENO | 500.00 |
| 12/04/2015 | 15100899 | MERICK NEPOMUCENO | 4,900.00 |
| 12/04/2015 | 15100900 | MERICK NEPOMUCENO | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 85 of 144

HEALTHPLUS IMAGING

# A/R Aging Detail

## All Transactions

| 10/27/2015 | 15102709 | MERICK NEPOMUCENO | 2,450.00 |
|---|---|---|---|
| 10/20/2015 | 15102007 | MERICK NEPOMUCENO | 500.00 |
| 10/20/2015 | 15102010 | MERICK NEPOMUCENO | 750.00 |
| 10/13/2015 | 15101315 | MERICK NEPOMUCENO | 4,900.00 |
| 09/25/2015 | 15092514 | MERICK NEPOMUCENO | 2,450.00 |
| 09/22/2015 | 15092202 | MERICK NEPOMUCENO | 4,900.00 |
| 09/22/2015 | 15092205 | MERICK NEPOMUCENO | 1,000.00 |
| 09/15/2015 | 15091509 | MERICK NEPOMUCENO | 500.00 |
| 09/15/2015 | 15091510 | MERICK NEPOMUCENO | 500.00 |
| 09/02/2015 | 15090211 | MERICK NEPOMUCENO | 500.00 |
| 08/03/2015 | 15080312 | MERICK NEPOMUCENO | 250.00 |
| 07/31/2015 | 15073108 | MERICK NEPOMUCENO | 250.00 |
| 07/28/2015 | 15072807 | MERICK NEPOMUCENO | 500.00 |
| 07/25/2015 | 15072506 | MERICK NEPOMUCENO | 10,750.00 |
| 07/02/2015 | 15070213 | MERICK NEPOMUCENO | 2,450.00 |
| 06/10/2015 | 15061009 | MERICK NEPOMUCENO | 4,900.00 |
| 05/29/2015 | 15052905 | MERICK NEPOMUCENO | 2,450.00 |
| 05/19/2015 | 15051913 | MERICK NEPOMUCENO | 2,450.00 |
| 05/13/2015 | 15051312 | MERICK NEPOMUCENO | 2,450.00 |
| 05/13/2015 | 15051314 | MERICK NEPOMUCENO | 2,450.00 |
| 05/01/2015 | 15050118 | MERICK NEPOMUCENO | 500.00 |
| 04/30/2015 | 15043001 | MERICK NEPOMUCENO | 6,620.00 |
| 04/21/2015 | 15042105 | MERICK NEPOMUCENO | 500.00 |
| 04/15/2015 | 15041503 | MERICK NEPOMUCENO | 4,900.00 |
| 04/02/2015 | 15040207 | MERICK NEPOMUCENO | 2,450.00 |
| 03/31/2015 | 15033109 | MERICK NEPOMUCENO | 4,900.00 |
| 03/27/2015 | 15032707 | MERICK NEPOMUCENO | 4,900.00 |
| 03/12/2015 | 15031210 | MERICK NEPOMUCENO | 2,450.00 |
| 03/09/2015 | 15030906 | MERICK NEPOMUCENO | 4,900.00 |
| 02/25/2015 | 15022504 | MERICK NEPOMUCENO | 2,450.00 |
| 02/24/2015 | 15022419 | MERICK NEPOMUCENO | 4,900.00 |
| 02/19/2015 | 15021905 | MERICK NEPOMUCENO | 550.00 |
| 02/19/2015 | 15021906 | MERICK NEPOMUCENO | 750.00 |
| 02/12/2015 | 15021213 | MERICK NEPOMUCENO | 2,450.00 |
| 02/11/2015 | 15021110 | MERICK NEPOMUCENO | 750.00 |
| 02/10/2015 | 15021014 | MERICK NEPOMUCENO | 500.00 |
| 02/05/2015 | 15020507 | MERICK NEPOMUCENO | 4,900.00 |
| 02/05/2015 | 15020508 | MERICK NEPOMUCENO | 4,900.00 |
| 01/16/2015 | 15011612 | MERICK NEPOMUCENO | 750.00 |
| 01/14/2015 | 15011406 | MERICK NEPOMUCENO | 2,450.00 |
| 01/08/2015 | 15010814 | MERICK NEPOMUCENO | 750.00 |
| 01/08/2015 | 15010815 | MERICK NEPOMUCENO | 850.00 |
| 01/05/2015 | 15010510 | MERICK NEPOMUCENO | 1,000.00 |
| 10/27/2014 | 14102705 | MERICK NEPOMUCENO | 250.00 |
| 10/01/2014 | 14100104 | MERICK NEPOMUCENO | 1,900.00 |
| 09/04/2014 | 1490421 | MERICK NEPOMUCENO | 2,450.00 |
| 08/27/2014 | 1482705 | MERICK NEPOMUCENO | 750.00 |

4:57 PM
11/18/19

Case 21-14486-abl   Doc 569   Entered 07/17/24 13:41:21   Page 86 of 144

**HEALTHPLUS IMAGING**
# A/R Aging Detail
### All Transactions

| | | | |
|---|---|---|---|
| 08/16/2014 | 1481606 | MERICK NEPOMUCENO | 2,450.00 |
| 08/14/2014 | 1481407 | MERICK NEPOMUCENO | 2,450.00 |
| 06/02/2014 | 1481408 | MERICK NEPOMUCENO | 2,450.00 |
| 06/02/2014 | 14060202 | MERICK NEPOMUCENO | 2,450.00 |
| 05/22/2014 | 14052201 | MERICK NEPOMUCENO | 2,450.00 |
| 05/01/2014 | 14050101 | MERICK NEPOMUCENO | 500.00 |
| 04/24/2014 | 14042401 | MERICK NEPOMUCENO | 750.00 |
| 10/17/2013 | 13101701 | MERICK NEPOMUCENO | 2,450.00 |
| 10/17/2013 | 13101702 | MERICK NEPOMUCENO | 2,450.00 |
| 10/09/2013 | 13100902 | MERICK NEPOMUCENO | 500.00 |
| 10/09/2013 | 13100903 | MERICK NEPOMUCENO | 500.00 |
| 10/09/2013 | 13100904 | MERICK NEPOMUCENO | 500.00 |
| 09/30/2013 | 13093001 | MERICK NEPOMUCENO | 750.00 |
| 09/28/2013 | 13092801 | MERICK NEPOMUCENO | 500.00 |
| 08/30/2013 | 13083001 | MERICK NEPOMUCENO | 1,000.00 |
| 08/30/2013 | 13083002 | MERICK NEPOMUCENO | 750.00 |
| 08/29/2013 | 13082901 | MERICK NEPOMUCENO | 2,450.00 |
| 08/20/2013 | 13082001 | MERICK NEPOMUCENO | 1,000.00 |
| 08/20/2013 | 13082002 | MERICK NEPOMUCENO | 1,000.00 |
| 08/13/2013 | 13081301 | MERICK NEPOMUCENO | 250.00 |
| 08/07/2013 | 13080701 | MERICK NEPOMUCENO | 2,450.00 |
| 07/22/2013 | 13072201 | MERICK NEPOMUCENO | 250.00 |
| 03/01/2013 | 13030101 | MERICK NEPOMUCENO | 2,450.00 |
| 04/09/2016 | 16491 | MERICK NEPOMUCENO | 4,900.00 |
| 02/18/2016 | 162184 | MERICK NEPOMUCENO | 4,900.00 |
| 04/12/2016 | 16041205 | MERICK NEPOMUCENO | 7,350.00 |
| 04/25/2016 | 16042503 | MERICK NEPOMUCENO | 4,900.00 |
| 05/09/2016 | 16050908 | MERICK NEPOMUCENO | 2,450.00 |
| 05/13/2016 | 16051304 | MERICK NEPOMUCENO | 2,450.00 |
| 05/16/2016 | 16051615 | MERICK NEPOMUCENO | 600.00 |
| 05/19/2016 | 16051905 | MERICK NEPOMUCENO | 2,450.00 |
| 06/01/2016 | 16060110 | MERICK NEPOMUCENO | 4,900.00 |
| 06/02/2016 | 16060201 | MERICK NEPOMUCENO | 2,450.00 |
| 06/06/2016 | 16060617 | MERICK NEPOMUCENO | 4,900.00 |
| 06/08/2016 | 16060807 | MERICK NEPOMUCENO | 2,450.00 |
| 06/09/2016 | 16060902 | MERICK NEPOMUCENO | 2,450.00 |
| 03/30/2016 | 16033015 | MERICK NEPOMUCENO | 2,450.00 |
| 06/22/2016 | 16062205 | MERICK NEPOMUCENO | 4,900.00 |
| 06/22/2016 | 16062206 | MERICK NEPOMUCENO | 4,900.00 |
| 06/28/2016 | 16062806 | MERICK NEPOMUCENO | 1,900.00 |
| 07/14/2016 | 15011502 | MERICK NEPOMUCENO | 6,440.00 |
| 07/20/2016 | 15011770 | MERICK NEPOMUCENO | 1,900.00 |
| 07/13/2016 | 15011774 | MERICK NEPOMUCENO | 2,450.00 |
| 06/30/2016 | 15011898 | MERICK NEPOMUCENO | 2,450.00 |
| 08/16/2016 | 15012230 | MERICK NEPOMUCENO | 4,900.00 |
| 07/18/2016 | 15012231 | MERICK NEPOMUCENO | 500.00 |
| 10/13/2016 | 15013128 | MERICK NEPOMUCENO | 8,400.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 589    Entered 07/17/24 13:41:21    Page 87 of 144

HEALTHPLUS IMAGING

# A/R Aging Detail
## All Transactions

| 10/13/2016 | 15013142 | MERICK NEPOMUCENO | 13,300.00 |
| 12/05/2016 | 15013842 | MERICK NEPOMUCENO | 4,900.00 |
| 11/30/2016 | 15013861 | MERICK NEPOMUCENO | 500.00 |
| 08/07/2017 | 15016337 | MERICK NEPOMUCENO | 4,900.00 |
| 01/26/2013 | 13012601 | MERICK NEPOMUCENO | 4,900.00 |
| 07/19/2013 | 13071901 | MERICK NEPOMUCENO | 250.00 |
| 09/06/2013 | 13090601 | MERICK NEPOMUCENO | 2,450.00 |
| 10/09/2013 | 13100901 | MERICK NEPOMUCENO | 500.00 |
| 04/07/2014 | 14040701 | MERICK NEPOMUCENO | 750.00 |
| 05/09/2014 | 14050901 | MERICK NEPOMUCENO | 2,450.00 |
| 07/18/2014 | 14071801 | MERICK NEPOMUCENO | 500.00 |
| 02/05/2015 | 15020509 | MERICK NEPOMUCENO | 2,450.00 |
| 03/20/2015 | 15032006 | MERICK NEPOMUCENO | 2,450.00 |
| 03/31/2015 | 15033110 | MERICK NEPOMUCENO | 4,900.00 |
| 04/25/2015 | 15042505 | MERICK NEPOMUCENO | 2,450.00 |
| 06/04/2015 | 15060415 | MERICK NEPOMUCENO | 2,450.00 |
| 10/26/2015 | 15102610 | MERICK NEPOMUCENO | 2,450.00 |
| 10/26/2015 | 15102611 | MERICK NEPOMUCENO | 2,450.00 |
| 11/03/2015 | 15110301 | MERICK NEPOMUCENO | 4,900.00 |
| 08/09/2018 | 15103325 | MERICK NEPOMUCENO | 1,000.00 |
| 09/04/2018 | 15103542 | MERICK NEPOMUCENO | 1,000.00 |
| 09/21/2018 | 15103640 | MERICK NEPOMUCENO | 3,800.00 |
| 03/08/2019 | 1512325 | MERICK NEPOMUCENO | 6,400.00 |
| 03/08/2019 | 1512327 | MERICK NEPOMUCENO | 3,200.00 |
| 04/17/2019 | 1512461 | MERICK NEPOMUCENO | 6,400.00 |
| 05/07/2019 | 1512548 | MERICK NEPOMUCENO | 6,400.00 |
| 05/07/2019 | 1512549 | MERICK NEPOMUCENO | 6,400.00 |
| 05/07/2019 | 1512550 | MERICK NEPOMUCENO | 6,400.00 |
| 05/09/2019 | 1512560 | MERICK NEPOMUCENO | 800.00 |
| 05/09/2019 | 1512561 | MERICK NEPOMUCENO | 800.00 |
| 05/09/2019 | 1512562 | MERICK NEPOMUCENO | 800.00 |
| 05/09/2019 | 1512563 | MERICK NEPOMUCENO | 3,200.00 |
| 05/10/2019 | 1512570 | MERICK NEPOMUCENO | 6,400.00 |
| 05/13/2019 | 1512572 | MERICK NEPOMUCENO | 800.00 |
| 05/14/2019 | 1512586 | MERICK NEPOMUCENO | 800.00 |
| 05/20/2019 | 1512603 | MERICK NEPOMUCENO | 6,400.00 |
| 05/20/2019 | 1512606 | MERICK NEPOMUCENO | 800.00 |
| 05/24/2019 | 1512633 | MERICK NEPOMUCENO | 6,400.00 |
| 05/24/2019 | 1512638 | MERICK NEPOMUCENO | 6,400.00 |
| 05/23/2019 | 1512642 | MERICK NEPOMUCENO | 3,200.00 |
| 05/28/2019 | 1512645 | MERICK NEPOMUCENO | 1,200.00 |
| 05/30/2019 | 1512660 | MERICK NEPOMUCENO | 3,200.00 |
| 05/30/2019 | 1512661 | MERICK NEPOMUCENO | 6,400.00 |
| 06/03/2019 | 1512676 | MERICK NEPOMUCENO | 6,400.00 |
| 06/03/2019 | 1512677 | MERICK NEPOMUCENO | 6,400.00 |
| 06/03/2019 | 1512678 | MERICK NEPOMUCENO | 800.00 |
| 06/03/2019 | 1512679 | MERICK NEPOMUCENO | 800.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 88 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 06/06/2019 | 1512700 | MERICK NEPOMUCENO | 6,400.00 |
| 06/06/2019 | 1512701 | MERICK NEPOMUCENO | 9,600.00 |
| 06/11/2019 | 1512710 | MERICK NEPOMUCENO | 6,400.00 |
| 06/17/2019 | 1512733 | MERICK NEPOMUCENO | 3,200.00 |
| 06/18/2019 | 1512742 | MERICK NEPOMUCENO | 3,200.00 |
| 06/20/2019 | 1512749 | MERICK NEPOMUCENO | 6,400.00 |
| 06/20/2019 | 1512750 | MERICK NEPOMUCENO | 6,400.00 |
| 06/24/2019 | 1512757 | MERICK NEPOMUCENO | 3,200.00 |
| 06/24/2019 | 1512758 | MERICK NEPOMUCENO | 9,600.00 |
| 06/25/2019 | 1512769 | MERICK NEPOMUCENO | 6,400.00 |
| 06/26/2019 | 1512772 | MERICK NEPOMUCENO | 2,000.00 |
| 06/26/2019 | 1512773 | MERICK NEPOMUCENO | 1,600.00 |
| 06/26/2019 | 1512774 | MERICK NEPOMUCENO | 400.00 |
| 07/01/2019 | 1512792 | MERICK NEPOMUCENO | 6,400.00 |
| 07/01/2019 | 1512793 | MERICK NEPOMUCENO | 1,600.00 |
| 07/08/2019 | 1512818 | MERICK NEPOMUCENO | 3,200.00 |
| 07/09/2019 | 1512822 | MERICK NEPOMUCENO | 800.00 |
| 07/10/2019 | 1512829 | MERICK NEPOMUCENO | 3,200.00 |
| 07/23/2019 | 1512910 | MERICK NEPOMUCENO | 3,200.00 |
| 07/24/2019 | 1512914 | MERICK NEPOMUCENO | 3,200.00 |
| 07/29/2019 | 1512932 | MERICK NEPOMUCENO | 3,200.00 |
| 08/05/2019 | 1512959 | MERICK NEPOMUCENO | 6,400.00 |
| 08/08/2019 | 1512980 | MERICK NEPOMUCENO | 400.00 |
| 08/09/2019 | 1512984 | MERICK NEPOMUCENO | 3,200.00 |
| 08/14/2019 | 1034 | MERICK NEPOMUCENO | 3,200.00 |
| 08/14/2019 | 1035 | MERICK NEPOMUCENO | 6,400.00 |
| 08/14/2019 | 1036 | MERICK NEPOMUCENO | 6,400.00 |
| 08/15/2019 | 1045 | MERICK NEPOMUCENO | 9,600.00 |
| 08/16/2019 | 1049 | MERICK NEPOMUCENO | 6,400.00 |
| 08/16/2019 | 1050 | MERICK NEPOMUCENO | 6,400.00 |
| 08/19/2019 | 1059 | MERICK NEPOMUCENO | 3,200.00 |
| 08/26/2019 | 1103 | MERICK NEPOMUCENO | 3,200.00 |
| 08/26/2019 | 1104 | MERICK NEPOMUCENO | 3,200.00 |
| 08/28/2019 | 1122 | MERICK NEPOMUCENO | 6,400.00 |
| 09/09/2019 | 1169 | MERICK NEPOMUCENO | 800.00 |
| 09/10/2019 | 1174 | MERICK NEPOMUCENO | 6,400.00 |
| 09/10/2019 | 1175 | MERICK NEPOMUCENO | 3,200.00 |
| 09/11/2019 | 1178 | MERICK NEPOMUCENO | 6,400.00 |
| 09/11/2019 | 1179 | MERICK NEPOMUCENO | 400.00 |
| 09/11/2019 | 1180 | MERICK NEPOMUCENO | 1,200.00 |
| 09/12/2019 | 1193 | MERICK NEPOMUCENO | 1,200.00 |
| 09/16/2019 | 1202 | MERICK NEPOMUCENO | 3,200.00 |
| 09/16/2019 | 1203 | MERICK NEPOMUCENO | 3,200.00 |
| 09/19/2019 | 1222 | MERICK NEPOMUCENO | 6,400.00 |
| 09/23/2019 | 1234 | MERICK NEPOMUCENO | 3,200.00 |
| 10/01/2019 | 1269 | MERICK NEPOMUCENO | 3,200.00 |
| 10/03/2019 | 1283 | MERICK NEPOMUCENO | 3,200.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 89 of 144

| | | | |
|---|---|---|---|
| 10/07/2019 | 1298 | MERICK NEPOMUCENO | 3,200.00 |
| 10/07/2019 | 1302 | MERICK NEPOMUCENO | 6,400.00 |
| 10/07/2019 | 1307 | MERICK NEPOMUCENO | 1,200.00 |
| 10/07/2019 | 1311 | MERICK NEPOMUCENO | 400.00 |
| 10/14/2019 | 1334 | MERICK NEPOMUCENO | 3,200.00 |
| 10/14/2019 | 1335 | MERICK NEPOMUCENO | 3,200.00 |
| 10/18/2019 | 1356 | MERICK NEPOMUCENO | 6,400.00 |
| 10/18/2019 | 1357 | MERICK NEPOMUCENO | 6,400.00 |
| 10/19/2019 | 1364 | MERICK NEPOMUCENO | 3,200.00 |
| 10/21/2019 | 1367 | MERICK NEPOMUCENO | 3,200.00 |
| 10/23/2019 | 1387 | MERICK NEPOMUCENO | 3,200.00 |
| 10/23/2019 | 1389 | MERICK NEPOMUCENO | 3,200.00 |
| 10/23/2019 | 1390 | MERICK NEPOMUCENO | 6,400.00 |
| 10/24/2019 | 1391 | MERICK NEPOMUCENO | 3,200.00 |
| 10/25/2019 | 1400 | MERICK NEPOMUCENO | 3,200.00 |
| 10/28/2019 | 1403 | MERICK NEPOMUCENO | 3,600.00 |
| 10/29/2019 | 1410 | MERICK NEPOMUCENO | 1,200.00 |
| 04/28/2015 | 15042809 | MERRILL & ASSOCIATES | 500.00 |
| 08/13/2016 | 15011982 | MESTEMAKER, STRAUB & ZUMWALT | 1,900.00 |
| 09/14/2015 | 15012854 | MESTEMAKER, STRAUB & ZUMWALT | 250.00 |
| 10/05/2015 | 15012855 | MESTEMAKER, STRAUB & ZUMWALT | 250.00 |
| 01/11/2016 | 15012856 | MESTEMAKER, STRAUB & ZUMWALT | 300.00 |
| 04/09/2016 | 15012858 | MESTEMAKER, STRAUB & ZUMWALT | 500.00 |
| 10/20/2016 | 15013655 | MESTEMAKER, STRAUB & ZUMWALT | 7,350.00 |
| 10/23/2018 | 15103862 | Michael B. Jolly | 600.00 |
| 11/29/2018 | 15104049 | Michael B. Jolly | 5,400.00 |
| 09/14/2016 | 15012513 | MICHAEL P. FLEMING | 850.00 |
| 08/16/2018 | 15103383 | MICHAEL P. FLEMING | 5,400.00 |
| 01/15/2018 | 15017257 | MICHEAL G. MATTHEWS | 2,700.00 |
| 01/11/2016 | 15103091 | MIKE V. VADIE | 4,900.00 |
| 09/29/2015 | 15092911 | MIKE V. VADIE | 2,450.00 |
| 07/08/2015 | 15070803 | MIKE V. VADIE | 4,900.00 |
| 05/12/2015 | 15051201 | MIKE V. VADIE | 2,450.00 |
| 12/08/2014 | 14120808 | MIKE V. VADIE | 4,900.00 |
| 07/11/2017 | 15016086 | Milledge Law Firm | 1,050.00 |
| 07/24/2017 | 15016212 | Milledge Law Firm | 800.00 |
| 03/11/2016 | 163112 | MILLER & ASSOCIATES | 500.00 |
| 07/21/2016 | 15011738 | MILLER & ASSOCIATES | 550.00 |
| 06/18/2015 | 15061811 | MILLER & ASSOCIATES | 500.00 |
| 10/23/2018 | 15103856 | ML DAVID LINDSAY, PARTNER | 5,400.00 |
| 12/03/2015 | 151239 | Mokaram Law Firm | 2,450.00 |
| 10/14/2015 | 15101405 | Mokaram Law Firm | 2,450.00 |
| 04/28/2016 | 16042808 | Mokaram Law Firm | 250.00 |
| 10/20/2015 | 1378 | Mokaram Law Firm | 2,450.00 |
| 11/08/2014 | 14110807 | MONICA L. HERRERA | 250.00 |
| 11/08/2014 | 14110808 | MONICA L. HERRERA | 500.00 |
| 11/09/2015 | 15100868 | MOORE-WRIGHT LAW PLCC(discontinued) | 500.00 |

4:57 PM
11/18/19
Case 21-14486-abl   Doc 569   Entered 07/17/24 13:41:21   Page 90 of 144
HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| Date | Number | Name | Amount |
|---|---|---|---|
| 06/13/2016 | 16061316 | MOORE-WRIGHT LAW PLCC(discontinued) | 2,450.00 |
| 07/31/2019 | 1512941 | Moore Legal Group | 6,400.00 |
| 10/10/2019 | 1327 | Moore Legal Group | 3,200.00 |
| 10/25/2019 | 1396 | Moore Legal Group | 3,200.00 |
| 01/29/2015 | 15012905 | MORLEY LAW FIRM | 2,450.00 |
| 08/19/2016 | 15012182 | MORROW & SHEPPARD | 4,900.00 |
| 09/06/2016 | 15012362 | MORROW & SHEPPARD | 2,450.00 |
| 05/09/2016 | 15013368 | MORROW & SHEPPARD | 2,450.00 |
| 10/29/2015 | 15120108 | MUAKUM SHERMAN | 250.00 |
| 11/20/2015 | 15120109 | MUAKUM SHERMAN | 1,900.00 |
| 10/13/2016 | 15013143 | MUAKUM SHERMAN | 1,000.00 |
| 10/27/2016 | 15013512 | MUAKUM SHERMAN | 7,350.00 |
| 10/27/2016 | 15013514 | MUAKUM SHERMAN | 7,350.00 |
| 11/09/2016 | 15013639 | MUAKUM SHERMAN | 4,900.00 |
| 06/14/2017 | 15015867 | MUAKUM SHERMAN | 2,450.00 |
| 06/14/2017 | 15015868 | MUAKUM SHERMAN | 2,450.00 |
| 03/24/2016 | 16032411 | Mukerji Law Firm | 2,450.00 |
| 04/26/2017 | 15015336 | Mukerji Law Firm | 300.00 |
| 10/18/2018 | 15103829 | Mukerji Law Firm | 3,200.00 |
| 12/30/2015 | 1512308 | N LUCY CHUKWURAH LAW GROUP | 250.00 |
| 01/02/2016 | 15103188 | N LUCY CHUKWURAH LAW GROUP | 2,700.00 |
| 01/16/2016 | 15103205 | N LUCY CHUKWURAH LAW GROUP | 2,450.00 |
| 04/12/2016 | 16041208 | N LUCY CHUKWURAH LAW GROUP | 1,500.00 |
| 05/28/2016 | 16052806 | N LUCY CHUKWURAH LAW GROUP | 2,450.00 |
| 10/17/2016 | 15013174 | NEWTON B SCHWARTZ,SR. | 2,450.00 |
| 09/19/2015 | 15091902 | NEWTON B SCHWARTZ,SR. | 4,900.00 |
| 04/22/2016 | 16042208 | NGUYEN & DEL CID | 500.00 |
| 04/29/2016 | 16042907 | NGUYEN & DEL CID | 250.00 |
| 05/02/2016 | 16050207 | NGUYEN & DEL CID | 500.00 |
| 05/02/2016 | 16050208 | NGUYEN & DEL CID | 500.00 |
| 05/04/2016 | 16050416 | NGUYEN & DEL CID | 500.00 |
| 05/06/2016 | 16050604 | NGUYEN & DEL CID | 2,450.00 |
| 05/16/2016 | 16051608 | NGUYEN & DEL CID | 2,450.00 |
| 05/16/2016 | 16051609 | NGUYEN & DEL CID | 2,450.00 |
| 05/24/2016 | 160524011 | NGUYEN & DEL CID | 2,450.00 |
| 06/16/2016 | 16061606 | NGUYEN & DEL CID | 2,450.00 |
| 07/19/2016 | 15011484 | NGUYEN & DEL CID | 250.00 |
| 07/19/2016 | 15011485 | NGUYEN & DEL CID | 500.00 |
| 08/02/2016 | 15011713 | NGUYEN & DEL CID | 2,450.00 |
| 07/20/2016 | 15011773 | NGUYEN & DEL CID | 8,700.00 |
| 09/02/2016 | 15012336 | NGUYEN & DEL CID | 500.00 |
| 10/13/2016 | 15013125 | NGUYEN & DEL CID | 12,250.00 |
| 09/29/2016 | 15013154 | NGUYEN & DEL CID | 1,250.00 |
| 10/18/2016 | 15013255 | NGUYEN & DEL CID | 850.00 |
| 12/09/2016 | 15013971 | NGUYEN & DEL CID | 2,450.00 |
| 12/27/2016 | 15014254 | NGUYEN & DEL CID | 2,450.00 |
| 01/21/2017 | 15014532 | NGUYEN & DEL CID | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 509    Entered 07/17/24 13:41:21    Page 91 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 02/07/2017 | 15014727 | NGUYEN & DEL CID | 1,900.00 |
| 06/23/2017 | 15015940 | NGUYEN & DEL CID | 12,250.00 |
| 06/23/2017 | 15015941 | NGUYEN & DEL CID | 7,350.00 |
| 10/25/2017 | 15016631 | NGUYEN & DEL CID | 4,900.00 |
| 12/06/2017 | 15017005 | NGUYEN & DEL CID | 4,900.00 |
| 12/13/2017 | 15017070 | NGUYEN & DEL CID | 4,900.00 |
| 12/13/2017 | 15017071 | NGUYEN & DEL CID | 2,450.00 |
| 01/03/2018 | 15017182 | NGUYEN & DEL CID | 7,350.00 |
| 02/06/2018 | 15017379 | NGUYEN & DEL CID | 8,100.00 |
| 02/06/2018 | 15017380 | NGUYEN & DEL CID | 8,100.00 |
| 05/22/2015 | 15052203 | NGUYEN & DEL CID | 750.00 |
| 05/29/2015 | 15052903 | NGUYEN & DEL CID | 500.00 |
| 06/15/2015 | 15061503 | NGUYEN & DEL CID | 2,450.00 |
| 07/22/2015 | 15072209 | NGUYEN & DEL CID | 250.00 |
| 08/14/2015 | 15081402 | NGUYEN & DEL CID | 2,450.00 |
| 08/28/2015 | 15082804 | NGUYEN & DEL CID | 2,450.00 |
| 09/03/2015 | 15090301 | NGUYEN & DEL CID | 250.00 |
| 11/10/2015 | 15100884 | NGUYEN & DEL CID | 500.00 |
| 06/27/2018 | 15103043 | NGUYEN & DEL CID | 1,900.00 |
| 07/17/2018 | 15103172 | NGUYEN & DEL CID | 5,400.00 |
| 09/14/2018 | 15103608 | NGUYEN & DEL CID | 5,400.00 |
| 10/09/2019 | 1323 | NGUYEN & DEL CID | 3,200.00 |
| 10/09/2019 | 1324 | NGUYEN & DEL CID | 3,200.00 |
| 10/25/2018 | 15103874 | Nguyen Chen | 2,700.00 |
| 08/21/2019 | 1080 | Nguyen Chen | 6,400.00 |
| 09/03/2019 | 1137 | Nguyen Chen | 6,400.00 |
| 09/11/2019 | 1181 | Nguyen Chen | 6,400.00 |
| 10/08/2019 | 1321 | Nguyen Chen | 6,400.00 |
| 02/20/2016 | 162204 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 02/23/2016 | 16022304 | NGUYEN LOC LAW FIRM | 2,450.00 |
| 04/11/2016 | 16041106 | NGUYEN LOC LAW FIRM | 2,450.00 |
| 04/13/2016 | 16041305 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 06/24/2016 | 16062407 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 07/14/2016 | 15011557 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 07/05/2016 | 15011583 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 08/03/2016 | 15011654 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 08/03/2016 | 15011655 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 08/03/2016 | 15011657 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 08/08/2016 | 15011763 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 09/02/2016 | 15012326 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 09/02/2016 | 15012329 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 09/07/2016 | 15012375 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 09/07/2016 | 15012376 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 09/14/2016 | 15012522 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 11/11/2016 | 15013678 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 11/14/2016 | 15013694 | NGUYEN LOC LAW FIRM | 2,450.00 |
| 11/16/2016 | 15013711 | NGUYEN LOC LAW FIRM | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl   Doc 569   Entered 07/17/24 13:41:21   Page 92 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 11/17/2016 | 15013716 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 01/10/2017 | 15014406 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 01/10/2017 | 15014407 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 01/11/2017 | 15014423 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 01/16/2017 | 15014467 | NGUYEN LOC LAW FIRM | 2,450.00 |
| 01/26/2017 | 15014582 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 03/01/2017 | 15015005 | NGUYEN LOC LAW FIRM | 2,450.00 |
| 03/06/2017 | 15015051 | NGUYEN LOC LAW FIRM | 2,450.00 |
| 03/09/2017 | 15014780 | NGUYEN LOC LAW FIRM | 2,450.00 |
| 03/09/2017 | 15014781 | NGUYEN LOC LAW FIRM | 2,450.00 |
| 03/10/2017 | 15014788 | NGUYEN LOC LAW FIRM | 2,450.00 |
| 03/10/2017 | 15014789 | NGUYEN LOC LAW FIRM | 2,450.00 |
| 04/14/2017 | 15015214 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 05/15/2017 | 15015524 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 06/14/2017 | 15015871 | NGUYEN LOC LAW FIRM | 2,450.00 |
| 06/26/2017 | 15015957 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 12/07/2017 | 15017009 | NGUYEN LOC LAW FIRM | 4,900.00 |
| 01/16/2018 | 15017263 | NGUYEN LOC LAW FIRM | 2,700.00 |
| 02/05/2018 | 15017375 | NGUYEN LOC LAW FIRM | 2,700.00 |
| 02/06/2018 | 15017378 | NGUYEN LOC LAW FIRM | 2,700.00 |
| 02/22/2018 | 15017461 | NGUYEN LOC LAW FIRM | 2,700.00 |
| 02/22/2018 | 15103580 | NGUYEN LOC LAW FIRM | 6,000.00 |
| 02/22/2018 | 15103581 | NGUYEN LOC LAW FIRM | 2,700.00 |
| 02/03/2015 | 15020320 | NHAN H. NGUYEN | 4,900.00 |
| 02/27/2015 | 15022706 | NHAN H. NGUYEN | 4,900.00 |
| 03/19/2015 | 15031910 | NHAN H. NGUYEN | 550.00 |
| 03/19/2015 | 15031913 | NHAN H. NGUYEN | 4,900.00 |
| 06/30/2015 | 15063007 | NHAN H. NGUYEN | 550.00 |
| 07/22/2016 | 15011629 | NHAN H. NGUYEN | 4,900.00 |
| 02/27/2016 | 15011953 | NHAN H. NGUYEN | 4,900.00 |
| 08/19/2019 | 1055 | Nina V. Herring & Associates, P.C. | 900.00 |
| 08/19/2019 | 1056 | Nina V. Herring & Associates, P.C. | 900.00 |
| 06/28/2017 | 15015988 | Noel Bailey Law Firm | 250.00 |
| 07/26/2017 | 15016233 | Noel Bailey Law Firm | 2,450.00 |
| 08/01/2017 | 15016282 | Noel Bailey Law Firm | 1,900.00 |
| 04/06/2016 | 16469 | Nohayia Javed | 1,900.00 |
| 03/15/2016 | 16031509 | Nohayia Javed | 7,350.00 |
| 03/22/2016 | 16032208 | Nohayia Javed | 7,350.00 |
| 03/30/2016 | 16033006 | Nohayia Javed | 2,450.00 |
| 08/26/2016 | 15012295 | NORRIS GIWA SALVADOR | 2,450.00 |
| 06/12/2018 | 15102828 | Nwora Law Firm | 300.00 |
| 08/01/2016 | 15011648 | Odunze & Laz Llp | 600.00 |
| 12/21/2016 | 15014221 | Odunze & Laz Llp | 2,450.00 |
| 02/09/2016 | 16293 | ODUNZE NWOGU LAW GROUP | 5,150.00 |
| 06/08/2016 | 16060810 | ODUNZE NWOGU LAW GROUP | 4,900.00 |
| 01/29/2016 | 15011755 | ODUNZE NWOGU LAW GROUP | 550.00 |
| 01/29/2016 | 15011756 | ODUNZE NWOGU LAW GROUP | 850.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 93 of 144

HEALTHPLUS IMAGING

# A/R Aging Detail
### All Transactions

| 08/22/2016 | 15012060 | ODUNZE NWOGU LAW GROUP | 2,450.00 |
|---|---|---|---|
| 09/09/2016 | 15012252 | ODUNZE NWOGU LAW GROUP | 2,450.00 |
| 12/30/2016 | 15014311 | Okehie and Associates | 750.00 |
| 01/06/2016 | 15103170 | OMAR O. VARGAS | 2,450.00 |
| 06/07/2016 | 16060709 | OMAR O. VARGAS | 2,450.00 |
| 10/25/2014 | 14102504 | OMAR O. VARGAS | 2,450.00 |
| 07/09/2016 | 15011676 | OMAR O. VARGAS | 4,900.00 |
| 07/09/2016 | 15011678 | OMAR O. VARGAS | 7,350.00 |
| 10/17/2016 | 15013164 | OMAR O. VARGAS | 600.00 |
| 02/15/2017 | 15014846 | OMAR O. VARGAS | 2,450.00 |
| 02/16/2017 | 15014853 | OMAR O. VARGAS | 2,450.00 |
| 04/27/2017 | 15015347 | OMAR O. VARGAS | 600.00 |
| 04/27/2017 | 15015348 | OMAR O. VARGAS | 600.00 |
| 05/22/2017 | 15015598 | OMAR O. VARGAS | 4,900.00 |
| 05/22/2017 | 15015599 | OMAR O. VARGAS | 7,350.00 |
| 05/16/2015 | 15051605 | ORIHUELA & ASSOCIATES, PLLC | 7,350.00 |
| 06/06/2015 | 15060603 | ORIHUELA & ASSOCIATES, PLLC | 2,450.00 |
| 05/25/2016 | 16052507 | ORIHUELA & ASSOCIATES, PLLC | 300.00 |
| 05/25/2016 | 16052508 | ORIHUELA & ASSOCIATES, PLLC | 600.00 |
| 06/20/2016 | 16062003 | ORIHUELA & ASSOCIATES, PLLC | 4,900.00 |
| 06/20/2016 | 16062006 | ORIHUELA & ASSOCIATES, PLLC | 7,350.00 |
| 01/02/2019 | 15104208 | ORIHUELA & ASSOCIATES, PLLC | 1,200.00 |
| 05/13/2015 | 15051313 | OWEYSSI LAW FIRM | 300.00 |
| 06/23/2015 | 15062312 | OWEYSSI LAW FIRM | 2,450.00 |
| 08/25/2015 | 15082507 | OWEYSSI LAW FIRM | 2,450.00 |
| 08/25/2015 | 15082508 | OWEYSSI LAW FIRM | 4,900.00 |
| 09/21/2015 | 15092109 | OWEYSSI LAW FIRM | 500.00 |
| 02/08/2016 | 15011969 | OWEYSSI LAW FIRM | 2,700.00 |
| 07/07/2016 | 15011602 | OWSLEY AND ASSOCIATES | 7,350.00 |
| 01/13/2016 | 151243 | OWSLEY AND ASSOCIATES | 1,000.00 |
| 11/02/2018 | 15103928 | OWSLEY AND ASSOCIATES | 600.00 |
| 12/07/2018 | 15104087 | OWSLEY AND ASSOCIATES | 6,400.00 |
| 05/13/2019 | 1512580 | OWSLEY AND ASSOCIATES | 4,000.00 |
| 06/04/2019 | 1512687 | OWSLEY AND ASSOCIATES | 1,000.00 |
| 10/17/2019 | 1354 | OWSLEY AND ASSOCIATES | 1,200.00 |
| 10/17/2019 | 1355 | OWSLEY AND ASSOCIATES | 1,200.00 |
| 10/10/2017 | 15016521 | OYEDEMI & ASSOCIATES, P.C | 500.00 |
| 10/19/2019 | 1361 | Ozlat Lawyers | 7,000.00 |
| 11/28/2016 | 15013817 | Padilla & Rodriguez, LLP | 5,900.00 |
| 12/15/2015 | 1512158 | PARIS MENDOZA & ASSOCIATES | 4,900.00 |
| 01/08/2019 | 15104254 | PARIS MENDOZA & ASSOCIATES | 6,400.00 |
| 05/23/2019 | 1512641 | Pat N. Egwuatu | 4,000.00 |
| 10/07/2016 | 15013063 | Patricia A. Kinchen | 4,900.00 |
| 11/30/2015 | 1511303 | PAUL VALDIVIESO, PC | 2,450.00 |
| 08/05/2014 | 1480502 | PAUL VALDIVIESO, PC | 2,450.00 |
| 08/11/2014 | 1481309 | PAUL VALDIVIESO, PC | 4,900.00 |
| 10/22/2014 | 14102201 | PAUL VALDIVIESO, PC | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 94 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 11/17/2014 | 14111713 | PAUL VALDIVIESO, PC | 2,450.00 |
| 11/18/2014 | 14111804 | PAUL VALDIVIESO, PC | 2,450.00 |
| 11/24/2014 | 14112408 | PAUL VALDIVIESO, PC | 2,450.00 |
| 12/04/2014 | 14120404 | PAUL VALDIVIESO, PC | 2,450.00 |
| 12/10/2014 | 14121002 | PAUL VALDIVIESO, PC | 2,450.00 |
| 12/10/2014 | 14121003 | PAUL VALDIVIESO, PC | 2,450.00 |
| 12/10/2014 | 14121012 | PAUL VALDIVIESO, PC | 2,450.00 |
| 12/10/2014 | 14121013 | PAUL VALDIVIESO, PC | 2,450.00 |
| 01/09/2015 | 15010909 | PAUL VALDIVIESO, PC | 4,900.00 |
| 01/10/2015 | 15011001 | PAUL VALDIVIESO, PC | 2,450.00 |
| 02/21/2014 | 15022103 | PAUL VALDIVIESO, PC | 2,450.00 |
| 02/21/2014 | 15022104 | PAUL VALDIVIESO, PC | 2,450.00 |
| 02/24/2014 | 15022401 | PAUL VALDIVIESO, PC | 4,900.00 |
| 03/06/2015 | 15030619 | PAUL VALDIVIESO, PC | 4,900.00 |
| 04/15/2015 | 15041501 | PAUL VALDIVIESO, PC | 2,450.00 |
| 05/04/2015 | 15050405 | PAUL VALDIVIESO, PC | 2,450.00 |
| 05/04/2015 | 15050408 | PAUL VALDIVIESO, PC | 2,450.00 |
| 05/27/2015 | 15052701 | PAUL VALDIVIESO, PC | 2,450.00 |
| 06/01/2015 | 15060108 | PAUL VALDIVIESO, PC | 2,450.00 |
| 06/03/2015 | 15060308 | PAUL VALDIVIESO, PC | 2,450.00 |
| 06/25/2015 | 15062502 | PAUL VALDIVIESO, PC | 2,450.00 |
| 11/13/2015 | 15111302 | PAUL VALDIVIESO, PC | 4,900.00 |
| 01/07/2016 | 16010701 | PAUL VALDIVIESO, PC | 2,450.00 |
| 04/29/2016 | 16042901 | PAUL VALDIVIESO, PC | 7,350.00 |
| 06/10/2016 | 16061004 | PAUL VALDIVIESO, PC | 2,450.00 |
| 06/13/2016 | 16061312 | PAUL VALDIVIESO, PC | 4,900.00 |
| 01/13/2016 | 16011303 | PAUL VALDIVIESO, PC | 4,900.00 |
| 06/23/2016 | 16062320 | PAUL VALDIVIESO, PC | 7,350.00 |
| 07/19/2016 | 15011915 | PAUL VALDIVIESO, PC | 2,450.00 |
| 08/26/2016 | 15012143 | PAUL VALDIVIESO, PC | 600.00 |
| 09/23/2016 | 15012559 | PAUL VALDIVIESO, PC | 4,900.00 |
| 09/26/2016 | 15012646 | PAUL VALDIVIESO, PC | 3,900.00 |
| 05/14/2016 | 15012797 | PAUL VALDIVIESO, PC | 8,400.00 |
| 06/22/2016 | 15014023 | PAUL VALDIVIESO, PC | 2,450.00 |
| 05/23/2017 | 15015620 | PAUL VALDIVIESO, PC | 2,450.00 |
| 06/03/2017 | 15015773 | PAUL VALDIVIESO, PC | 7,350.00 |
| 06/06/2017 | 15015795 | PAUL VALDIVIESO, PC | 7,350.00 |
| 06/06/2017 | 15015796 | PAUL VALDIVIESO, PC | 9,800.00 |
| 06/12/2017 | 15015845 | PAUL VALDIVIESO, PC | 7,350.00 |
| 06/16/2017 | 15015886 | PAUL VALDIVIESO, PC | 2,450.00 |
| 06/21/2017 | 15015936 | PAUL VALDIVIESO, PC | 2,450.00 |
| 07/10/2017 | 15016071 | PAUL VALDIVIESO, PC | 4,900.00 |
| 08/09/2017 | 15016372 | PAUL VALDIVIESO, PC | 4,900.00 |
| 10/12/2017 | 15016520 | PAUL VALDIVIESO, PC | 2,450.00 |
| 10/24/2017 | 15016626 | PAUL VALDIVIESO, PC | 2,450.00 |
| 10/31/2017 | 15016663 | PAUL VALDIVIESO, PC | 3,800.00 |
| 10/31/2017 | 15016670 | PAUL VALDIVIESO, PC | 7,350.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 95 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| | | | |
|---|---|---|---|
| 11/02/2017 | 15016671 | PAUL VALDIVIESO, PC | 6,800.00 |
| 12/28/2017 | 15016936 | PAUL VALDIVIESO, PC | 4,900.00 |
| 05/25/2018 | 15018017 | PAUL VALDIVIESO, PC | 5,400.00 |
| 11/11/2015 | 15100886 | PAUL VALDIVIESO, PC | 4,900.00 |
| 10/15/2014 | 14101502 | PAUL VALDIVIESO, PC | 2,450.00 |
| 02/26/2019 | 15104493 | PAUL VALDIVIESO, PC | 6,400.00 |
| 02/16/2016 | 162168 | PAULINE IKE LAW OFFICE | 250.00 |
| 07/03/2015 | 15070315 | PENA WARE,P.C. | 800.00 |
| 07/03/2015 | 15070316 | PENA WARE,P.C. | 1,050.00 |
| 06/29/2016 | 15013177 | PHAM & NGUYEN LAW GROUP, P.C | 600.00 |
| 12/23/2015 | 1512239 | PHAN & PHAN | 2,450.00 |
| 02/09/2013 | 13020901 | PHAN & PHAN | 4,900.00 |
| 02/27/2013 | 13022701 | PHAN & PHAN | 4,900.00 |
| 03/18/2013 | 13031801 | PHAN & PHAN | 4,900.00 |
| 03/18/2013 | 13031802 | PHAN & PHAN | 4,900.00 |
| 06/06/2013 | 13060601 | PHAN & PHAN | 2,450.00 |
| 12/17/2013 | 13121701 | PHAN & PHAN | 4,900.00 |
| 11/13/2014 | 14111314 | PHAN & PHAN | 2,450.00 |
| 01/02/2016 | 15103187 | PHAN & PHAN | 2,450.00 |
| 10/06/2015 | 15100610 | PHAN & PHAN | 500.00 |
| 12/04/2015 | 151243 | PHILLIPS LAW FIRM | 4,900.00 |
| 12/04/2015 | 151244 | PHILLIPS LAW FIRM | 4,900.00 |
| 10/31/2015 | 15100937 | PIERCE SKRABANEK BRUERA PLLC | 1,900.00 |
| 05/24/2018 | 15018011 | PIERCE SKRABANEK BRUERA PLLC | 8,100.00 |
| 12/08/2015 | 1512810 | PINKERTON LAW FIRM | 950.00 |
| 12/08/2015 | 1512811 | PINKERTON LAW FIRM | 7,350.00 |
| 12/08/2015 | 1512812 | PINKERTON LAW FIRM | 2,450.00 |
| 12/08/2015 | 1512813 | PINKERTON LAW FIRM | 6,800.00 |
| 12/08/2015 | 1512814 | PINKERTON LAW FIRM | 4,900.00 |
| 12/08/2015 | 1512815 | PINKERTON LAW FIRM | 4,900.00 |
| 07/20/2016 | 15011735 | PINKERTON LAW FIRM | 7,350.00 |
| 12/31/2014 | 14123110 | POLITO LAW CO., PLLC. | 4,900.00 |
| 03/17/2014 | 15031711 | PORTZ & PORTZ | 500.00 |
| 06/14/2015 | 15062402 | PUSCH & NGUYEN LAW FIRM | 2,450.00 |
| 08/04/2017 | 15016319 | PUSCH & NGUYEN LAW FIRM | 550.00 |
| 08/15/2016 | 15012219 | QUYEN M. PHAM, P.L.L.C. | 600.00 |
| 09/20/2016 | 15012577 | QUYEN M. PHAM, P.L.L.C. | 4,900.00 |
| 09/20/2016 | 15012579 | QUYEN M. PHAM, P.L.L.C. | 7,350.00 |
| 10/18/2016 | 15013250 | QUYEN M. PHAM, P.L.L.C. | 600.00 |
| 08/05/2017 | 15016321 | QUYEN M. PHAM, P.L.L.C. | 550.00 |
| 09/07/2018 | 15103558 | QUYEN M. PHAM, P.L.L.C. | 1,300.00 |
| 09/07/2018 | 15103559 | QUYEN M. PHAM, P.L.L.C. | 1,900.00 |
| 12/18/2015 | 1512185 | R.B. BORMASTER & ASSOCIATES | 2,450.00 |
| 12/18/2015 | 1512186 | R.B. BORMASTER & ASSOCIATES | 4,900.00 |
| 04/11/2016 | 16041111 | R.B. BORMASTER & ASSOCIATES | 4,900.00 |
| 07/15/2016 | 15011527 | R.B. BORMASTER & ASSOCIATES | 4,900.00 |
| 08/01/2016 | 15011639 | R.B. BORMASTER & ASSOCIATES | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 96 of 144

HEAL THPLUS IMAGING
A/R Aging Detail
All Transactions

| Date | Number | Name | Amount |
|---|---|---|---|
| 06/29/2016 | 15011957 | R.B. BORMASTER & ASSOCIATES | 7,350.00 |
| 10/10/2019 | 1326 | R.B. BORMASTER & ASSOCIATES | 6,400.00 |
| 11/27/2017 | 15016905 | RAD LAW FIRM | 7,350.00 |
| 11/27/2017 | 15016924 | RAD LAW FIRM | 800.00 |
| 12/18/2017 | 15017099 | RAD LAW FIRM | 4,900.00 |
| 03/27/2018 | 15017628 | RAD LAW FIRM | 8,100.00 |
| 03/09/2015 | 15030901 | RAMJI LAW FIRM P.C. | 4,900.00 |
| 12/06/2014 | 14120601 | Ramji Law Group | 2,450.00 |
| 05/07/2016 | 16050704 | Ramji Law Group | 600.00 |
| 10/10/2018 | 15103772 | Ramji Law Group | 1,900.00 |
| 12/18/2018 | 15104117 | Ramsey Law Group | 6,400.00 |
| 08/13/2016 | 15011987 | Randall L. Novak Law Firm | 500.00 |
| 02/27/2015 | 15022718 | RASANSKY LAW FIRM | 550.00 |
| 04/03/2015 | 15040310 | RASANSKY LAW FIRM | 2,450.00 |
| 11/30/2016 | 15013865 | Rdo Ekwen | 1,000.00 |
| 03/04/2017 | 15015052 | Rdo Ekwen | 800.00 |
| 08/22/2018 | 15103444 | REED TERRY, LLP | 2,700.00 |
| 07/03/2015 | 15070309 | REGINALD E MCKAMIE,SR. | 4,900.00 |
| 07/03/2015 | 15070310 | REGINALD E MCKAMIE,SR. | 2,450.00 |
| 12/21/2015 | 1512215 | REGINALD NZEOCHA | 2,450.00 |
| 12/21/2015 | 1512216 | REGINALD NZEOCHA | 250.00 |
| 12/21/2015 | 1512217 | REGINALD NZEOCHA | 2,450.00 |
| 07/03/2015 | 15070308 | REGINALD NZEOCHA | 3,800.00 |
| 10/16/2015 | 15101602 | REGINALD NZEOCHA | 250.00 |
| 01/29/2016 | 15103327 | REGINALD NZEOCHA | 2,450.00 |
| 05/06/2016 | 16050605 | REGINALD NZEOCHA | 2,450.00 |
| 05/07/2016 | 16050701 | REGINALD NZEOCHA | 250.00 |
| 05/16/2016 | 16051616 | REGINALD NZEOCHA | 250.00 |
| 05/24/2016 | 16052411 | REGINALD NZEOCHA | 250.00 |
| 06/18/2016 | 16061802 | REGINALD NZEOCHA | 2,450.00 |
| 06/22/2016 | 16062209 | REGINALD NZEOCHA | 2,450.00 |
| 06/23/2016 | 16062322 | REGINALD NZEOCHA | 2,450.00 |
| 06/23/2016 | 16062323 | REGINALD NZEOCHA | 250.00 |
| 06/24/2016 | 16062405 | REGINALD NZEOCHA | 4,900.00 |
| 06/25/2016 | 16062501 | REGINALD NZEOCHA | 2,450.00 |
| 07/18/2016 | 15011481 | REGINALD NZEOCHA | 250.00 |
| 09/22/2016 | 15012603 | REGINALD NZEOCHA | 7,350.00 |
| 10/10/2016 | 15013079 | REGINALD NZEOCHA | 4,900.00 |
| 10/12/2016 | 15013102 | REGINALD NZEOCHA | 750.00 |
| 10/13/2016 | 15013120 | REGINALD NZEOCHA | 1,000.00 |
| 07/24/2019 | 1512909 | REGINALD NZEOCHA | 800.00 |
| 07/24/2019 | 1512918 | REGINALD NZEOCHA | 1,600.00 |
| 07/24/2019 | 1512920 | REGINALD NZEOCHA | 800.00 |
| 07/29/2019 | 1512933 | REGINALD NZEOCHA | 1,200.00 |
| 09/06/2019 | 1158 | REGINALD NZEOCHA | 3,200.00 |
| 09/24/2019 | 1238 | REGINALD NZEOCHA | 3,200.00 |
| 09/24/2019 | 1244 | REGINALD NZEOCHA | 6,400.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 97 of 144

**HEALTHPLUS IMAGING**
**A/R Aging Detail**
All Transactions

| | | | |
|---|---|---|---|
| 09/25/2019 | 1248 | REGINALD NZEOCHA | 800.00 |
| 10/10/2014 | 14101008 | REICH & BINSTOCK | 2,450.00 |
| 10/10/2014 | 14101009 | REICH & BINSTOCK | 4,900.00 |
| 03/09/2016 | 16030911 | REICH & BINSTOCK | 850.00 |
| 11/17/2017 | 15016862 | RESHARD J. ALEXANDER | 4,900.00 |
| 11/17/2017 | 15016865 | RESHARD J. ALEXANDER | 2,450.00 |
| 07/26/2018 | 15103222 | Richard D. Parker, P.C. | 1,900.00 |
| 04/18/2018 | 15017777 | RICHARD J LOTT JR. | 900.00 |
| 05/29/2018 | 15018034 | RICHARD J LOTT JR. | 5,400.00 |
| 08/03/2016 | 15011651 | RICHARD J PLEZIA | 4,900.00 |
| 02/28/2015 | 15014894 | RICHARD J PLEZIA | 2,450.00 |
| 06/13/2017 | 15015850 | Richard Lee Daniels | 4,900.00 |
| 07/10/2017 | 15016073 | Richard Lee Daniels | 7,350.00 |
| 10/27/2014 | 14102711 | RICHARD MILLER | 7,350.00 |
| 08/02/2017 | 15016301 | Roberts Markland LLP | 4,900.00 |
| 04/03/2018 | 15017653 | RODNEY JONES LAW GROUP, PC. | 900.00 |
| 04/07/2018 | 15017698 | RODNEY JONES LAW GROUP, PC. | 1,900.00 |
| 04/30/2018 | 15017838 | RODNEY JONES LAW GROUP, PC. | 5,400.00 |
| 05/01/2018 | 15017840 | RODNEY JONES LAW GROUP, PC. | 5,400.00 |
| 06/04/2019 | 1512686 | RODNEY JONES LAW GROUP, PC. | 900.00 |
| 08/19/2019 | 1060 | RODNEY JONES LAW GROUP, PC. | 3,200.00 |
| 07/24/2015 | 15072405 | ROGELIO GARCIA | 500.00 |
| 08/28/2015 | 15082802 | ROGELIO GARCIA | 2,450.00 |
| 08/04/2016 | 15011689 | ROGELIO GARCIA | 4,900.00 |
| 02/01/2016 | 162110 | ROSAS & SUERKEN | 7,350.00 |
| 08/14/2014 | 1481413 | ROSAS & SUERKEN | 250.00 |
| 08/21/2014 | 1482107 | ROSAS & SUERKEN | 1,000.00 |
| 08/26/2014 | 1482606 | ROSAS & SUERKEN | 750.00 |
| 08/26/2014 | 1482607 | ROSAS & SUERKEN | 750.00 |
| 08/26/2014 | 1482617 | ROSAS & SUERKEN | 2,450.00 |
| 09/02/2014 | 1490211 | ROSAS & SUERKEN | 2,450.00 |
| 09/08/2014 | 1490810 | ROSAS & SUERKEN | 2,450.00 |
| 09/15/2014 | 1491510 | ROSAS & SUERKEN | 2,450.00 |
| 09/22/2014 | 1492208 | ROSAS & SUERKEN | 2,450.00 |
| 09/22/2014 | 1492209 | ROSAS & SUERKEN | 2,450.00 |
| 02/12/2015 | 15021209 | ROSAS & SUERKEN | 1,900.00 |
| 02/24/2015 | 15022412 | ROSAS & SUERKEN | 2,450.00 |
| 02/28/2015 | 15022809 | ROSAS & SUERKEN | 500.00 |
| 03/26/2015 | 15032606 | ROSAS & SUERKEN | 2,450.00 |
| 03/28/2015 | 15032804 | ROSAS & SUERKEN | 2,450.00 |
| 04/13/2015 | 15041307 | ROSAS & SUERKEN | 2,450.00 |
| 04/15/2015 | 15041511 | ROSAS & SUERKEN | 1,250.00 |
| 04/21/2015 | 15042110 | ROSAS & SUERKEN | 550.00 |
| 05/08/2015 | 15050807 | ROSAS & SUERKEN | 2,450.00 |
| 05/18/2015 | 15051805 | ROSAS & SUERKEN | 550.00 |
| 05/19/2015 | 15051917 | ROSAS & SUERKEN | 2,450.00 |
| 06/02/2015 | 15060207 | ROSAS & SUERKEN | 1,900.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING

Case 21-14486-abl    Doc 369    Entered 07/17/24 13:41:21    Page 98 of 144

A/R Aging Detail
All Transactions

| 06/11/2015 | 15061113 | ROSAS & SUERKEN | 2,450.00 |
| 07/28/2015 | 15072812 | ROSAS & SUERKEN | 2,450.00 |
| 01/11/2016 | 15103094 | ROSAS & SUERKEN | 4,900.00 |
| 01/06/2016 | 15103161 | ROSAS & SUERKEN | 4,900.00 |
| 01/18/2016 | 15103215 | ROSAS & SUERKEN | 600.00 |
| 01/25/2016 | 15103271 | ROSAS & SUERKEN | 2,450.00 |
| 03/01/2016 | 16030105 | ROSAS & SUERKEN | 4,900.00 |
| 03/03/2016 | 16030301 | ROSAS & SUERKEN | 4,900.00 |
| 03/08/2016 | 16030808 | ROSAS & SUERKEN | 4,900.00 |
| 03/17/2016 | 16031712 | ROSAS & SUERKEN | 300.00 |
| 03/17/2016 | 16031713 | ROSAS & SUERKEN | 850.00 |
| 03/17/2016 | 16031714 | ROSAS & SUERKEN | 850.00 |
| 03/31/2016 | 16033103 | ROSAS & SUERKEN | 4,900.00 |
| 05/03/2016 | 16050303 | ROSAS & SUERKEN | 4,900.00 |
| 06/03/2016 | 16060310 | ROSAS & SUERKEN | 2,450.00 |
| 06/15/2016 | 16061511 | ROSAS & SUERKEN | 4,900.00 |
| 02/20/2016 | 16022004 | ROSAS & SUERKEN | 600.00 |
| 07/11/2016 | 15011858 | ROSAS & SUERKEN | 2,450.00 |
| 10/04/2016 | 15013027 | ROSAS & SUERKEN | 2,450.00 |
| 06/30/2016 | 15013734 | ROSAS & SUERKEN | 600.00 |
| 11/22/2016 | 15013779 | ROSAS & SUERKEN | 850.00 |
| 11/22/2016 | 15013780 | ROSAS & SUERKEN | 550.00 |
| 12/14/2016 | 15014091 | ROSAS & SUERKEN | 2,450.00 |
| 12/17/2016 | 15014130 | ROSAS & SUERKEN | 500.00 |
| 12/17/2016 | 15014132 | ROSAS & SUERKEN | 250.00 |
| 01/05/2017 | 15014341 | ROSAS & SUERKEN | 4,900.00 |
| 01/05/2017 | 15014342 | ROSAS & SUERKEN | 4,900.00 |
| 08/22/2017 | 15016464 | ROSAS & SUERKEN | 550.00 |
| 09/22/2014 | 1492210 | ROSAS & SUERKEN | 2,450.00 |
| 11/13/2015 | 15103109 | ROSAS & SUERKEN | 3,800.00 |
| 08/08/2018 | 15103312 | ROSAS & SUERKEN | 3,300.00 |
| 12/19/2018 | 15104124 | ROSAS & SUERKEN | 6,400.00 |
| 01/11/2019 | 15104276 | ROSAS & SUERKEN | 3,200.00 |
| 07/19/2019 | 1512891 | ROSAS & SUERKEN | 400.00 |
| 01/15/2019 | 15104291 | ROTH & ASSOCIATES | 3,200.00 |
| 02/04/2016 | 16246 | ROXELL RICHARDS | 4,900.00 |
| 01/13/2016 | 15103120 | ROXELL RICHARDS | 550.00 |
| 03/05/2016 | 16030508 | ROXELL RICHARDS | 600.00 |
| 04/16/2016 | 16041608 | ROXELL RICHARDS | 4,900.00 |
| 09/09/2016 | 15012447 | ROXELL RICHARDS | 7,350.00 |
| 11/18/2016 | 15013736 | ROXELL RICHARDS | 5,150.00 |
| 10/13/2017 | 15017138 | ROXELL RICHARDS | 2,450.00 |
| 11/14/2017 | 15017139 | ROXELL RICHARDS | 2,450.00 |
| 02/15/2018 | 15017436 | ROXELL RICHARDS | 1,900.00 |
| 04/18/2018 | 15017766 | ROXELL RICHARDS | 1,300.00 |
| 05/31/2018 | 15018050 | ROXELL RICHARDS | 10,800.00 |
| 07/16/2018 | 15103148 | ROXELL RICHARDS | 5,400.00 |

4:57 PM
11/18/19
Case 21-14486-abl    Doc 569    Entered 07/17/24 13:41:21    Page 99 of 144
HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 09/05/2018 | 15103547 | ROXELL RICHARDS | 5,400.00 |
| 10/02/2018 | 15103713 | ROXELL RICHARDS | 600.00 |
| 10/19/2018 | 15103834 | ROXELL RICHARDS | 2,100.00 |
| 11/02/2018 | 15103920 | ROXELL RICHARDS | 8,100.00 |
| 11/02/2018 | 15103922 | ROXELL RICHARDS | 8,100.00 |
| 11/07/2018 | 15103964 | ROXELL RICHARDS | 8,100.00 |
| 12/03/2018 | 15104062 | ROXELL RICHARDS | 6,400.00 |
| 12/14/2018 | 15104110 | ROXELL RICHARDS | 9,600.00 |
| 12/17/2018 | 15104114 | ROXELL RICHARDS | 1,400.00 |
| 12/20/2018 | 15104139 | ROXELL RICHARDS | 3,200.00 |
| 01/15/2019 | 15104288 | ROXELL RICHARDS | 4,800.00 |
| 04/08/2019 | 1512443 | ROXELL RICHARDS | 6,400.00 |
| 04/10/2019 | 1512451 | ROXELL RICHARDS | 3,200.00 |
| 04/10/2019 | 1512452 | ROXELL RICHARDS | 9,600.00 |
| 04/10/2019 | 1512453 | ROXELL RICHARDS | 9,600.00 |
| 05/09/2019 | 1512559 | ROXELL RICHARDS | 6,400.00 |
| 06/06/2019 | 1512702 | ROXELL RICHARDS | 6,400.00 |
| 01/30/2015 | 15013018 | ROY L. ABNER | 4,900.00 |
| 03/20/2015 | 15032004 | ROY W. SMITH, P.C. | 4,900.00 |
| 06/24/2015 | 15062404 | ROY W. SMITH, P.C. | 4,900.00 |
| 07/01/2016 | 15011567 | RUCKER LAW FIRM | 600.00 |
| 07/22/2016 | 15011626 | RUCKER LAW FIRM | 4,900.00 |
| 06/29/2016 | 15011959 | RUCKER LAW FIRM | 4,900.00 |
| 02/11/2015 | 15021105 | S. A. RANDLE & ASSOCIATES, P.C. | 9,800.00 |
| 12/18/2017 | 15017108 | S. A. RANDLE & ASSOCIATES, P.C. | 1,250.00 |
| 01/25/2018 | 15017310 | S. A. RANDLE & ASSOCIATES, P.C. | 8,100.00 |
| 02/02/2016 | 16225 | S. BRUCE HIRAN & ASSOCIATES | 4,900.00 |
| 11/17/2015 | 15100958 | S. BRUCE HIRAN & ASSOCIATES | 5,500.00 |
| 11/17/2015 | 15100959 | S. BRUCE HIRAN & ASSOCIATES | 5,500.00 |
| 11/04/2015 | 15103380 | S. BRUCE HIRAN & ASSOCIATES | 600.00 |
| 06/11/2016 | 15012308 | Salazar & Velazquez P.C | 4,900.00 |
| 09/03/2016 | 15012348 | Salazar & Velazquez P.C | 4,900.00 |
| 09/16/2016 | 15012553 | Salazar & Velazquez P.C | 550.00 |
| 10/24/2015 | 14102401 | SAMONS BERRY, PC | 1,900.00 |
| 03/15/2017 | 15014851 | Samuel Ako | 500.00 |
| 02/05/2015 | 15020502 | SAMUEL E. EJIOFOR & ASSOCIATES | 2,450.00 |
| 08/10/2015 | 15081001 | SANDRA WEBER FULLERTON | 2,450.00 |
| 02/05/2016 | 16251 | SANJOH & ASSOC. LAW FIRM | 2,450.00 |
| 02/05/2016 | 16252 | SANJOH & ASSOC. LAW FIRM | 2,450.00 |
| 06/15/2015 | 15061507 | SANJOH & ASSOC. LAW FIRM | 7,350.00 |
| 08/03/2015 | 15080305 | SANJOH & ASSOC. LAW FIRM | 2,450.00 |
| 01/12/2016 | 15103100 | SANJOH & ASSOC. LAW FIRM | 2,450.00 |
| 01/12/2016 | 15103103 | SANJOH & ASSOC. LAW FIRM | 750.00 |
| 01/13/2016 | 15103111 | SANJOH & ASSOC. LAW FIRM | 750.00 |
| 01/13/2016 | 15103113 | SANJOH & ASSOC. LAW FIRM | 750.00 |
| 01/14/2016 | 15103122 | SANJOH & ASSOC. LAW FIRM | 4,900.00 |
| 01/05/2016 | 15103150 | SANJOH & ASSOC. LAW FIRM | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl   Doc 309   Entered 07/17/24 13:41:21   Page 100 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 01/07/2016 | 15103176 | SANJOH & ASSOC. LAW FIRM | 1,250.00 |
| 01/07/2016 | 15103185 | SANJOH & ASSOC. LAW FIRM | 500.00 |
| 01/28/2016 | 15103313 | SANJOH & ASSOC. LAW FIRM | 2,450.00 |
| 01/29/2016 | 15103331 | SANJOH & ASSOC. LAW FIRM | 2,450.00 |
| 03/25/2016 | 16032502 | SANJOH & ASSOC. LAW FIRM | 2,450.00 |
| 05/03/2016 | 16050305 | SANJOH & ASSOC. LAW FIRM | 2,450.00 |
| 05/13/2016 | 16051308 | SANJOH & ASSOC. LAW FIRM | 4,900.00 |
| 06/25/2016 | 16062509 | SANJOH & ASSOC. LAW FIRM | 4,900.00 |
| 08/05/2016 | 15011695 | SANJOH & ASSOC. LAW FIRM | 250.00 |
| 08/02/2016 | 15011737 | SANJOH & ASSOC. LAW FIRM | 900.00 |
| 08/09/2016 | 15011783 | SANJOH & ASSOC. LAW FIRM | 2,450.00 |
| 07/25/2016 | 15011812 | SANJOH & ASSOC. LAW FIRM | 250.00 |
| 08/10/2016 | 15011827 | SANJOH & ASSOC. LAW FIRM | 250.00 |
| 07/11/2016 | 15011862 | SANJOH & ASSOC. LAW FIRM | 500.00 |
| 07/12/2016 | 15011889 | SANJOH & ASSOC. LAW FIRM | 2,450.00 |
| 07/19/2016 | 15011920 | SANJOH & ASSOC. LAW FIRM | 250.00 |
| 09/23/2016 | 15012630 | SANJOH & ASSOC. LAW FIRM | 7,350.00 |
| 10/11/2016 | 15013624 | SANJOH & ASSOC. LAW FIRM | 2,450.00 |
| 11/09/2016 | 15013638 | SANJOH & ASSOC. LAW FIRM | 250.00 |
| 11/29/2016 | 15013821 | SANJOH & ASSOC. LAW FIRM | 250.00 |
| 12/01/2016 | 15013873 | SANJOH & ASSOC. LAW FIRM | 2,450.00 |
| 12/14/2016 | 15014085 | SANJOH & ASSOC. LAW FIRM | 250.00 |
| 12/20/2016 | 15014191 | SANJOH & ASSOC. LAW FIRM | 2,450.00 |
| 01/14/2017 | 15014450 | SANJOH & ASSOC. LAW FIRM | 2,450.00 |
| 01/19/2017 | 15014515 | SANJOH & ASSOC. LAW FIRM | 250.00 |
| 01/23/2017 | 15014547 | SANJOH & ASSOC. LAW FIRM | 2,450.00 |
| 01/26/2017 | 15014577 | SANJOH & ASSOC. LAW FIRM | 2,450.00 |
| 02/02/2017 | 15014689 | SANJOH & ASSOC. LAW FIRM | 250.00 |
| 03/01/2017 | 15015006 | SANJOH & ASSOC. LAW FIRM | 1,900.00 |
| 04/10/2017 | 15015182 | SANJOH & ASSOC. LAW FIRM | 7,350.00 |
| 11/15/2017 | 15016797 | SANJOH & ASSOC. LAW FIRM | 4,900.00 |
| 11/17/2017 | 15016864 | SANJOH & ASSOC. LAW FIRM | 2,450.00 |
| 11/17/2017 | 15016870 | SANJOH & ASSOC. LAW FIRM | 2,450.00 |
| 12/02/2017 | 15016977 | SANJOH & ASSOC. LAW FIRM | 2,450.00 |
| 10/26/2017 | 15017199 | SANJOH & ASSOC. LAW FIRM | 2,450.00 |
| 01/22/2018 | 15017281 | SANJOH & ASSOC. LAW FIRM | 2,700.00 |
| 02/10/2018 | 15017404 | SANJOH & ASSOC. LAW FIRM | 700.00 |
| 02/14/2018 | 15017430 | SANJOH & ASSOC. LAW FIRM | 2,700.00 |
| 03/23/2018 | 15017611 | SANJOH & ASSOC. LAW FIRM | 300.00 |
| 04/07/2018 | 15017688 | SANJOH & ASSOC. LAW FIRM | 5,400.00 |
| 04/12/2018 | 15017719 | SANJOH & ASSOC. LAW FIRM | 2,700.00 |
| 04/13/2018 | 15017726 | SANJOH & ASSOC. LAW FIRM | 5,400.00 |
| 05/29/2018 | 15018031 | SANJOH & ASSOC. LAW FIRM | 2,700.00 |
| 06/01/2018 | 15018063 | SANJOH & ASSOC. LAW FIRM | 2,700.00 |
| 06/08/2018 | 15101510 | SANJOH & ASSOC. LAW FIRM | 2,700.00 |
| 06/08/2018 | 15102816 | SANJOH & ASSOC. LAW FIRM | 700.00 |
| 06/19/2018 | 15102955 | SANJOH & ASSOC. LAW FIRM | 2,700.00 |

# HEALTHPLUS IMAGING
## A/R Aging Detail
### All Transactions

| Date | Number | Name | Amount |
|------|--------|------|-------:|
| 06/25/2018 | 15102997 | SANJOH & ASSOC. LAW FIRM | 2,700.00 |
| 06/29/2018 | 15103056 | SANJOH & ASSOC. LAW FIRM | 2,700.00 |
| 08/31/2018 | 15103524 | SANJOH & ASSOC. LAW FIRM | 2,700.00 |
| 08/31/2018 | 15103526 | SANJOH & ASSOC. LAW FIRM | 5,400.00 |
| 09/25/2018 | 15103669 | SANJOH & ASSOC. LAW FIRM | 15,400.00 |
| 10/01/2018 | 15103704 | SANJOH & ASSOC. LAW FIRM | 600.00 |
| 11/07/2018 | 15103956 | SANJOH & ASSOC. LAW FIRM | 2,700.00 |
| 11/07/2018 | 15103960 | SANJOH & ASSOC. LAW FIRM | 2,700.00 |
| 11/09/2018 | 15103974 | SANJOH & ASSOC. LAW FIRM | 2,700.00 |
| 11/13/2018 | 15103991 | SANJOH & ASSOC. LAW FIRM | 2,700.00 |
| 01/03/2019 | 15104220 | SANJOH & ASSOC. LAW FIRM | 9,600.00 |
| 01/03/2019 | 15104222 | SANJOH & ASSOC. LAW FIRM | 400.00 |
| 01/25/2019 | 15104356 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |
| 01/31/2019 | 15104376 | SANJOH & ASSOC. LAW FIRM | 3,200.00 |
| 02/08/2019 | 15104415 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |
| 02/13/2019 | 15104438 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |
| 02/26/2019 | 15104492 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |
| 03/22/2019 | 1512382 | SANJOH & ASSOC. LAW FIRM | 3,200.00 |
| 04/17/2019 | 1512464 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |
| 04/18/2019 | 1512493 | SANJOH & ASSOC. LAW FIRM | 6,800.00 |
| 04/22/2019 | 1512496 | SANJOH & ASSOC. LAW FIRM | 3,200.00 |
| 05/01/2019 | 1512532 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |
| 05/20/2019 | 1512617 | SANJOH & ASSOC. LAW FIRM | 3,200.00 |
| 05/23/2019 | 1512630 | SANJOH & ASSOC. LAW FIRM | 3,200.00 |
| 05/23/2019 | 1512631 | SANJOH & ASSOC. LAW FIRM | 3,200.00 |
| 05/31/2019 | 1512673 | SANJOH & ASSOC. LAW FIRM | 3,200.00 |
| 06/03/2019 | 1512681 | SANJOH & ASSOC. LAW FIRM | 3,200.00 |
| 06/10/2019 | 1512704 | SANJOH & ASSOC. LAW FIRM | 3,200.00 |
| 06/20/2019 | 1512745 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |
| 06/20/2019 | 1512746 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |
| 07/02/2019 | 1512801 | SANJOH & ASSOC. LAW FIRM | 3,200.00 |
| 07/02/2019 | 1512802 | SANJOH & ASSOC. LAW FIRM | 3,200.00 |
| 07/03/2019 | 1512808 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |
| 07/05/2019 | 1512810 | SANJOH & ASSOC. LAW FIRM | 3,200.00 |
| 07/24/2019 | 1512911 | SANJOH & ASSOC. LAW FIRM | 3,200.00 |
| 08/06/2019 | 1512973 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |
| 08/06/2019 | 1512974 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |
| 08/14/2019 | 1038 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |
| 08/20/2019 | 1069 | SANJOH & ASSOC. LAW FIRM | 800.00 |
| 08/22/2019 | 1089 | SANJOH & ASSOC. LAW FIRM | 9,600.00 |
| 08/27/2019 | 1109 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |
| 08/29/2019 | 1129 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |
| 08/30/2019 | 1133 | SANJOH & ASSOC. LAW FIRM | 800.00 |
| 08/30/2019 | 1134 | SANJOH & ASSOC. LAW FIRM | 800.00 |
| 08/30/2019 | 1138 | SANJOH & ASSOC. LAW FIRM | 1,600.00 |
| 09/07/2019 | 1163 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |
| 09/07/2019 | 1164 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 309    Entered 07/17/24 13:41:21    Page 102 of 144

**HEALTHPLUS IMAGING**
# A/R Aging Detail
**All Transactions**

| 09/16/2019 | 1205 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |
|---|---|---|---|
| 09/16/2019 | 1206 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |
| 09/18/2019 | 1215 | SANJOH & ASSOC. LAW FIRM | 800.00 |
| 09/18/2019 | 1216 | SANJOH & ASSOC. LAW FIRM | 800.00 |
| 09/18/2019 | 1218 | SANJOH & ASSOC. LAW FIRM | 800.00 |
| 09/23/2019 | 1233 | SANJOH & ASSOC. LAW FIRM | 800.00 |
| 09/25/2019 | 1251 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |
| 10/07/2019 | 1300 | SANJOH & ASSOC. LAW FIRM | 1,200.00 |
| 10/08/2019 | 1319 | SANJOH & ASSOC. LAW FIRM | 1,600.00 |
| 10/14/2019 | 1337 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |
| 10/19/2019 | 1366 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |
| 10/30/2019 | 1417 | SANJOH & ASSOC. LAW FIRM | 6,400.00 |
| 09/04/2014 | 1490406 | SCHECHTER, McELWEE, SHAFFER, & HARRIS | 1,900.00 |
| 09/04/2014 | 1490407 | SCHECHTER, McELWEE, SHAFFER, & HARRIS | 2,450.00 |
| 12/18/2014 | 14121806 | SCHECHTER, McELWEE, SHAFFER, & HARRIS | 2,450.00 |
| 10/20/2016 | 15013286 | SCHECHTER, McELWEE, SHAFFER, & HARRIS | 550.00 |
| 12/03/2016 | 15013919 | SCHECHTER, McELWEE, SHAFFER, & HARRIS | 2,450.00 |
| 05/22/2017 | 15015601 | SCHECHTER, McELWEE, SHAFFER, & HARRIS | 600.00 |
| 06/15/2017 | 15015902 | SCHECHTER, McELWEE, SHAFFER, & HARRIS | 2,450.00 |
| 02/12/2016 | 1621210 | SEWELL LAW FIRM | 800.00 |
| 02/12/2016 | 1621214 | SEWELL LAW FIRM | 1,350.00 |
| 09/19/2014 | 1491907 | SEWELL LAW FIRM | 2,450.00 |
| 12/11/2014 | 14121101 | SEWELL LAW FIRM | 2,450.00 |
| 01/23/2015 | 15012311 | SEWELL LAW FIRM | 2,450.00 |
| 01/23/2015 | 15012312 | SEWELL LAW FIRM | 2,450.00 |
| 06/06/2015 | 15060606 | SEWELL LAW FIRM | 4,900.00 |
| 03/11/2016 | 16031103 | SEWELL LAW FIRM | 4,900.00 |
| 06/03/2016 | 16060306 | SEWELL LAW FIRM | 4,900.00 |
| 06/06/2016 | 16060605 | SEWELL LAW FIRM | 2,450.00 |
| 06/13/2016 | 16061317 | SEWELL LAW FIRM | 2,450.00 |
| 11/29/2016 | 15013822 | SEWELL LAW FIRM | 2,450.00 |
| 01/31/2017 | 15014645 | SEWELL LAW FIRM | 250.00 |
| 06/01/2018 | 15011608 | SEWELL LAW FIRM | 1,000.00 |
| 06/13/2018 | 15102920 | SEWELL LAW FIRM | 8,100.00 |
| 06/21/2018 | 15102976 | SEWELL LAW FIRM | 2,700.00 |
| 09/07/2018 | 15103565 | SEWELL LAW FIRM | 2,700.00 |
| 10/03/2018 | 15103719 | SEWELL LAW FIRM | 2,700.00 |
| 08/21/2014 | 1482109 | SHANDON PHAN LAW FIRM | 250.00 |
| 05/22/2015 | 15052208 | SHANDON PHAN LAW FIRM | 4,900.00 |
| 01/11/2016 | 15103090 | SHANDON PHAN LAW FIRM | 750.00 |
| 01/18/2016 | 15103216 | SHANDON PHAN LAW FIRM | 4,900.00 |
| 04/19/2016 | 16041909 | SHANDON PHAN LAW FIRM | 800.00 |
| 05/06/2016 | 16050606 | SHANDON PHAN LAW FIRM | 4,900.00 |
| 06/27/2015 | 15062714 | SHANKLIN & ASSOCIATES | 4,900.00 |
| 11/02/2015 | 15103366 | SHANKLIN & ASSOCIATES | 250.00 |
| 07/08/2016 | 15011664 | SHANKLIN & ASSOCIATES | 1,250.00 |
| 07/30/2016 | 15013845 | SHANKLIN & ASSOCIATES | 2,450.00 |

4:57 PM
11/18/19
Case 21-14486-abl    Doc 309    Entered 07/17/24 13:41:21    Page 103 of 144
HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 01/25/2017 | 15014589 | SHANKLIN & ASSOCIATES | 250.00 |
| 04/12/2017 | 15015196 | SHANKLIN & ASSOCIATES | 750.00 |
| 07/11/2017 | 15016079 | SHANKLIN & ASSOCIATES | 750.00 |
| 07/12/2017 | 15016101 | SHANKLIN & ASSOCIATES | 800.00 |
| 07/20/2017 | 15016188 | SHANKLIN & ASSOCIATES | 750.00 |
| 08/11/2017 | 15016393 | SHANKLIN & ASSOCIATES | 2,450.00 |
| 07/19/2018 | 15103192 | SHANKLIN & ASSOCIATES | 1,000.00 |
| 04/22/2019 | 1512484 | SHANKLIN & ASSOCIATES | 800.00 |
| 04/22/2019 | 1512485 | SHANKLIN & ASSOCIATES | 800.00 |
| 04/22/2019 | 1512486 | SHANKLIN & ASSOCIATES | 400.00 |
| 05/16/2019 | 1512596 | SHANKLIN & ASSOCIATES | 400.00 |
| 07/05/2019 | 1512811 | SHANKLIN & ASSOCIATES | 3,200.00 |
| 07/29/2019 | 1512934 | SHANKLIN & ASSOCIATES | 800.00 |
| 08/06/2019 | 1512965 | SHANKLIN & ASSOCIATES | 3,200.00 |
| 08/21/2019 | 1081 | SHANKLIN & ASSOCIATES | 400.00 |
| 08/22/2019 | 1090 | SHANKLIN & ASSOCIATES | 400.00 |
| 10/07/2019 | 1304 | SHANKLIN & ASSOCIATES | 6,400.00 |
| 10/10/2019 | 1328 | SHANKLIN & ASSOCIATES | 400.00 |
| 11/20/2015 | 15120107 | SHANKLIN LAW FIRM | 2,450.00 |
| 11/24/2015 | 1511242 | SHANKLIN LAW FIRM | 4,900.00 |
| 12/03/2015 | 151233 | SHANKLIN LAW FIRM | 4,170.00 |
| 12/03/2015 | 151235 | SHANKLIN LAW FIRM | 1,900.00 |
| 12/08/2015 | 151287 | SHANKLIN LAW FIRM | 750.00 |
| 12/08/2015 | 1512816 | SHANKLIN LAW FIRM | 750.00 |
| 12/14/2015 | 1512147 | SHANKLIN LAW FIRM | 2,450.00 |
| 12/22/2015 | 1512221 | SHANKLIN LAW FIRM | 750.00 |
| 12/30/2015 | 15123013 | SHANKLIN LAW FIRM | 2,450.00 |
| 02/03/2016 | 16234 | SHANKLIN LAW FIRM | 2,450.00 |
| 02/13/2016 | 162134 | SHANKLIN LAW FIRM | 850.00 |
| 02/15/2016 | 162152 | SHANKLIN LAW FIRM | 4,900.00 |
| 04/01/2016 | 16415 | SHANKLIN LAW FIRM | 300.00 |
| 04/06/2016 | 16465 | SHANKLIN LAW FIRM | 4,900.00 |
| 08/04/2014 | 1480406 | SHANKLIN LAW FIRM | 2,450.00 |
| 09/12/2014 | 1491206 | SHANKLIN LAW FIRM | 550.00 |
| 09/30/2014 | 1493011 | SHANKLIN LAW FIRM | 250.00 |
| 09/30/2014 | 1493012 | SHANKLIN LAW FIRM | 500.00 |
| 10/22/2013 | 13102201 | SHANKLIN LAW FIRM | 1,900.00 |
| 12/09/2013 | 13120902 | SHANKLIN LAW FIRM | 4,900.00 |
| 02/27/2014 | 14022701 | SHANKLIN LAW FIRM | 4,900.00 |
| 03/14/2014 | 14031401 | SHANKLIN LAW FIRM | 2,450.00 |
| 04/10/2014 | 14041001 | SHANKLIN LAW FIRM | 7,350.00 |
| 10/02/2014 | 14100210 | SHANKLIN LAW FIRM | 4,900.00 |
| 10/28/2014 | 14102806 | SHANKLIN LAW FIRM | 300.00 |
| 10/28/2014 | 14102808 | SHANKLIN LAW FIRM | 550.00 |
| 10/28/2014 | 14102821 | SHANKLIN LAW FIRM | 550.00 |
| 12/22/2014 | 14122213 | SHANKLIN LAW FIRM | 4,900.00 |
| 01/28/2015 | 15012807 | SHANKLIN LAW FIRM | 550.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 309    Entered 07/17/24 13:41:21    Page 104 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 01/28/2015 | 15012808 | SHANKLIN LAW FIRM | 550.00 |
| 01/31/2015 | 15013105 | SHANKLIN LAW FIRM | 550.00 |
| 01/31/2015 | 15013111 | SHANKLIN LAW FIRM | 550.00 |
| 01/31/2015 | 15013120 | SHANKLIN LAW FIRM | 800.00 |
| 02/03/2015 | 15020313 | SHANKLIN LAW FIRM | 4,900.00 |
| 02/05/2015 | 15020513 | SHANKLIN LAW FIRM | 4,900.00 |
| 02/06/2015 | 15020613 | SHANKLIN LAW FIRM | 4,900.00 |
| 02/07/2015 | 15020702 | SHANKLIN LAW FIRM | 4,900.00 |
| 02/10/2015 | 15021007 | SHANKLIN LAW FIRM | 3,150.00 |
| 02/24/2015 | 15022411 | SHANKLIN LAW FIRM | 550.00 |
| 02/25/2015 | 15022511 | SHANKLIN LAW FIRM | 2,450.00 |
| 03/10/2015 | 15031012 | SHANKLIN LAW FIRM | 4,900.00 |
| 03/12/2015 | 15031213 | SHANKLIN LAW FIRM | 4,900.00 |
| 03/14/2015 | 15031405 | SHANKLIN LAW FIRM | 4,900.00 |
| 03/17/2015 | 15031708 | SHANKLIN LAW FIRM | 4,900.00 |
| 03/24/2015 | 15032402 | SHANKLIN LAW FIRM | 4,900.00 |
| 04/02/2015 | 15040203 | SHANKLIN LAW FIRM | 2,450.00 |
| 05/12/2015 | 15051206 | SHANKLIN LAW FIRM | 4,900.00 |
| 05/12/2015 | 15051207 | SHANKLIN LAW FIRM | 4,900.00 |
| 06/29/2015 | 15062904 | SHANKLIN LAW FIRM | 550.00 |
| 07/02/2015 | 15070205 | SHANKLIN LAW FIRM | 500.00 |
| 08/03/2015 | 15080308 | SHANKLIN LAW FIRM | 550.00 |
| 08/07/2015 | 15080710 | SHANKLIN LAW FIRM | 4,900.00 |
| 09/30/2015 | 15093012 | SHANKLIN LAW FIRM | 2,450.00 |
| 11/09/2015 | 15100870 | SHANKLIN LAW FIRM | 1,600.00 |
| 11/12/2015 | 15100890 | SHANKLIN LAW FIRM | 1,350.00 |
| 01/04/2016 | 15103147 | SHANKLIN LAW FIRM | 4,900.00 |
| 01/04/2016 | 15103148 | SHANKLIN LAW FIRM | 4,900.00 |
| 01/19/2016 | 15103227 | SHANKLIN LAW FIRM | 2,450.00 |
| 01/21/2016 | 15103238 | SHANKLIN LAW FIRM | 2,450.00 |
| 01/25/2016 | 15103270 | SHANKLIN LAW FIRM | 600.00 |
| 01/26/2016 | 15103290 | SHANKLIN LAW FIRM | 1,000.00 |
| 11/04/2015 | 15104290 | SHANKLIN LAW FIRM | 2,450.00 |
| 03/04/2016 | 16030402 | SHANKLIN LAW FIRM | 2,450.00 |
| 03/07/2016 | 16030701 | SHANKLIN LAW FIRM | 4,900.00 |
| 03/15/2016 | 16031504 | SHANKLIN LAW FIRM | 2,450.00 |
| 03/25/2016 | 16032507 | SHANKLIN LAW FIRM | 600.00 |
| 03/25/2016 | 16032509 | SHANKLIN LAW FIRM | 1,000.00 |
| 04/11/2016 | 16041104 | SHANKLIN LAW FIRM | 4,900.00 |
| 04/15/2016 | 16041504 | SHANKLIN LAW FIRM | 2,450.00 |
| 04/15/2016 | 16041505 | SHANKLIN LAW FIRM | 4,900.00 |
| 04/16/2016 | 16041610 | SHANKLIN LAW FIRM | 600.00 |
| 04/19/2016 | 16041906 | SHANKLIN LAW FIRM | 1,050.00 |
| 04/21/2016 | 16042116 | SHANKLIN LAW FIRM | 600.00 |
| 04/25/2016 | 16042505 | SHANKLIN LAW FIRM | 750.00 |
| 04/28/2016 | 16042807 | SHANKLIN LAW FIRM | 4,900.00 |
| 05/02/2016 | 160502057 | SHANKLIN LAW FIRM | 1,250.00 |

4:57 PM
11/18/19

Case 21-14486-abl   Doc 309   Entered 07/17/24 13:41:21   Page 105 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 05/04/2016 | 16050409 | SHANKLIN LAW FIRM | 600.00 |
| 05/07/2016 | 16050706 | SHANKLIN LAW FIRM | 4,900.00 |
| 05/10/2016 | 16051002 | SHANKLIN LAW FIRM | 4,900.00 |
| 05/13/2016 | 16051305 | SHANKLIN LAW FIRM | 2,450.00 |
| 05/16/2016 | 16051612 | SHANKLIN LAW FIRM | 2,450.00 |
| 05/16/2016 | 16051614 | SHANKLIN LAW FIRM | 2,450.00 |
| 05/19/2016 | 16051908 | SHANKLIN LAW FIRM | 4,900.00 |
| 05/28/2016 | 16052801 | SHANKLIN LAW FIRM | 4,900.00 |
| 06/14/2016 | 16061411 | SHANKLIN LAW FIRM | 300.00 |
| 06/23/2016 | 16062304 | SHANKLIN LAW FIRM | 4,900.00 |
| 06/23/2016 | 16062315 | SHANKLIN LAW FIRM | 4,900.00 |
| 12/12/2015 | 15011435 | SHANKLIN LAW FIRM | 500.00 |
| 07/05/2016 | 15011436 | SHANKLIN LAW FIRM | 2,450.00 |
| 07/01/2016 | 15011562 | SHANKLIN LAW FIRM | 850.00 |
| 08/03/2016 | 15011652 | SHANKLIN LAW FIRM | 600.00 |
| 07/20/2016 | 15011730 | SHANKLIN LAW FIRM | 4,900.00 |
| 07/18/2016 | 15011808 | SHANKLIN LAW FIRM | 4,900.00 |
| 04/13/2016 | 15011869 | SHANKLIN LAW FIRM | 500.00 |
| 07/12/2016 | 15011886 | SHANKLIN LAW FIRM | 750.00 |
| 07/12/2016 | 15011890 | SHANKLIN LAW FIRM | 1,300.00 |
| 07/12/2016 | 15011892 | SHANKLIN LAW FIRM | 500.00 |
| 07/12/2016 | 15011893 | SHANKLIN LAW FIRM | 500.00 |
| 05/19/2016 | 15011975 | SHANKLIN LAW FIRM | 500.00 |
| 08/17/2016 | 15011993 | SHANKLIN LAW FIRM | 500.00 |
| 08/15/2016 | 15012214 | SHANKLIN LAW FIRM | 4,900.00 |
| 09/08/2016 | 15012445 | SHANKLIN LAW FIRM | 2,450.00 |
| 09/16/2016 | 15012554 | SHANKLIN LAW FIRM | 7,350.00 |
| 10/18/2016 | 15013254 | SHANKLIN LAW FIRM | 500.00 |
| 10/20/2016 | 15013278 | SHANKLIN LAW FIRM | 1,100.00 |
| 11/07/2016 | 15013609 | SHANKLIN LAW FIRM | 2,450.00 |
| 11/10/2016 | 15013646 | SHANKLIN LAW FIRM | 750.00 |
| 11/15/2016 | 15013708 | SHANKLIN LAW FIRM | 2,450.00 |
| 11/18/2016 | 15013730 | SHANKLIN LAW FIRM | 2,450.00 |
| 12/17/2016 | 15014128 | SHANKLIN LAW FIRM | 600.00 |
| 12/29/2016 | 15014270 | SHANKLIN LAW FIRM | 500.00 |
| 01/09/2017 | 15014380 | SHANKLIN LAW FIRM | 750.00 |
| 01/24/2017 | 15014556 | SHANKLIN LAW FIRM | 1,000.00 |
| 01/30/2017 | 15014635 | SHANKLIN LAW FIRM | 4,900.00 |
| 01/31/2017 | 15014650 | SHANKLIN LAW FIRM | 2,450.00 |
| 02/22/2017 | 15014948 | SHANKLIN LAW FIRM | 420.00 |
| 02/24/2017 | 15014954 | SHANKLIN LAW FIRM | 750.00 |
| 02/24/2017 | 15014955 | SHANKLIN LAW FIRM | 1,000.00 |
| 03/13/2017 | 15014818 | SHANKLIN LAW FIRM | 750.00 |
| 03/15/2017 | 15014849 | SHANKLIN LAW FIRM | 2,450.00 |
| 03/28/2017 | 15015026 | SHANKLIN LAW FIRM | 750.00 |
| 04/19/2017 | 15015254 | SHANKLIN LAW FIRM | 250.00 |
| 04/22/2017 | 15015302 | SHANKLIN LAW FIRM | 1,000.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 309    Entered 07/17/24 13:41:21    Page 106 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| | | | |
|---|---|---|---|
| 04/27/2017 | 15015344 | SHANKLIN LAW FIRM | 240.00 |
| 05/04/2017 | 15015408 | SHANKLIN LAW FIRM | 1,900.00 |
| 05/15/2017 | 15015526 | SHANKLIN LAW FIRM | 850.00 |
| 06/05/2017 | 15015780 | SHANKLIN LAW FIRM | 2,450.00 |
| 06/09/2017 | 15015834 | SHANKLIN LAW FIRM | 4,900.00 |
| 07/11/2017 | 15016081 | SHANKLIN LAW FIRM | 750.00 |
| 07/11/2017 | 15016084 | SHANKLIN LAW FIRM | 1,000.00 |
| 07/21/2017 | 15016205 | SHANKLIN LAW FIRM | 250.00 |
| 08/17/2017 | 15016443 | SHANKLIN LAW FIRM | 2,450.00 |
| 11/15/2017 | 15016798 | SHANKLIN LAW FIRM | 7,350.00 |
| 11/15/2017 | 15016800 | SHANKLIN LAW FIRM | 2,450.00 |
| 01/29/2018 | 15017336 | SHANKLIN LAW FIRM | 2,700.00 |
| 03/16/2018 | 15017572 | SHANKLIN LAW FIRM | 1,000.00 |
| 03/16/2018 | 15017573 | SHANKLIN LAW FIRM | 1,000.00 |
| 05/01/2018 | 15017841 | SHANKLIN LAW FIRM | 5,400.00 |
| 05/25/2018 | 15018018 | SHANKLIN LAW FIRM | 600.00 |
| 10/14/2013 | 13101401 | SHANKLIN LAW FIRM | 750.00 |
| 11/04/2013 | 13110401 | SHANKLIN LAW FIRM | 4,900.00 |
| 12/09/2013 | 13120901 | SHANKLIN LAW FIRM | 4,900.00 |
| 01/22/2014 | 14012201 | SHANKLIN LAW FIRM | 500.00 |
| 03/17/2014 | 14031701 | SHANKLIN LAW FIRM | 2,450.00 |
| 04/01/2014 | 14040101 | SHANKLIN LAW FIRM | 4,900.00 |
| 04/08/2014 | 14040801 | SHANKLIN LAW FIRM | 4,900.00 |
| 05/30/2014 | 14053001 | SHANKLIN LAW FIRM | 4,900.00 |
| 07/22/2014 | 14072201 | SHANKLIN LAW FIRM | 500.00 |
| 07/24/2014 | 14072401 | SHANKLIN LAW FIRM | 4,900.00 |
| 10/01/2014 | 14100102 | SHANKLIN LAW FIRM | 1,900.00 |
| 01/26/2016 | 15103289 | SHANKLIN LAW FIRM | 850.00 |
| 07/20/2018 | 15103196 | SHANKLIN LAW FIRM | 1,300.00 |
| 07/20/2018 | 15103197 | SHANKLIN LAW FIRM | 600.00 |
| 07/20/2018 | 15103198 | SHANKLIN LAW FIRM | 600.00 |
| 08/01/2018 | 15103269 | SHANKLIN LAW FIRM | 2,700.00 |
| 10/08/2018 | 15103744 | SHANKLIN LAW FIRM | 5,400.00 |
| 10/10/2018 | 15103774 | SHANKLIN LAW FIRM | 2,700.00 |
| 10/17/2018 | 15103817 | SHANKLIN LAW FIRM | 1,900.00 |
| 10/19/2018 | 15103839 | SHANKLIN LAW FIRM | 1,600.00 |
| 02/13/2019 | 15104436 | SHANKLIN LAW FIRM | 800.00 |
| 04/19/2019 | 1512491 | SHANKLIN LAW FIRM | 3,200.00 |
| 04/30/2019 | 1512526 | SHANKLIN LAW FIRM | 2,400.00 |
| 05/21/2019 | 1512618 | SHANKLIN LAW FIRM | 400.00 |
| 07/01/2016 | 15011569 | SIMIEN MOON LAW FIRM | 550.00 |
| 09/14/2016 | 15012514 | SIMMONS &FLETCHER | 4,900.00 |
| 03/08/2018 | 15017531 | SIMON GREENSTONE PANATIER BARTLETT | 5,400.00 |
| 02/22/2017 | 15014945 | Simon Herbert & McClelland, LLP | 2,450.00 |
| 03/08/2018 | 15017530 | Simon Herbert & McClelland, LLP | 1,000.00 |
| 11/21/2016 | 15013759 | SLOAN,BAGLEY,HATCHER & PERRY | 2,450.00 |
| 03/22/2013 | 13032201 | SMITH & HASSLER L.L.P. | 7,350.00 |

# HEALTHPLUS IMAGING
## A/R Aging Detail
### All Transactions

| | | | |
|---|---|---|---:|
| 03/22/2013 | 13032202 | SMITH & HASSLER L.L.P. | 4,900.00 |
| 06/20/2013 | 13062001 | SMITH & HASSLER L.L.P. | 2,450.00 |
| 06/21/2016 | 16062103 | SMITH & HASSLER L.L.P. | 250.00 |
| 06/21/2016 | 16062104 | SMITH & HASSLER L.L.P. | 250.00 |
| 06/21/2016 | 16062108 | SMITH & HASSLER L.L.P. | 4,900.00 |
| 07/12/2016 | 15011894 | SMITH & HASSLER L.L.P. | 2,450.00 |
| 06/02/2016 | 15012423 | SMITH & HASSLER L.L.P. | 500.00 |
| 08/10/2016 | 15011825 | SMITH LAW FIRM | 4,900.00 |
| 08/23/2016 | 15012084 | SMITH LAW FIRM | 4,900.00 |
| 08/18/2016 | 15012194 | SMITH LAW FIRM | 4,900.00 |
| 09/28/2016 | 15012772 | SMITH LAW FIRM | 4,900.00 |
| 11/11/2016 | 15013672 | SMITH LAW FIRM | 4,900.00 |
| 12/12/2016 | 15014033 | SMITH LAW FIRM | 4,900.00 |
| 01/09/2017 | 15014386 | SMITH LAW FIRM | 2,450.00 |
| 02/06/2017 | 15014681 | SMITH LAW FIRM | 2,450.00 |
| 05/18/2016 | 15014902 | SMITH LAW FIRM | 2,450.00 |
| 01/10/2019 | 15104264 | Sokoiya Thomas | 9,600.00 |
| 12/16/2015 | 1512167 | SOWERS & ASSOC. | 7,350.00 |
| 07/28/2016 | 15011609 | SOWERS & ASSOC. | 550.00 |
| 11/15/2017 | 15016789 | SOWERS & ASSOC. | 1,900.00 |
| 12/14/2016 | 15014086 | STANLEY & ASSOCIATES | 300.00 |
| 01/10/2017 | 15014410 | STANLEY & ASSOCIATES | 2,450.00 |
| 03/08/2017 | 15014767 | STANLEY & ASSOCIATES | 250.00 |
| 02/01/2016 | 16216 | STEELMAN & MCADAMS, PLLC | 850.00 |
| 10/28/2014 | 14102818 | STEELMAN & MCADAMS, PLLC | 550.00 |
| 10/28/2014 | 14102819 | STEELMAN & MCADAMS, PLLC | 1,000.00 |
| 06/29/2017 | 15015992 | Steidley & Kelly | 800.00 |
| 06/20/2017 | 15015907 | Stephens & Bell | 600.00 |
| 08/18/2017 | 15016447 | Stephens & Bell | 4,900.00 |
| 10/31/2014 | 14103109 | STERN LAW GROUP | 2,450.00 |
| 11/24/2014 | 14112412 | STERN LAW GROUP | 4,900.00 |
| 02/21/2015 | 15022101 | STERN LAW GROUP | 2,450.00 |
| 02/21/2015 | 15022102 | STERN LAW GROUP | 4,900.00 |
| 03/14/2015 | 15031408 | STERN LAW GROUP | 2,450.00 |
| 08/17/2015 | 15081702 | STERN LAW GROUP | 2,450.00 |
| 06/10/2016 | 16061009 | STERN LAW GROUP | 4,900.00 |
| 07/18/2016 | 15011791 | STERN LAW GROUP | 2,450.00 |
| 02/18/2017 | 15014878 | STERN LAW GROUP | 550.00 |
| 12/03/2014 | 14120306 | STEVEN C. RAPOPORT | 7,350.00 |
| 12/05/2014 | 14120504 | STEVEN C. RAPOPORT | 1,250.00 |
| 12/05/2014 | 14120505 | STEVEN C. RAPOPORT | 750.00 |
| 12/05/2014 | 14120506 | STEVEN C. RAPOPORT | 1,250.00 |
| 03/16/2015 | 15031605 | STEVEN C. RAPOPORT | 800.00 |
| 03/18/2015 | 15031811 | STEVEN C. RAPOPORT | 4,900.00 |
| 04/27/2015 | 15042704 | STEVEN C. RAPOPORT | 1,900.00 |
| 06/03/2015 | 15060309 | STEVEN C. RAPOPORT | 4,900.00 |
| 06/04/2015 | 15060406 | STEVEN C. RAPOPORT | 2,450.00 |

4:57 PM
11/18/19
Case 21-14486-abl    Doc 309    Entered 07/17/24 13:41:21    Page 108 of 144
HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| | | | |
|---|---|---|---:|
| 06/15/2015 | 15061506 | STEVEN C. RAPOPORT | 550.00 |
| 06/26/2015 | 15062606 | STEVEN C. RAPOPORT | 2,450.00 |
| 07/02/2015 | 15070210 | STEVEN C. RAPOPORT | 2,450.00 |
| 07/30/2015 | 15073013 | STEVEN C. RAPOPORT | 2,450.00 |
| 09/11/2015 | 15091107 | STEVEN C. RAPOPORT | 550.00 |
| 10/02/2015 | 15100201 | STEVEN C. RAPOPORT | 4,900.00 |
| 05/03/2016 | 16050309 | STEVEN C. RAPOPORT | 600.00 |
| 05/23/2016 | 16052302 | STEVEN C. RAPOPORT | 4,900.00 |
| 08/02/2016 | 15011718 | STEVEN C. RAPOPORT | 4,900.00 |
| 08/09/2016 | 15011786 | STEVEN C. RAPOPORT | 4,900.00 |
| 08/19/2016 | 15012179 | STEVEN C. RAPOPORT | 600.00 |
| 06/07/2016 | 15012976 | STEVEN C. RAPOPORT | 500.00 |
| 12/06/2016 | 15013921 | STEVEN NORRIS LAW FIRM | 600.00 |
| 12/06/2016 | 15013922 | STEVEN NORRIS LAW FIRM | 300.00 |
| 06/09/2017 | 15015829 | STEVEN NORRIS LAW FIRM | 2,450.00 |
| 12/16/2015 | 1512163 | STEWART J GUSS | 2,450.00 |
| 02/10/2016 | 162105 | STEWART J GUSS | 600.00 |
| 02/11/2016 | 162113 | STEWART J GUSS | 2,450.00 |
| 04/20/2015 | 15042008 | STEWART J GUSS | 9,800.00 |
| 09/03/2015 | 15090311 | STEWART J GUSS | 2,450.00 |
| 09/25/2015 | 15092508 | STEWART J GUSS | 4,900.00 |
| 10/08/2015 | 15100808 | STEWART J GUSS | 2,450.00 |
| 10/20/2015 | 15102003 | STEWART J GUSS | 3,800.00 |
| 10/23/2015 | 15102304 | STEWART J GUSS | 600.00 |
| 10/23/2015 | 15102305 | STEWART J GUSS | 850.00 |
| 12/14/2015 | 15102871 | STEWART J GUSS | 4,900.00 |
| 01/14/2016 | 15103124 | STEWART J GUSS | 4,900.00 |
| 01/18/2016 | 15103219 | STEWART J GUSS | 4,900.00 |
| 12/12/2015 | 15103284 | STEWART J GUSS | 4,900.00 |
| 12/12/2015 | 15103285 | STEWART J GUSS | 4,900.00 |
| 02/29/2016 | 16022902 | STEWART J GUSS | 4,900.00 |
| 03/18/2016 | 16031803 | STEWART J GUSS | 2,450.00 |
| 04/21/2016 | 16042105 | STEWART J GUSS | 2,450.00 |
| 04/21/2016 | 16042109 | STEWART J GUSS | 2,450.00 |
| 06/08/2016 | 16060803 | STEWART J GUSS | 250.00 |
| 06/08/2016 | 16060805 | STEWART J GUSS | 4,900.00 |
| 05/06/2016 | 16050610 | STEWART J GUSS | 250.00 |
| 05/11/2016 | 16051115 | STEWART J GUSS | 600.00 |
| 06/27/2016 | 16062712 | STEWART J GUSS | 250.00 |
| 08/09/2016 | 15011810 | STEWART J GUSS | 600.00 |
| 09/01/2016 | 15012317 | STEWART J GUSS | 2,450.00 |
| 09/09/2016 | 15012450 | STEWART J GUSS | 4,900.00 |
| 10/01/2016 | 15012979 | STEWART J GUSS | 850.00 |
| 10/18/2016 | 15013253 | STEWART J GUSS | 600.00 |
| 05/09/2016 | 15013770 | STEWART J GUSS | 2,450.00 |
| 11/30/2016 | 15013866 | STEWART J GUSS | 4,900.00 |
| 12/03/2016 | 15013927 | STEWART J GUSS | 300.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 309    Entered 07/17/24 13:41:21    Page 109 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 01/06/2017 | 15014358 | STEWART J GUSS | 2,450.00 |
| 01/06/2017 | 15014369 | STEWART J GUSS | 600.00 |
| 02/18/2017 | 15014879 | STEWART J GUSS | 2,450.00 |
| 03/03/2017 | 15015030 | STEWART J GUSS | 4,900.00 |
| 03/23/2017 | 15014966 | STEWART J GUSS | 600.00 |
| 03/27/2017 | 15015005 | STEWART J GUSS | 4,900.00 |
| 04/10/2017 | 15015159 | STEWART J GUSS | 2,450.00 |
| 05/09/2017 | 15015452 | STEWART J GUSS | 7,350.00 |
| 05/11/2017 | 15015493 | STEWART J GUSS | 4,900.00 |
| 05/22/2017 | 15015604 | STEWART J GUSS | 4,900.00 |
| 05/22/2017 | 15015605 | STEWART J GUSS | 7,350.00 |
| 06/17/2017 | 15015893 | STEWART J GUSS | 4,900.00 |
| 06/19/2017 | 15015901 | STEWART J GUSS | 4,900.00 |
| 06/30/2017 | 15016009 | STEWART J GUSS | 12,250.00 |
| 07/12/2017 | 15016100 | STEWART J GUSS | 2,450.00 |
| 08/17/2017 | 15016440 | STEWART J GUSS | 4,900.00 |
| 08/17/2017 | 15016441 | STEWART J GUSS | 7,350.00 |
| 11/21/2017 | 15016841 | STEWART J GUSS | 800.00 |
| 12/27/2017 | 15017145 | STEWART J GUSS | 800.00 |
| 12/28/2017 | 15017162 | STEWART J GUSS | 2,450.00 |
| 01/18/2018 | 15017265 | STEWART J GUSS | 1,000.00 |
| 01/24/2018 | 15017301 | STEWART J GUSS | 8,100.00 |
| 04/30/2015 | 15017377 | STEWART J GUSS | 4,900.00 |
| 03/15/2018 | 15017566 | STEWART J GUSS | 1,000.00 |
| 03/22/2018 | 15017605 | STEWART J GUSS | 2,700.00 |
| 03/27/2018 | 15017623 | STEWART J GUSS | 1,300.00 |
| 03/27/2018 | 15017624 | STEWART J GUSS | 1,600.00 |
| 03/27/2018 | 15017625 | STEWART J GUSS | 1,300.00 |
| 03/27/2018 | 15017626 | STEWART J GUSS | 1,300.00 |
| 03/27/2018 | 15017627 | STEWART J GUSS | 1,300.00 |
| 03/27/2018 | 15017632 | STEWART J GUSS | 1,000.00 |
| 04/04/2018 | 15017667 | STEWART J GUSS | 400.00 |
| 04/13/2018 | 15017733 | STEWART J GUSS | 5,400.00 |
| 04/20/2018 | 15017783 | STEWART J GUSS | 5,400.00 |
| 04/25/2018 | 15017811 | STEWART J GUSS | 8,100.00 |
| 04/27/2018 | 15017815 | STEWART J GUSS | 1,300.00 |
| 05/04/2018 | 15017871 | STEWART J GUSS | 2,700.00 |
| 05/10/2018 | 15017892 | STEWART J GUSS | 2,700.00 |
| 05/15/2018 | 15017937 | STEWART J GUSS | 5,400.00 |
| 10/15/2015 | 15101509 | STEWART J GUSS | 600.00 |
| 06/21/2018 | 15102970 | STEWART J GUSS | 2,700.00 |
| 06/25/2018 | 15102998 | STEWART J GUSS | 5,400.00 |
| 06/27/2018 | 15103033 | STEWART J GUSS | 2,700.00 |
| 07/03/2018 | 15103072 | STEWART J GUSS | 3,800.00 |
| 08/02/2018 | 15103284 | STEWART J GUSS | 1,300.00 |
| 08/09/2018 | 15103317 | STEWART J GUSS | 1,000.00 |
| 08/10/2018 | 15103329 | STEWART J GUSS | 5,400.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 309    Entered 07/17/24 13:41:21    Page 110 of 144

HEALTHPLUS IMAGING

# A/R Aging Detail
## All Transactions

| 08/15/2018 | 15103370 | STEWART J GUSS | 8,100.00 |
| 08/29/2018 | 15103501 | STEWART J GUSS | 5,400.00 |
| 10/01/2018 | 15103703 | STEWART J GUSS | 2,700.00 |
| 10/01/2018 | 15103705 | STEWART J GUSS | 2,700.00 |
| 10/08/2018 | 15103748 | STEWART J GUSS | 600.00 |
| 10/09/2018 | 15103763 | STEWART J GUSS | 5,400.00 |
| 10/09/2018 | 15103765 | STEWART J GUSS | 5,400.00 |
| 10/11/2018 | 15103781 | STEWART J GUSS | 8,100.00 |
| 11/02/2018 | 15103927 | STEWART J GUSS | 5,400.00 |
| 11/20/2018 | 15104020 | STEWART J GUSS | 300.00 |
| 11/20/2018 | 15104021 | STEWART J GUSS | 3,100.00 |
| 04/05/2019 | 1512421 | STEWART J GUSS | 6,400.00 |
| 10/13/2016 | 15013145 | STRINGFELLOW TAYLOR & ASSOCS PLLC. | 3,800.00 |
| 10/26/2015 | 15102617 | T CHRISTOPHER LEWIS | 2,450.00 |
| 10/27/2015 | 15102703 | T CHRISTOPHER LEWIS | 2,450.00 |
| 09/25/2014 | 1492509 | TALABI & ASSOCIATES, P.C. | 4,900.00 |
| 01/20/2014 | 14012001 | TALABI & ASSOCIATES, P.C. | 4,900.00 |
| 01/30/2014 | 14013001 | TALABI & ASSOCIATES, P.C. | 750.00 |
| 02/06/2014 | 14020601 | TALABI & ASSOCIATES, P.C. | 2,450.00 |
| 02/18/2014 | 14021801 | TALABI & ASSOCIATES, P.C. | 750.00 |
| 04/14/2014 | 14041401 | TALABI & ASSOCIATES, P.C. | 4,900.00 |
| 05/29/2015 | 14052901 | TALABI & ASSOCIATES, P.C. | 4,900.00 |
| 10/21/2014 | 14102111 | TALABI & ASSOCIATES, P.C. | 4,900.00 |
| 12/03/2014 | 14120304 | TALABI & ASSOCIATES, P.C. | 750.00 |
| 02/16/2015 | 15021616 | TALABI & ASSOCIATES, P.C. | 2,450.00 |
| 07/22/2013 | 13072201-1 | TALABI & ASSOCIATES, P.C. | 4,900.00 |
| 10/31/2013 | 13103101-2 | TALABI & ASSOCIATES, P.C. | 750.00 |
| 10/31/2013 | 13103102-2 | TALABI & ASSOCIATES, P.C. | 750.00 |
| 01/16/2014 | 14011602-1 | TALABI & ASSOCIATES, P.C. | 7,350.00 |
| 01/16/2014 | 14011601-1 | TALABI & ASSOCIATES, P.C. | 4,900.00 |
| 02/05/2014 | 14020501-1 | TALABI & ASSOCIATES, P.C. | 750.00 |
| 04/09/2015 | 15040903 | TALABI & ASSOCIATES, P.C. | 750.00 |
| 05/06/2015 | 15050608 | TALABI & ASSOCIATES, P.C. | 750.00 |
| 06/26/2015 | 15062609 | TALABI & ASSOCIATES, P.C. | 250.00 |
| 06/26/2015 | 15062610 | TALABI & ASSOCIATES, P.C. | 550.00 |
| 07/22/2015 | 15072205 | TALABI & ASSOCIATES, P.C. | 800.00 |
| 07/22/2015 | 15072206 | TALABI & ASSOCIATES, P.C. | 550.00 |
| 01/30/2016 | 15103358 | TALABI & ASSOCIATES, P.C. | 4,900.00 |
| 05/23/2016 | 16052308 | TALABI & ASSOCIATES, P.C. | 500.00 |
| 08/18/2016 | 15012193 | TALABI & ASSOCIATES, P.C. | 500.00 |
| 08/16/2016 | 15012234 | TALABI & ASSOCIATES, P.C. | 500.00 |
| 11/07/2017 | 15016705 | TALABI & ASSOCIATES, P.C. | 2,450.00 |
| 05/01/2018 | 15017851 | TALABI & ASSOCIATES, P.C. | 1,000.00 |
| 05/16/2018 | 15017948 | TALABI & ASSOCIATES, P.C. | 700.00 |
| 05/29/2018 | 15018036 | TALABI & ASSOCIATES, P.C. | 5,400.00 |
| 05/15/2014 | 14051501 | TALABI & ASSOCIATES, P.C. | 2,450.00 |
| 08/07/2018 | 15103303 | TALABI & ASSOCIATES, P.C. | 1,300.00 |

# A/R Aging Detail
## All Transactions

| | | | |
|---|---|---|---:|
| 06/27/2017 | 15015969 | Taylor Law Firm | 800.00 |
| 11/02/2016 | 15013554 | TERENCE J ANDERSON | 4,900.00 |
| 06/01/2016 | 15015184 | TERENCE J ANDERSON | 4,900.00 |
| 01/07/2019 | 15104240 | TESTA LAW GROUP | 6,400.00 |
| 04/24/2015 | 15042407 | THANH HOANG MD | 250.00 |
| 06/03/2015 | 15060302 | THANH HOANG MD | 250.00 |
| 11/08/2017 | 15016744 | THE AMMONS LAW FIRM | 4,900.00 |
| 09/13/2016 | 15012455 | THE AXEL LAW FIRM | 300.00 |
| 05/10/2018 | 15017898 | THE BAIRD LAW FIRM | 1,000.00 |
| 05/10/2018 | 15017899 | THE BAIRD LAW FIRM | 1,000.00 |
| 05/31/2018 | 15018056 | THE BAIRD LAW FIRM | 8,100.00 |
| 06/05/2018 | 15032010 | THE BAIRD LAW FIRM | 2,600.00 |
| 06/18/2018 | 15102951 | THE BAIRD LAW FIRM | 5,400.00 |
| 12/01/2018 | 15104060 | THE BAIRD LAW FIRM | 8,100.00 |
| 02/25/2019 | 15104485 | THE BAIRD LAW FIRM | 3,200.00 |
| 11/16/2015 | 15100953 | THE BONNER LAW FIRM | 2,450.00 |
| 07/19/2017 | 15016172 | THE BONNER LAW FIRM | 1,050.00 |
| 07/19/2017 | 15016174 | THE BONNER LAW FIRM | 550.00 |
| 07/19/2017 | 15016175 | THE BONNER LAW FIRM | 250.00 |
| 07/24/2017 | 15016214 | THE BONNER LAW FIRM | 250.00 |
| 08/07/2017 | 15016336 | THE BONNER LAW FIRM | 7,350.00 |
| 08/08/2017 | 15016360 | THE BONNER LAW FIRM | 4,900.00 |
| 08/08/2017 | 15016361 | THE BONNER LAW FIRM | 2,450.00 |
| 10/24/2018 | 15103872 | THE BONNER LAW FIRM | 1,000.00 |
| 12/04/2017 | 15016986 | THE BOOKER LAW FIRM | 4,900.00 |
| 06/06/2018 | 15032021 | THE BOOKER LAW FIRM | 1,000.00 |
| 01/22/2019 | 15104333 | THE BOOKER LAW FIRM | 7,200.00 |
| 05/18/2017 | 15015564 | The Bowman Law Group | 600.00 |
| 05/18/2017 | 15015565 | The Bowman Law Group | 600.00 |
| 11/30/2018 | 15104055 | THE BUCKLEY LAW GROUP | 900.00 |
| 12/14/2018 | 15104108 | THE BUCKLEY LAW GROUP | 6,400.00 |
| 10/28/2019 | 1408 | THE BUCKLEY LAW GROUP | 3,200.00 |
| 12/22/2018 | 15104179 | The Cagle Law Firm, P.C. | 6,400.00 |
| 12/12/2015 | 1512122 | THE CHANDLER LAW FIRM | 2,450.00 |
| 01/20/2015 | 15012006 | THE CHANDLER LAW FIRM | 4,900.00 |
| 10/15/2018 | 15103791 | THE CHANDLER LAW FIRM | 700.00 |
| 01/31/2019 | 15104380 | THE CHANDLER LAW FIRM | 3,200.00 |
| 01/31/2019 | 15104381 | THE CHANDLER LAW FIRM | 3,200.00 |
| 08/24/2018 | 15103467 | THE COLE LAW OFFICE, PLLC | 300.00 |
| 08/27/2018 | 15103478 | THE COLE LAW OFFICE, PLLC | 2,700.00 |
| 05/07/2019 | 1512551 | THE COLE LAW OFFICE, PLLC | 3,200.00 |
| 02/02/2016 | 160221 | THE CRIM LAW FIRM | 4,900.00 |
| 02/11/2016 | 162101 | THE CRIM LAW FIRM | 4,900.00 |
| 12/17/2015 | 1512171 | THE CRIM LAW FIRM | 2,450.00 |
| 02/02/2016 | 16222 | THE CRIM LAW FIRM | 2,450.00 |
| 02/05/2016 | 16254 | THE CRIM LAW FIRM | 2,450.00 |
| 02/10/2016 | 162106 | THE CRIM LAW FIRM | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl   Doc 309   Entered 07/17/24 13:41:21   Page 112 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 04/04/2016 | 16443 | THE CRIM LAW FIRM | 600.00 |
| 04/04/2016 | 16444 | THE CRIM LAW FIRM | 600.00 |
| 04/04/2016 | 16447 | THE CRIM LAW FIRM | 500.00 |
| 04/04/2016 | 164413 | THE CRIM LAW FIRM | 2,450.00 |
| 04/06/2016 | 16466 | THE CRIM LAW FIRM | 2,450.00 |
| 04/06/2016 | 16467 | THE CRIM LAW FIRM | 2,450.00 |
| 09/03/2014 | 1490304 | THE CRIM LAW FIRM | 4,900.00 |
| 09/18/2014 | 1491808 | THE CRIM LAW FIRM | 4,900.00 |
| 08/23/2013 | 13082301 | THE CRIM LAW FIRM | 1,000.00 |
| 08/23/2013 | 13082305 | THE CRIM LAW FIRM | 750.00 |
| 09/11/2013 | 13091101-1 | THE CRIM LAW FIRM | 2,450.00 |
| 09/28/2013 | 13092805 | THE CRIM LAW FIRM | 2,450.00 |
| 11/04/2013 | 13110403 | THE CRIM LAW FIRM | 4,900.00 |
| 10/03/2014 | 14100311 | THE CRIM LAW FIRM | 4,900.00 |
| 10/03/2014 | 14100312 | THE CRIM LAW FIRM | 4,900.00 |
| 10/07/2014 | 14100707 | THE CRIM LAW FIRM | 4,900.00 |
| 10/29/2014 | 14102907 | THE CRIM LAW FIRM | 550.00 |
| 11/10/2014 | 14111017 | THE CRIM LAW FIRM | 4,900.00 |
| 11/20/2014 | 14112001 | THE CRIM LAW FIRM | 3,800.00 |
| 02/09/2015 | 15020901 | THE CRIM LAW FIRM | 2,450.00 |
| 02/20/2015 | 15022004 | THE CRIM LAW FIRM | 1,000.00 |
| 02/25/2015 | 15022508 | THE CRIM LAW FIRM | 800.00 |
| 05/15/2015 | 15051506 | THE CRIM LAW FIRM | 550.00 |
| 07/21/2015 | 15072108 | THE CRIM LAW FIRM | 600.00 |
| 07/21/2015 | 15072109 | THE CRIM LAW FIRM | 300.00 |
| 07/21/2015 | 15072110 | THE CRIM LAW FIRM | 300.00 |
| 07/25/2015 | 15072504 | THE CRIM LAW FIRM | 4,900.00 |
| 08/10/2015 | 15081003 | THE CRIM LAW FIRM | 7,350.00 |
| 08/10/2015 | 15081011 | THE CRIM LAW FIRM | 2,450.00 |
| 08/19/2015 | 15081908 | THE CRIM LAW FIRM | 4,900.00 |
| 08/19/2015 | 15081909 | THE CRIM LAW FIRM | 2,450.00 |
| 08/28/2015 | 15082811 | THE CRIM LAW FIRM | 550.00 |
| 09/10/2015 | 15091005 | THE CRIM LAW FIRM | 800.00 |
| 09/24/2015 | 15092414 | THE CRIM LAW FIRM | 2,450.00 |
| 12/05/2015 | 15103286 | THE CRIM LAW FIRM | 2,450.00 |
| 08/21/2015 | 150821208 | THE CRIM LAW FIRM | 4,900.00 |
| 07/22/2015 | 15072202 | THE CRIM LAW FIRM | 2,450.00 |
| 09/01/2015 | 15090105 | THE CRIM LAW FIRM | 2,450.00 |
| 02/22/2016 | 16022207 | THE CRIM LAW FIRM | 1,100.00 |
| 03/08/2016 | 16030805 | THE CRIM LAW FIRM | 2,450.00 |
| 03/11/2016 | 16031105 | THE CRIM LAW FIRM | 250.00 |
| 03/11/2016 | 16031106 | THE CRIM LAW FIRM | 600.00 |
| 03/14/2016 | 16031403 | THE CRIM LAW FIRM | 4,900.00 |
| 05/05/2016 | 16050501 | THE CRIM LAW FIRM | 4,900.00 |
| 05/10/2016 | 16051006 | THE CRIM LAW FIRM | 600.00 |
| 05/12/2016 | 16051203 | THE CRIM LAW FIRM | 4,900.00 |
| 05/19/2016 | 16051902 | THE CRIM LAW FIRM | 5,950.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 309    Entered 07/17/24 13:41:21    Page 113 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 05/23/2016 | 16052303 | THE CRIM LAW FIRM | 4,900.00 |
| 05/23/2016 | 16052304 | THE CRIM LAW FIRM | 600.00 |
| 05/27/2016 | 16052706 | THE CRIM LAW FIRM | 2,450.00 |
| 05/25/2016 | 16052501 | THE CRIM LAW FIRM | 6,800.00 |
| 06/01/2016 | 16060112 | THE CRIM LAW FIRM | 4,900.00 |
| 06/01/2016 | 16060115 | THE CRIM LAW FIRM | 7,350.00 |
| 06/10/2016 | 16060308 | THE CRIM LAW FIRM | 4,900.00 |
| 06/06/2016 | 16060608 | THE CRIM LAW FIRM | 4,900.00 |
| 06/07/2016 | 16060705 | THE CRIM LAW FIRM | 4,900.00 |
| 06/07/2016 | 16060707 | THE CRIM LAW FIRM | 4,900.00 |
| 06/07/2016 | 16060711 | THE CRIM LAW FIRM | 250.00 |
| 06/08/2016 | 16060806 | THE CRIM LAW FIRM | 4,900.00 |
| 06/13/2016 | 16061306 | THE CRIM LAW FIRM | 2,450.00 |
| 06/16/2016 | 16061602 | THE CRIM LAW FIRM | 7,350.00 |
| 10/19/2015 | 15101902 | THE CRIM LAW FIRM | 2,450.00 |
| 06/27/2015 | 15062707 | THE CRIM LAW FIRM | 2,450.00 |
| 05/28/2015 | 15052810 | THE CRIM LAW FIRM | 250.00 |
| 05/28/2015 | 15052811 | THE CRIM LAW FIRM | 3,800.00 |
| 05/16/2015 | 15051610 | THE CRIM LAW FIRM | 2,450.00 |
| 04/25/2015 | 15042510 | THE CRIM LAW FIRM | 500.00 |
| 01/24/2015 | 15012405 | THE CRIM LAW FIRM | 4,900.00 |
| 06/23/2016 | 16062310 | THE CRIM LAW FIRM | 4,900.00 |
| 06/23/2016 | 16062311 | THE CRIM LAW FIRM | 600.00 |
| 12/31/2014 | 14123105 | THE CRIM LAW FIRM | 4,900.00 |
| 10/10/2014 | 14101005 | THE CRIM LAW FIRM | 4,900.00 |
| 06/28/2016 | 16062801 | THE CRIM LAW FIRM | 250.00 |
| 07/14/2016 | 15011453 | THE CRIM LAW FIRM | 1,900.00 |
| 07/14/2016 | 15011456 | THE CRIM LAW FIRM | 3,500.00 |
| 07/16/2016 | 15011488 | THE CRIM LAW FIRM | 1,100.00 |
| 07/22/2016 | 15011628 | THE CRIM LAW FIRM | 2,450.00 |
| 08/04/2016 | 15011686 | THE CRIM LAW FIRM | 2,450.00 |
| 08/09/2016 | 15011788 | THE CRIM LAW FIRM | 600.00 |
| 08/09/2016 | 15011792 | THE CRIM LAW FIRM | 300.00 |
| 06/29/2016 | 15011961 | THE CRIM LAW FIRM | 550.00 |
| 06/29/2016 | 15011962 | THE CRIM LAW FIRM | 600.00 |
| 06/29/2016 | 15011963 | THE CRIM LAW FIRM | 600.00 |
| 11/22/2013 | 15012125 | THE CRIM LAW FIRM | 4,900.00 |
| 08/18/2016 | 15012199 | THE CRIM LAW FIRM | 600.00 |
| 08/16/2016 | 15012235 | THE CRIM LAW FIRM | 2,450.00 |
| 09/13/2016 | 15012443 | THE CRIM LAW FIRM | 4,900.00 |
| 09/16/2016 | 15012552 | THE CRIM LAW FIRM | 550.00 |
| 09/16/2016 | 15012556 | THE CRIM LAW FIRM | 4,900.00 |
| 09/21/2016 | 15012610 | THE CRIM LAW FIRM | 4,900.00 |
| 09/21/2016 | 15012633 | THE CRIM LAW FIRM | 4,900.00 |
| 09/21/2016 | 15012635 | THE CRIM LAW FIRM | 4,900.00 |
| 09/28/2016 | 15012763 | THE CRIM LAW FIRM | 4,900.00 |
| 10/18/2016 | 15013241 | THE CRIM LAW FIRM | 850.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 309    Entered 07/17/24 13:41:21    Page 114 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 04/09/2016 | 15013389 | THE CRIM LAW FIRM | 550.00 |
|---|---|---|---|
| 10/29/2016 | 15013503 | THE CRIM LAW FIRM | 1,100.00 |
| 09/27/2013 | 15013519 | THE CRIM LAW FIRM | 750.00 |
| 11/01/2013 | 15013520 | THE CRIM LAW FIRM | 4,900.00 |
| 11/27/2013 | 15013521 | THE CRIM LAW FIRM | 2,450.00 |
| 11/03/2016 | 15013565 | THE CRIM LAW FIRM | 2,450.00 |
| 11/04/2016 | 15013590 | THE CRIM LAW FIRM | 4,900.00 |
| 11/07/2016 | 15013605 | THE CRIM LAW FIRM | 2,450.00 |
| 11/10/2016 | 15013663 | THE CRIM LAW FIRM | 600.00 |
| 11/14/2016 | 15013680 | THE CRIM LAW FIRM | 4,900.00 |
| 11/14/2016 | 15013689 | THE CRIM LAW FIRM | 4,900.00 |
| 11/14/2016 | 15013692 | THE CRIM LAW FIRM | 4,900.00 |
| 11/28/2016 | 15013815 | THE CRIM LAW FIRM | 4,900.00 |
| 11/30/2016 | 15013856 | THE CRIM LAW FIRM | 4,900.00 |
| 12/03/2016 | 15013906 | THE CRIM LAW FIRM | 4,900.00 |
| 12/03/2016 | 15013909 | THE CRIM LAW FIRM | 2,450.00 |
| 12/06/2016 | 15013914 | THE CRIM LAW FIRM | 4,900.00 |
| 12/06/2016 | 15013918 | THE CRIM LAW FIRM | 4,900.00 |
| 02/26/2016 | 15014052 | THE CRIM LAW FIRM | 550.00 |
| 03/30/2016 | 15014053 | THE CRIM LAW FIRM | 2,450.00 |
| 12/20/2016 | 15014188 | THE CRIM LAW FIRM | 550.00 |
| 12/20/2016 | 15014196 | THE CRIM LAW FIRM | 600.00 |
| 12/20/2016 | 15014198 | THE CRIM LAW FIRM | 2,450.00 |
| 12/21/2016 | 15014210 | THE CRIM LAW FIRM | 2,450.00 |
| 12/26/2016 | 15014269 | THE CRIM LAW FIRM | 850.00 |
| 12/29/2016 | 15014282 | THE CRIM LAW FIRM | 7,350.00 |
| 01/03/2017 | 15014324 | THE CRIM LAW FIRM | 600.00 |
| 01/06/2017 | 15014350 | THE CRIM LAW FIRM | 4,900.00 |
| 01/06/2017 | 15014359 | THE CRIM LAW FIRM | 2,450.00 |
| 01/09/2017 | 15014383 | THE CRIM LAW FIRM | 2,450.00 |
| 01/12/2017 | 15014431 | THE CRIM LAW FIRM | 2,450.00 |
| 01/13/2017 | 15014448 | THE CRIM LAW FIRM | 4,900.00 |
| 01/19/2017 | 15014508 | THE CRIM LAW FIRM | 7,350.00 |
| 01/21/2017 | 15014529 | THE CRIM LAW FIRM | 600.00 |
| 02/01/2017 | 15014656 | THE CRIM LAW FIRM | 5,200.00 |
| 02/07/2017 | 15014714 | THE CRIM LAW FIRM | 600.00 |
| 02/04/2017 | 15014715 | THE CRIM LAW FIRM | 2,450.00 |
| 02/04/2017 | 15014719 | THE CRIM LAW FIRM | 4,900.00 |
| 02/09/2017 | 15014756 | THE CRIM LAW FIRM | 600.00 |
| 02/09/2017 | 15014757 | THE CRIM LAW FIRM | 600.00 |
| 02/09/2017 | 15014758 | THE CRIM LAW FIRM | 600.00 |
| 02/11/2017 | 15014784 | THE CRIM LAW FIRM | 4,900.00 |
| 02/11/2017 | 15014785 | THE CRIM LAW FIRM | 4,900.00 |
| 02/11/2017 | 15014786 | THE CRIM LAW FIRM | 4,900.00 |
| 02/17/2017 | 15014875 | THE CRIM LAW FIRM | 4,900.00 |
| 02/20/2017 | 15014900 | THE CRIM LAW FIRM | 600.00 |
| 03/09/2017 | 15014775 | THE CRIM LAW FIRM | 4,900.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 309    Entered 07/17/24 13:41:21    Page 115 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 03/15/2017 | 15014852 | THE CRIM LAW FIRM | 550.00 |
| 03/21/2017 | 15014915 | THE CRIM LAW FIRM | 4,900.00 |
| 03/27/2017 | 15015011 | THE CRIM LAW FIRM | 850.00 |
| 03/28/2017 | 15015020 | THE CRIM LAW FIRM | 600.00 |
| 03/30/2017 | 15015044 | THE CRIM LAW FIRM | 600.00 |
| 03/31/2017 | 15015051 | THE CRIM LAW FIRM | 2,450.00 |
| 04/01/2017 | 15015056 | THE CRIM LAW FIRM | 4,900.00 |
| 04/03/2017 | 15015079 | THE CRIM LAW FIRM | 2,450.00 |
| 04/13/2017 | 15015208 | THE CRIM LAW FIRM | 4,900.00 |
| 04/14/2017 | 15015212 | THE CRIM LAW FIRM | 9,800.00 |
| 04/20/2017 | 15015288 | THE CRIM LAW FIRM | 4,900.00 |
| 04/28/2017 | 15015367 | THE CRIM LAW FIRM | 4,900.00 |
| 05/02/2017 | 15015393 | THE CRIM LAW FIRM | 4,900.00 |
| 05/05/2017 | 15015430 | THE CRIM LAW FIRM | 600.00 |
| 05/12/2017 | 15015513 | THE CRIM LAW FIRM | 4,900.00 |
| 05/15/2017 | 15015525 | THE CRIM LAW FIRM | 600.00 |
| 05/17/2017 | 15015544 | THE CRIM LAW FIRM | 550.00 |
| 05/17/2017 | 15015545 | THE CRIM LAW FIRM | 1,100.00 |
| 05/20/2017 | 15015582 | THE CRIM LAW FIRM | 2,450.00 |
| 05/23/2017 | 15015618 | THE CRIM LAW FIRM | 800.00 |
| 05/24/2017 | 15015646 | THE CRIM LAW FIRM | 4,900.00 |
| 10/15/2015 | 15101506 | THE CRIM LAW FIRM | 4,900.00 |
| 12/09/2015 | 15102839 | THE CRIM LAW FIRM | 550.00 |
| 12/17/2015 | 15102885 | THE CRIM LAW FIRM | 4,900.00 |
| 08/21/2018 | 15103432 | THE CRIM LAW FIRM | 4,400.00 |
| 10/22/2018 | 15103842 | THE CRIM LAW FIRM | 1,800.00 |
| 10/22/2018 | 15103845 | THE CRIM LAW FIRM | 1,600.00 |
| 12/05/2017 | 15016994 | THE CRUZ LAW FIRM | 1,550.00 |
| 01/02/2018 | 15017167 | THE CRUZ LAW FIRM | 4,900.00 |
| 05/17/2017 | 15015552 | THE DRAKE LAW FIRM | 2,450.00 |
| 06/20/2017 | 15015909 | The Duru Law Office | 800.00 |
| 09/21/2018 | 15103641 | The Gonzalez Law Group | 5,400.00 |
| 01/19/2017 | 15014513 | THE GOURRIER LAW FIRM | 7,350.00 |
| 07/26/2017 | 15016237 | THE GOURRIER LAW FIRM | 1,900.00 |
| 07/11/2018 | 15103126 | The Greenwood Prather Law Firm | 5,400.00 |
| 03/24/2016 | 16032410 | THE GUIDRY LAW FIRM | 4,900.00 |
| 03/05/2013 | 15013548 | The Henderson Law Group | 2,450.00 |
| 06/23/2016 | 16062321 | THE HOOF LAW FIRM | 600.00 |
| 08/01/2016 | 15011572 | THE HOOF LAW FIRM | 4,900.00 |
| 09/27/2016 | 15012676 | THE HOOF LAW FIRM | 600.00 |
| 09/27/2016 | 15012775 | THE HOOF LAW FIRM | 600.00 |
| 10/14/2016 | 15013096 | THE HOOF LAW FIRM | 4,900.00 |
| 10/18/2016 | 15013239 | THE HOOF LAW FIRM | 2,450.00 |
| 12/06/2016 | 15013913 | THE HOOF LAW FIRM | 2,450.00 |
| 12/06/2016 | 15013917 | THE HOOF LAW FIRM | 600.00 |
| 12/07/2016 | 15013946 | THE HOOF LAW FIRM | 550.00 |
| 12/21/2016 | 15014219 | THE HOOF LAW FIRM | 600.00 |

| | | | |
|---|---|---|---:|
| 03/31/2017 | 15015053 | THE HOOF LAW FIRM | 2,450.00 |
| 04/06/2017 | 15015145 | THE HOOF LAW FIRM | 2,100.00 |
| 02/19/2018 | 15017450 | THE KEATING LAW FIRM | 10,800.00 |
| 02/19/2018 | 15017451 | THE KEATING LAW FIRM | 5,400.00 |
| 07/27/2016 | 15011599 | The law office of Jared B. Ynigez | 4,900.00 |
| 09/06/2013 | 15017988 | The Law Office of Kang Chen | 2,450.00 |
| 11/27/2018 | 15104047 | The Law Office of Kang Chen | 2,700.00 |
| 01/07/2019 | 15104241 | The Law Office of Kang Chen | 3,200.00 |
| 03/19/2019 | 1512360 | The Law Office of Kang Chen | 3,200.00 |
| 04/16/2019 | 1512457 | The Law Office of Kang Chen | 3,200.00 |
| 05/09/2019 | 1512564 | The Law Office of Kang Chen | 3,200.00 |
| 05/13/2019 | 1512575 | The Law Office of Kang Chen | 800.00 |
| 05/13/2019 | 1512577 | The Law Office of Kang Chen | 800.00 |
| 05/30/2019 | 1512667 | The Law Office of Kang Chen | 6,400.00 |
| 05/30/2019 | 1512668 | The Law Office of Kang Chen | 3,200.00 |
| 06/11/2019 | 1512709 | The Law Office of Kang Chen | 800.00 |
| 06/15/2019 | 1512727 | The Law Office of Kang Chen | 9,600.00 |
| 07/05/2019 | 1512812 | The Law Office of Kang Chen | 3,200.00 |
| 07/16/2019 | 1512861 | The Law Office of Kang Chen | 3,200.00 |
| 07/16/2019 | 1512864 | The Law Office of Kang Chen | 3,200.00 |
| 07/16/2019 | 1512865 | The Law Office of Kang Chen | 3,200.00 |
| 07/17/2019 | 1512866 | The Law Office of Kang Chen | 3,200.00 |
| 07/17/2019 | 1512870 | The Law Office of Kang Chen | 3,200.00 |
| 07/19/2019 | 1512889 | The Law Office of Kang Chen | 3,200.00 |
| 09/27/2019 | 1259 | The Law Office of Kang Chen | 3,200.00 |
| 10/15/2019 | 1343 | The Law Office of Kang Chen | 6,400.00 |
| 12/20/2018 | 15104128 | THE LAW OFFICE OF MARCUS HEDMAN | 6,400.00 |
| 08/15/2016 | 15012206 | The Law Office Of Maverick Ray | 750.00 |
| 08/15/2016 | 15012207 | The Law Office Of Maverick Ray | 2,950.00 |
| 08/15/2016 | 15012208 | The Law Office Of Maverick Ray | 750.00 |
| 07/20/2017 | 15016191 | The Law Office Of Maverick Ray | 800.00 |
| 06/17/2016 | 16061709 | The Law Office Of Michael Frachtman | 850.00 |
| 06/17/2016 | 16061710 | The Law Office Of Michael Frachtman | 850.00 |
| 04/06/2017 | 15015142 | The Law Office Of Michael Frachtman | 850.00 |
| 06/14/2018 | 15102928 | The Law Office Of Michael Frachtman | 700.00 |
| 07/10/2018 | 15103123 | The Law Office Of Michael Frachtman | 10,800.00 |
| 11/15/2018 | 15103997 | THE LAW OFFICE OF MYRON G. DAVIS | 5,400.00 |
| 02/21/2019 | 15104472 | THE LAW OFFICE OF MYRON G. DAVIS | 3,200.00 |
| 02/21/2019 | 15104473 | THE LAW OFFICE OF MYRON G. DAVIS | 6,400.00 |
| 12/21/2017 | 15017135 | THE LAW OFFICE OF RICHARD M. COLE | 500.00 |
| 08/21/2014 | 15012711 | THE LAW OFFICE OF TODD E. WEBB | 4,200.00 |
| 08/13/2014 | 15012712 | THE LAW OFFICE OF TODD E. WEBB | 4,900.00 |
| 11/26/2014 | 14112602 | The Law Office Of Vy-Vivian Nguyen | 1,500.00 |
| 01/14/2019 | 15104284 | The Law Office Of Vy-Vivian Nguyen | 9,600.00 |
| 08/08/2019 | 1512983 | The Law Office Of Vy-Vivian Nguyen | 3,200.00 |
| 07/23/2015 | 157231 | The Law Offices of Daniel Kim | 4,900.00 |
| 09/25/2014 | 1492511 | THE LAW OFFICES OF THOMAS NIXON | 2,450.00 |

4:57 PM
11/18/19
Case 21-14486-abl   Doc 309   Entered 07/17/24 13:41:21   Page 117 of 144
HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 06/22/2016 | 16062202 | THE LAW OFFICES OF THOMAS NIXON | 4,900.00 |
| 06/22/2016 | 16062208 | THE LAW OFFICES OF THOMAS NIXON | 4,900.00 |
| 07/20/2016 | 15011739 | THE LAW OFFICES OF THOMAS NIXON | 1,900.00 |
| 06/22/2016 | 15013584 | THE LAW OFFICES OF THOMAS NIXON | 4,900.00 |
| 01/11/2017 | 15014424 | THE LAW OFFICES OF THOMAS NIXON | 2,450.00 |
| 07/11/2019 | 1512837 | The Linn Law Firm | 6,400.00 |
| 08/13/2018 | 15103345 | THE MATTOX LAW FIRM, PLLC | 1,300.00 |
| 08/14/2018 | 15103350 | THE MATTOX LAW FIRM, PLLC | 1,300.00 |
| 08/22/2018 | 15103445 | THE MATTOX LAW FIRM, PLLC | 5,400.00 |
| 01/21/2019 | 15104326 | THE MATTOX LAW FIRM, PLLC | 3,200.00 |
| 02/07/2019 | 15104414 | The McMillan Law Firm | 9,600.00 |
| 01/25/2016 | 15102861 | THE MIDANI LAW FIRM | 2,450.00 |
| 06/02/2015 | 15060206 | THE MIDANI LAW FIRM | 500.00 |
| 11/19/2014 | 14111909 | THE MIDANI LAW FIRM | 2,450.00 |
| 10/02/2014 | 14100213 | THE MIDANI LAW FIRM | 4,900.00 |
| 08/15/2014 | 1481508 | THE MIDANI LAW FIRM | 750.00 |
| 08/05/2014 | 15102860 | THE MIDANI LAW FIRM | 2,450.00 |
| 07/25/2014 | 14072501 | THE MIDANI LAW FIRM | 4,900.00 |
| 03/24/2014 | 14032401 | THE MIDANI LAW FIRM | 4,900.00 |
| 12/19/2013 | 13121901 | THE MIDANI LAW FIRM | 2,450.00 |
| 01/31/2014 | 14013101 | THE MIDANI LAW FIRM | 4,900.00 |
| 01/23/2014 | 14012301 | THE MIDANI LAW FIRM | 2,450.00 |
| 01/22/2014 | 14012202 | THE MIDANI LAW FIRM | 2,450.00 |
| 12/26/2013 | 13122601 | THE MIDANI LAW FIRM | 250.00 |
| 12/26/2013 | 13122602 | THE MIDANI LAW FIRM | 750.00 |
| 12/26/2013 | 13122603 | THE MIDANI LAW FIRM | 750.00 |
| 07/11/2013 | 13071103 | THE MIDANI LAW FIRM | 500.00 |
| 07/11/2013 | 13071102 | THE MIDANI LAW FIRM | 500.00 |
| 08/29/2013 | 13082903 | THE MIDANI LAW FIRM | 2,450.00 |
| 11/18/2016 | 15013733 | THE MIDANI LAW FIRM | 2,450.00 |
| 07/26/2017 | 15016232 | THE MIDANI LAW FIRM | 550.00 |
| 07/26/2017 | 15016234 | THE MIDANI LAW FIRM | 800.00 |
| 08/16/2017 | 15016431 | THE MIDANI LAW FIRM | 1,900.00 |
| 12/01/2017 | 15016971 | THE MIDANI LAW FIRM | 3,700.00 |
| 12/19/2017 | 15017122 | THE MIDANI LAW FIRM | 2,450.00 |
| 01/17/2013 | 13011701 | THE MIDANI LAW FIRM | 2,450.00 |
| 08/13/2013 | 13081301 | THE MIDANI LAW FIRM | 750.00 |
| 09/10/2013 | 13091001 | THE MIDANI LAW FIRM | 2,450.00 |
| 09/10/2013 | 13091002 | THE MIDANI LAW FIRM | 2,450.00 |
| 09/16/2013 | 13091601 | THE MIDANI LAW FIRM | 250.00 |
| 09/25/2013 | 13092501 | THE MIDANI LAW FIRM | 750.00 |
| 11/01/2013 | 13110101 | THE MIDANI LAW FIRM | 500.00 |
| 11/01/2013 | 13110102 | THE MIDANI LAW FIRM | 750.00 |
| 11/05/2013 | 13110501 | THE MIDANI LAW FIRM | 750.00 |
| 11/16/2013 | 13111601 | THE MIDANI LAW FIRM | 750.00 |
| 01/22/2014 | 14012201 | THE MIDANI LAW FIRM | 2,450.00 |
| 02/05/2014 | 14020501 | THE MIDANI LAW FIRM | 1,900.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 309    HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions
Entered 07/17/24 13:41:21    Page 118 of 144

| 03/03/2014 | 14030301 | THE MIDANI LAW FIRM | 2,450.00 |
| 01/23/2015 | 15012308 | THE MIDANI LAW FIRM | 2,450.00 |
| 01/02/2019 | 15104207 | THE MIDANI LAW FIRM | 8,800.00 |
| 02/18/2019 | 15104450 | THE MIDANI LAW FIRM | 6,400.00 |
| 12/20/2014 | 14122003 | THE MURPHY LAW PRACTICE | 1,500.00 |
| 04/13/2018 | 15017736 | THE MURPHY LAW PRACTICE | 5,400.00 |
| 06/04/2018 | 1491011 | THE MURPHY LAW PRACTICE | 2,700.00 |
| 01/24/2015 | 15012408 | THE NEBLETT LAW FIRM | 2,450.00 |
| 12/20/2016 | 15014199 | THE NEBLETT LAW FIRM | 2,700.00 |
| 01/05/2017 | 15014345 | THE NEBLETT LAW FIRM | 4,900.00 |
| 07/24/2018 | 15103215 | The Nolley Law Firm | 600.00 |
| 01/22/2018 | 15017280 | THE ORHII LAW FIRM, PLLC | 2,700.00 |
| 05/15/2018 | 15017936 | THE ORHII LAW FIRM, PLLC | 700.00 |
| 10/20/2016 | 15013282 | THE ROSEN & ROSEN LAW FIRM | 7,350.00 |
| 10/20/2016 | 15013285 | THE ROSEN & ROSEN LAW FIRM | 2,450.00 |
| 07/27/2017 | 15016247 | The Rushing Law firm | 4,900.00 |
| 11/29/2017 | 15016958 | The Seerden Law Firm, PLLC | 300.00 |
| 10/12/2018 | 15103789 | The Seerden Law Firm, PLLC | 600.00 |
| 10/16/2018 | 15103807 | The Seerden Law Firm, PLLC | 5,400.00 |
| 09/14/2016 | 15012516 | The Soileau law Firm | 600.00 |
| 06/27/2015 | 15012813 | The Soileau law Firm | 4,200.00 |
| 06/11/2016 | 15012845 | The Soileau law Firm | 500.00 |
| 10/17/2016 | 15013165 | The Soileau law Firm | 600.00 |
| 12/02/2016 | 15013903 | The Soileau law Firm | 4,900.00 |
| 12/02/2016 | 15013905 | The Soileau law Firm | 7,350.00 |
| 01/07/2017 | 15014395 | The Soileau law Firm | 4,900.00 |
| 02/16/2015 | 15021603 | The Stephens Firm | 500.00 |
| 02/16/2015 | 15021605 | The Stephens Firm | 550.00 |
| 03/17/2015 | 15031717 | The Stephens Firm | 300.00 |
| 03/18/2015 | 15031806 | The Stephens Firm | 2,450.00 |
| 04/14/2015 | 15041402 | The Stephens Firm | 2,450.00 |
| 07/02/2016 | 15011430 | The Stephens Firm | 2,450.00 |
| 07/31/2017 | 15016273 | The Stephens Firm | 800.00 |
| 08/15/2017 | 15016420 | The Stephens Firm | 4,900.00 |
| 10/02/2018 | 15103714 | The Stephens Firm | 5,400.00 |
| 11/27/2018 | 15104046 | The Stephens Firm | 2,700.00 |
| 01/16/2019 | 15104299 | THE VAN STEAN LAW FIRM | 6,400.00 |
| 05/17/2019 | 1512601 | The Ventress Firm, P.C. | 800.00 |
| 11/13/2014 | 14111316 | THE WALKER LAW FIRM | 550.00 |
| 01/05/2016 | 15103155 | THE WALKER LAW FIRM | 550.00 |
| 08/16/2017 | 15016429 | THE WALKER LAW FIRM | 1,800.00 |
| 11/25/2014 | 14112502 | THE WEST LAW OFFICE | 4,900.00 |
| 02/02/2015 | 15020210 | THE WEST LAW OFFICE | 1,900.00 |
| 06/14/2016 | 16061410 | THE WEST LAW OFFICE | 250.00 |
| 02/02/2017 | 15014691 | THE WEST LAW OFFICE | 7,350.00 |
| 03/15/2017 | 15014853 | THE WEST LAW OFFICE | 2,450.00 |
| 10/24/2018 | 15103871 | THE WEST LAW OFFICE | 2,700.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 309    Entered 07/17/24 13:41:21    Page 119 of 144

HEALTHPLUS IMAGING

A/R Aging Detail

All Transactions

| 11/07/2018 | 15103961 | THE WEST LAW OFFICE | 900.00 |
| 11/07/2018 | 15103963 | THE WEST LAW OFFICE | 900.00 |
| 11/27/2018 | 15104040 | THE WEST LAW OFFICE | 2,700.00 |
| 11/27/2018 | 15104041 | THE WEST LAW OFFICE | 2,700.00 |
| 12/07/2018 | 15104089 | THE WEST LAW OFFICE | 1,200.00 |
| 12/28/2018 | 15104199 | THE WEST LAW OFFICE | 6,400.00 |
| 06/21/2016 | 15011559 | THE WILKINS LAW FIM | 2,450.00 |
| 06/25/2016 | 15011560 | THE WILKINS LAW FIM | 1,900.00 |
| 02/09/2016 | 16292 | THE WOODS LAW FIRM, P.C. | 1,100.00 |
| 03/08/2016 | 16030803 | THE WOODS LAW FIRM, P.C. | 4,900.00 |
| 07/13/2016 | 15011758 | THE WOODS LAW FIRM, P.C. | 300.00 |
| 08/12/2016 | 15011926 | THE WOODS LAW FIRM, P.C. | 4,900.00 |
| 11/22/2016 | 15013782 | THE WOODS LAW FIRM, P.C. | 300.00 |
| 05/12/2017 | 15015512 | THE WOODS LAW FIRM, P.C. | 4,900.00 |
| 11/30/2017 | 15016964 | THE WOODS LAW FIRM, P.C. | 2,450.00 |
| 12/01/2017 | 15016975 | THE WOODS LAW FIRM, P.C. | 2,450.00 |
| 03/16/2018 | 15017571 | THE WOODS LAW FIRM, P.C. | 5,400.00 |
| 04/18/2018 | 15017767 | THE WOODS LAW FIRM, P.C. | 5,400.00 |
| 05/10/2018 | 15017895 | THE WOODS LAW FIRM, P.C. | 5,400.00 |
| 06/05/2018 | 15032009 | THE WOODS LAW FIRM, P.C. | 1,300.00 |
| 07/11/2018 | 15103134 | THE WOODS LAW FIRM, P.C. | 1,300.00 |
| 07/30/2018 | 15103249 | THE WOODS LAW FIRM, P.C. | 5,400.00 |
| 09/28/2018 | 15103688 | THE WOODS LAW FIRM, P.C. | 1,000.00 |
| 01/03/2019 | 15104210 | THE WOODS LAW FIRM, P.C. | 6,400.00 |
| 01/14/2019 | 15104281 | THE WOODS LAW FIRM, P.C. | 3,200.00 |
| 12/16/2015 | 15102865 | THEADORE R. ANDREWS | 2,450.00 |
| 05/14/2016 | 16051402 | THEADORE R. ANDREWS | 4,900.00 |
| 10/10/2016 | 15013076 | THEADORE R. ANDREWS | 600.00 |
| 03/02/2017 | 15015013 | THEADORE R. ANDREWS | 4,900.00 |
| 05/02/2018 | 15017857 | THEADORE R. ANDREWS | 5,400.00 |
| 08/15/2018 | 15103355 | THEADORE R. ANDREWS | 400.00 |
| 12/17/2018 | 15104115 | THEADORE R. ANDREWS | 1,700.00 |
| 12/28/2018 | 15104198 | THEADORE R. ANDREWS | 6,400.00 |
| 12/04/2015 | 151246 | Thieu & Lekas Law Firm | 250.00 |
| 04/02/2016 | 16422 | Thieu & Lekas Law Firm | 2,450.00 |
| 03/29/2016 | 163291 | Thieu & Lekas Law Firm | 250.00 |
| 04/02/2016 | 16424 | Thieu & Lekas Law Firm | 250.00 |
| 04/07/2016 | 16471 | Thieu & Lekas Law Firm | 3,800.00 |
| 01/12/2016 | 15103104 | Thieu & Lekas Law Firm | 4,900.00 |
| 01/25/2016 | 15103273 | Thieu & Lekas Law Firm | 4,350.00 |
| 01/26/2016 | 15103288 | Thieu & Lekas Law Firm | 500.00 |
| 12/24/2015 | 15122402 | Thieu & Lekas Law Firm | 250.00 |
| 12/24/2015 | 15122403 | Thieu & Lekas Law Firm | 250.00 |
| 12/28/2015 | 15122801 | Thieu & Lekas Law Firm | 5,400.00 |
| 12/29/2015 | 15122901 | Thieu & Lekas Law Firm | 2,700.00 |
| 02/03/2016 | 16020301 | Thieu & Lekas Law Firm | 250.00 |
| 04/13/2016 | 16041310 | Thieu & Lekas Law Firm | 500.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 309    HEALTHPLUS IMAGING
Entered 07/17/24 13:41:21    Page 120 of 144
A/R Aging Detail
All Transactions

| | | | |
|---|---|---|---:|
| 03/29/2016 | 1632901 | Thieu & Lekas Law Firm | 2,450.00 |
| 03/31/2016 | 16033109 | Thieu & Lekas Law Firm | 250.00 |
| 05/10/2016 | 16051005 | Thieu & Lekas Law Firm | 1,900.00 |
| 05/11/2016 | 16051103 | Thieu & Lekas Law Firm | 2,450.00 |
| 05/11/2016 | 16051104 | Thieu & Lekas Law Firm | 4,900.00 |
| 05/11/2016 | 16051105 | Thieu & Lekas Law Firm | 2,450.00 |
| 05/13/2016 | 16051307 | Thieu & Lekas Law Firm | 4,900.00 |
| 05/23/2016 | 16052305 | Thieu & Lekas Law Firm | 2,450.00 |
| 05/24/2016 | 16052403 | Thieu & Lekas Law Firm | 4,900.00 |
| 06/03/2016 | 16060305 | Thieu & Lekas Law Firm | 4,900.00 |
| 06/20/2016 | 16062008 | Thieu & Lekas Law Firm | 4,900.00 |
| 06/21/2016 | 16062105 | Thieu & Lekas Law Firm | 500.00 |
| 06/21/2016 | 16062109 | Thieu & Lekas Law Firm | 4,900.00 |
| 06/21/2016 | 16062114 | Thieu & Lekas Law Firm | 2,450.00 |
| 07/19/2016 | 15011486 | Thieu & Lekas Law Firm | 4,900.00 |
| 07/14/2016 | 15011503 | Thieu & Lekas Law Firm | 4,170.00 |
| 07/28/2016 | 15011610 | Thieu & Lekas Law Firm | 2,450.00 |
| 03/18/2016 | 15011781 | Thieu & Lekas Law Firm | 250.00 |
| 07/18/2016 | 15011782 | Thieu & Lekas Law Firm | 4,900.00 |
| 10/07/2016 | 15013068 | Thieu & Lekas Law Firm | 2,450.00 |
| 10/17/2016 | 15013166 | Thieu & Lekas Law Firm | 2,450.00 |
| 10/20/2016 | 15013281 | Thieu & Lekas Law Firm | 2,450.00 |
| 12/07/2016 | 15013943 | Thieu & Lekas Law Firm | 2,450.00 |
| 01/12/2017 | 15014434 | Thieu & Lekas Law Firm | 2,450.00 |
| 01/23/2017 | 15014542 | Thieu & Lekas Law Firm | 4,900.00 |
| 03/01/2017 | 15015002 | Thieu & Lekas Law Firm | 4,350.00 |
| 07/06/2017 | 15016050 | Thieu & Lekas Law Firm | 500.00 |
| 07/06/2017 | 15016051 | Thieu & Lekas Law Firm | 500.00 |
| 08/22/2017 | 15016474 | Thieu & Lekas Law Firm | 2,450.00 |
| 04/06/2018 | 15017686 | Thieu & Lekas Law Firm | 2,700.00 |
| 02/04/2019 | 15104386 | Thieu & Lekas Law Firm | 9,000.00 |
| 04/19/2019 | 1512479 | Thieu & Lekas Law Firm | 6,400.00 |
| 05/15/2019 | 1512592 | Thieu & Lekas Law Firm | 6,400.00 |
| 06/03/2019 | 1512762 | Thieu & Lekas Law Firm | 3,200.00 |
| 01/15/2018 | 15017259 | THORNTON & THORNTON | 900.00 |
| 02/01/2018 | 15017353 | THORNTON & THORNTON | 5,400.00 |
| 02/22/2018 | 15017464 | THORNTON & THORNTON | 1,300.00 |
| 02/26/2018 | 15017469 | THORNTON & THORNTON | 5,400.00 |
| 03/01/2018 | 15017495 | THORNTON & THORNTON | 2,700.00 |
| 05/14/2019 | 1512585 | THORNTON & THORNTON | 3,200.00 |
| 06/06/2019 | 1512698 | THORNTON & THORNTON | 1,800.00 |
| 02/27/2015 | 15022708 | Tiffany Garraton | 2,450.00 |
| 03/31/2016 | 16033108 | Tiffany Garraton | 2,450.00 |
| 10/14/2016 | 15013099 | Tiffany Garraton | 2,450.00 |
| 12/07/2016 | 15013944 | Tola & Associates | 2,450.00 |
| 02/11/2015 | 15021107 | TOM T. HOANG | 4,900.00 |
| 03/07/2016 | 16030513 | TOM T. HOANG | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl   Doc 309   Entered 07/17/24 13:41:21   Page 121 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 07/26/2017 | 15016236 | TOM T. HOANG | 4,900.00 |
| 01/24/2019 | 15104348 | Tony E. Prada, P.C. | 3,200.00 |
| 08/15/2017 | 15016416 | Tracey & Fox | 800.00 |
| 10/24/2017 | 15016624 | Tracey & Fox | 9,800.00 |
| 12/18/2017 | 15017098 | Tracey & Fox | 250.00 |
| 02/06/2018 | 15017382 | Tracey & Fox | 2,700.00 |
| 12/21/2015 | 15052707 | TRAN LAW FIRM | 750.00 |
| 01/18/2016 | 15102869 | TRAN LAW FIRM | 2,450.00 |
| 01/18/2016 | 15103218 | TRAN LAW FIRM | 500.00 |
| 05/16/2018 | 15017940 | TRAN LAW FIRM | 1,000.00 |
| 06/25/2018 | 15102986 | TRIMBLE & GRANTHAM | 900.00 |
| 06/25/2018 | 15102987 | TRIMBLE & GRANTHAM | 1,500.00 |
| 07/20/2018 | 15103202 | TRIMBLE & GRANTHAM | 5,400.00 |
| 07/23/2018 | 15103205 | TRIMBLE & GRANTHAM | 10,800.00 |
| 02/20/2019 | 15104462 | TRIMBLE & GRANTHAM | 6,400.00 |
| 03/28/2019 | 1512394 | TRIMBLE & GRANTHAM | 3,200.00 |
| 07/06/2018 | 15103082 | Troy M. Moore, PLLC | 5,400.00 |
| 09/20/2016 | 15012584 | TU NGUYEN LAW FIRM | 500.00 |
| 09/20/2016 | 15012585 | TU NGUYEN LAW FIRM | 500.00 |
| 01/26/2013 | 13012601 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 07/18/2013 | 13071802 | TUAN A. KHUU & ASSOCIATES | 1,000.00 |
| 07/18/2013 | 13071801 | TUAN A. KHUU & ASSOCIATES | 750.00 |
| 09/06/2013 | 13090604 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 09/06/2013 | 13090603 | TUAN A. KHUU & ASSOCIATES | 750.00 |
| 09/06/2013 | 13090602 | TUAN A. KHUU & ASSOCIATES | 750.00 |
| 09/06/2013 | 13090601 | TUAN A. KHUU & ASSOCIATES | 500.00 |
| 09/25/2013 | 13092501 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 09/26/2013 | 13092602 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 09/26/2013 | 13092601 | TUAN A. KHUU & ASSOCIATES | 750.00 |
| 10/01/2013 | 13100101 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 10/04/2013 | 13100401 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 10/14/2013 | 13101401 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 10/16/2013 | 13101602 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 10/16/2013 | 13101601 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 10/25/2013 | 13102503 | TUAN A. KHUU & ASSOCIATES | 1,050.00 |
| 10/25/2013 | 13102501 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 10/31/2013 | 13103102 | TUAN A. KHUU & ASSOCIATES | 1,900.00 |
| 10/31/2013 | 13103101 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 11/01/2013 | 13110102 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 11/01/2013 | 13110101 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 11/04/2013 | 13110402 | TUAN A. KHUU & ASSOCIATES | 750.00 |
| 11/11/2013 | 13111101 | TUAN A. KHUU & ASSOCIATES | 750.00 |
| 11/20/2013 | 13112003 | TUAN A. KHUU & ASSOCIATES | 7,350.00 |
| 11/20/2013 | 13112002 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 11/20/2013 | 13112001 | TUAN A. KHUU & ASSOCIATES | 4,200.00 |
| 11/21/2013 | 13112101 | TUAN A. KHUU & ASSOCIATES | 250.00 |
| 11/22/2013 | 13112203 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 309    Entered 07/17/24 13:41:21    Page 122 of 144

HEALTHPLUS IMAGING

A/R Aging Detail

All Transactions

| 11/22/2013 | 13112202 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 11/22/2013 | 13112201 | TUAN A. KHUU & ASSOCIATES | 500.00 |
| 11/25/2013 | 13112503 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 11/25/2013 | 13112502 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 11/26/2013 | 13112601 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 12/03/2013 | 13120101 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 12/04/2013 | 13120403 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 12/04/2013 | 13120402 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 12/04/2013 | 13120401 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 12/05/2013 | 13120501 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 12/30/2013 | 13123003 | TUAN A. KHUU & ASSOCIATES | 750.00 |
| 12/30/2013 | 13123002 | TUAN A. KHUU & ASSOCIATES | 750.00 |
| 12/30/2013 | 13123001 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 01/03/2014 | 14010301 | TUAN A. KHUU & ASSOCIATES | 750.00 |
| 01/14/2014 | 14011401 | TUAN A. KHUU & ASSOCIATES | 7,350.00 |
| 01/16/2014 | 14011602 | TUAN A. KHUU & ASSOCIATES | 250.00 |
| 01/16/2014 | 14011601 | TUAN A. KHUU & ASSOCIATES | 250.00 |
| 01/21/2014 | 14012101 | TUAN A. KHUU & ASSOCIATES | 750.00 |
| 01/27/2014 | 14012701 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 01/29/2014 | 14012901 | TUAN A. KHUU & ASSOCIATES | 500.00 |
| 02/03/2014 | 14020301 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 02/05/2014 | 14020502 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 02/12/2014 | 14021201 | TUAN A. KHUU & ASSOCIATES | 500.00 |
| 02/13/2014 | 14021301 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 02/14/2014 | 14021402 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 02/26/2014 | 14022602 | TUAN A. KHUU & ASSOCIATES | 250.00 |
| 02/26/2014 | 14022601 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 03/03/2014 | 14030302 | TUAN A. KHUU & ASSOCIATES | 250.00 |
| 03/04/2014 | 14030401 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 03/12/2014 | 14031201 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 03/19/2014 | 14031901 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 03/22/2014 | 14032201 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 03/28/2014 | 14032801 | TUAN A. KHUU & ASSOCIATES | 750.00 |
| 04/03/2014 | 14040303 | TUAN A. KHUU & ASSOCIATES | 500.00 |
| 04/03/2014 | 14040301 | TUAN A. KHUU & ASSOCIATES | 250.00 |
| 04/22/2014 | 14042202 | TUAN A. KHUU & ASSOCIATES | 750.00 |
| 04/22/2014 | 14042201 | TUAN A. KHUU & ASSOCIATES | 1,000.00 |
| 04/23/2014 | 14042302 | TUAN A. KHUU & ASSOCIATES | 500.00 |
| 04/23/2014 | 14042301 | TUAN A. KHUU & ASSOCIATES | 500.00 |
| 04/30/2014 | 14043001 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 05/09/2014 | 14050901 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 05/14/2014 | 14051401 | TUAN A. KHUU & ASSOCIATES | 1,000.00 |
| 05/16/2014 | 14051601 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 05/23/2014 | 14052303 | TUAN A. KHUU & ASSOCIATES | 500.00 |
| 05/26/2014 | 14052601 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 06/11/2014 | 14061101 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 07/09/2014 | 14070902 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl   Doc 309   Entered 07/17/24 13:41:21   Page 123 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 07/09/2014 | 14070901 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 07/18/2014 | 14071801 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 07/23/2014 | 14072301 | TUAN A. KHUU & ASSOCIATES | 750.00 |
| 07/24/2014 | 14072401 | TUAN A. KHUU & ASSOCIATES | 1,900.00 |
| 07/29/2014 | 14072902 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 07/29/2014 | 14072901 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 07/30/2014 | 14073003 | TUAN A. KHUU & ASSOCIATES | 250.00 |
| 07/30/2014 | 14073002 | TUAN A. KHUU & ASSOCIATES | 250.00 |
| 08/06/2014 | 1480605 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 08/20/2014 | 14082002 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 08/20/2014 | 14082001 | TUAN A. KHUU & ASSOCIATES | 750.00 |
| 08/20/2014 | 1482014 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 08/20/2014 | 1482007 | TUAN A. KHUU & ASSOCIATES | 750.00 |
| 08/21/2014 | 14082102 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 08/21/2014 | 14082101 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 08/21/2014 | 1482114 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 08/21/2014 | 1482104 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 08/22/2014 | 14082201 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 08/26/2014 | 14082601 | TUAN A. KHUU & ASSOCIATES | 500.00 |
| 08/26/2014 | 1482609 | TUAN A. KHUU & ASSOCIATES | 500.00 |
| 09/04/2014 | 1490426 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 09/05/2014 | 14090501 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 09/05/2014 | 1490506 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 09/22/2014 | 14092201 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 09/22/2014 | 1492205 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 09/30/2014 | 14093002 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 09/30/2014 | 1493015 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 09/30/2014 | 1493006 | TUAN A. KHUU & ASSOCIATES | 750.00 |
| 10/01/2014 | 14100101 | TUAN A. KHUU & ASSOCIATES | 500.00 |
| 10/01/2014 | 14100103 | TUAN A. KHUU & ASSOCIATES | 500.00 |
| 10/11/2014 | 14071505 | TUAN A. KHUU & ASSOCIATES | 250.00 |
| 10/11/2014 | 14071504 | TUAN A. KHUU & ASSOCIATES | 750.00 |
| 10/11/2014 | 14071503 | TUAN A. KHUU & ASSOCIATES | 750.00 |
| 10/11/2014 | 14071502 | TUAN A. KHUU & ASSOCIATES | 500.00 |
| 10/11/2014 | 14071501 | TUAN A. KHUU & ASSOCIATES | 500.00 |
| 10/17/2014 | 14101707 | TUAN A. KHUU & ASSOCIATES | 850.00 |
| 10/21/2014 | 14102107 | TUAN A. KHUU & ASSOCIATES | 2,450.00 |
| 10/22/2014 | 14102202 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 11/06/2014 | 14110611 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 11/06/2014 | 14110607 | TUAN A. KHUU & ASSOCIATES | 550.00 |
| 11/24/2014 | 14112409 | TUAN A. KHUU & ASSOCIATES | 750.00 |
| 12/01/2014 | 14120103 | TUAN A. KHUU & ASSOCIATES | 3,150.00 |
| 12/01/2014 | 14120102 | TUAN A. KHUU & ASSOCIATES | 2,950.00 |
| 12/02/2014 | 14120209 | TUAN A. KHUU & ASSOCIATES | 800.00 |
| 12/09/2014 | 14120904 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 12/10/2014 | 14121016 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 12/12/2014 | 14121203 | TUAN A. KHUU & ASSOCIATES | 1,000.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 309    Entered 07/17/24 13:41:21    Page 124 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| | | | |
|---|---|---|---:|
| 12/18/2014 | 14121809 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 12/24/2014 | 14122404 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 12/26/2014 | 14122603 | TUAN A. KHUU & ASSOCIATES | 500.00 |
| 01/03/2015 | 15010307 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 01/14/2015 | 15011401 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 01/23/2015 | 15012307 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 01/30/2015 | 15013013 | TUAN A. KHUU & ASSOCIATES | 4,900.00 |
| 08/21/2014 | 1482106 | TUCKER, BARNES, GARCIA, & DE LA GARZA | 2,450.00 |
| 03/18/2017 | 15014880 | TURNER HEMPHILL | 7,350.00 |
| 07/09/2016 | 15011669 | TYRON WASHINGTON | 750.00 |
| 07/09/2016 | 15011672 | TYRON WASHINGTON | 7,350.00 |
| 12/01/2016 | 15013870 | TYRON WASHINGTON | 3,200.00 |
| 10/22/2019 | 1381 | UKADIKE LAW FIRM | 1,300.00 |
| 06/09/2016 | 16060905 | UNGER & HERSHKOWITZ | 2,450.00 |
| 06/09/2016 | 16060717 | UNGER & HERSHKOWITZ | 2,450.00 |
| 06/10/2016 | 16061010 | UNGER & HERSHKOWITZ | 2,450.00 |
| 05/16/2015 | 16051618 | UNGER & HERSHKOWITZ | 2,450.00 |
| 09/06/2016 | 15012367 | UNGER & HERSHKOWITZ | 4,900.00 |
| 04/24/2017 | 15015310 | UNGER & HERSHKOWITZ | 4,900.00 |
| 09/25/2019 | 1250 | Unique Thoughts Group LLC | 6,400.00 |
| 09/02/2015 | 15090213 | UVALLE LAW FIRM | 3,800.00 |
| 08/19/2015 | 15081911 | UVALLE LAW FIRM | 500.00 |
| 08/05/2015 | 15080511 | UVALLE LAW FIRM | 600.00 |
| 08/05/2015 | 15080512 | UVALLE LAW FIRM | 550.00 |
| 08/05/2015 | 15080516 | UVALLE LAW FIRM | 4,900.00 |
| 07/31/2015 | 15073104 | UVALLE LAW FIRM | 4,900.00 |
| 04/20/2015 | 15042006 | UVALLE LAW FIRM | 1,000.00 |
| 04/22/2015 | 15042212 | UVALLE LAW FIRM | 4,900.00 |
| 04/24/2015 | 15042411 | UVALLE LAW FIRM | 4,900.00 |
| 05/23/2016 | 16052310 | UVALLE LAW FIRM | 600.00 |
| 07/28/2016 | 15011605 | UVALLE LAW FIRM | 600.00 |
| 07/12/2016 | 15011888 | UVALLE LAW FIRM | 2,450.00 |
| 02/27/2017 | 15014969 | UVALLE LAW FIRM | 4,900.00 |
| 05/18/2017 | 15015559 | UVALLE LAW FIRM | 600.00 |
| 05/24/2017 | 15015647 | UVALLE LAW FIRM | 600.00 |
| 06/12/2017 | 15015839 | UVALLE LAW FIRM | 4,900.00 |
| 08/14/2017 | 15016409 | UVALLE LAW FIRM | 1,000.00 |
| 10/16/2017 | 15016537 | UVALLE LAW FIRM | 800.00 |
| 10/18/2017 | 15016546 | UVALLE LAW FIRM | 2,450.00 |
| 10/18/2017 | 15016547 | UVALLE LAW FIRM | 800.00 |
| 10/27/2017 | 15016637 | UVALLE LAW FIRM | 4,900.00 |
| 10/30/2017 | 15016658 | UVALLE LAW FIRM | 4,900.00 |
| 11/08/2017 | 15016740 | UVALLE LAW FIRM | 1,900.00 |
| 11/10/2017 | 15016749 | UVALLE LAW FIRM | 1,050.00 |
| 11/18/2017 | 15016873 | UVALLE LAW FIRM | 1,300.00 |
| 12/13/2017 | 15017068 | UVALLE LAW FIRM | 4,900.00 |
| 12/27/2017 | 15017152 | UVALLE LAW FIRM | 750.00 |

4:57 PM
11/18/19

Case 21-14486-abl   Doc 309   Entered 07/17/24 13:41:21   Page 125 of 144

HEALTHPLUS IMAGING

A/R Aging Detail

All Transactions

| 01/11/2018 | 15017238 | UVALLE LAW FIRM | 2,700.00 |
| 01/19/2018 | 15017268 | UVALLE LAW FIRM | 5,400.00 |
| 01/22/2018 | 15017282 | UVALLE LAW FIRM | 600.00 |
| 03/13/2018 | 15017547 | UVALLE LAW FIRM | 1,000.00 |
| 04/16/2018 | 15017746 | UVALLE LAW FIRM | 1,600.00 |
| 04/18/2018 | 15017776 | UVALLE LAW FIRM | 3,800.00 |
| 05/01/2018 | 15017852 | UVALLE LAW FIRM | 8,100.00 |
| 05/02/2018 | 15017858 | UVALLE LAW FIRM | 1,000.00 |
| 05/16/2018 | 15017946 | UVALLE LAW FIRM | 8,100.00 |
| 05/17/2018 | 15017951 | UVALLE LAW FIRM | 900.00 |
| 05/17/2018 | 15017957 | UVALLE LAW FIRM | 3,500.00 |
| 05/18/2018 | 15017969 | UVALLE LAW FIRM | 1,000.00 |
| 05/22/2018 | 15017984 | UVALLE LAW FIRM | 700.00 |
| 05/24/2018 | 15018016 | UVALLE LAW FIRM | 5,400.00 |
| 05/31/2018 | 15018053 | UVALLE LAW FIRM | 2,700.00 |
| 06/04/2018 | 15103303 | UVALLE LAW FIRM | 5,400.00 |
| 07/02/2018 | 15103062 | UVALLE LAW FIRM | 900.00 |
| 07/05/2018 | 15103074 | UVALLE LAW FIRM | 300.00 |
| 07/13/2018 | 15103149 | UVALLE LAW FIRM | 600.00 |
| 07/16/2018 | 15103151 | UVALLE LAW FIRM | 5,400.00 |
| 07/17/2018 | 15103168 | UVALLE LAW FIRM | 2,700.00 |
| 07/18/2018 | 15103181 | UVALLE LAW FIRM | 1,000.00 |
| 07/27/2018 | 15103238 | UVALLE LAW FIRM | 8,100.00 |
| 07/30/2018 | 15103244 | UVALLE LAW FIRM | 1,000.00 |
| 08/06/2018 | 15103294 | UVALLE LAW FIRM | 1,600.00 |
| 07/27/2018 | 15103297 | UVALLE LAW FIRM | 5,400.00 |
| 08/16/2018 | 15103382 | UVALLE LAW FIRM | 5,400.00 |
| 08/24/2018 | 15103461 | UVALLE LAW FIRM | 600.00 |
| 09/12/2018 | 15103590 | UVALLE LAW FIRM | 5,400.00 |
| 09/12/2018 | 15103591 | UVALLE LAW FIRM | 1,300.00 |
| 09/20/2018 | 15103638 | UVALLE LAW FIRM | 900.00 |
| 09/20/2018 | 15103639 | UVALLE LAW FIRM | 1,200.00 |
| 09/21/2018 | 15103652 | UVALLE LAW FIRM | 600.00 |
| 10/08/2018 | 15103742 | UVALLE LAW FIRM | 900.00 |
| 10/08/2018 | 15103750 | UVALLE LAW FIRM | 5,400.00 |
| 10/09/2018 | 15103753 | UVALLE LAW FIRM | 5,400.00 |
| 10/15/2018 | 15103792 | UVALLE LAW FIRM | 5,400.00 |
| 10/18/2018 | 15103826 | UVALLE LAW FIRM | 900.00 |
| 10/19/2018 | 15103833 | UVALLE LAW FIRM | 3,600.00 |
| 10/30/2018 | 15103895 | UVALLE LAW FIRM | 5,400.00 |
| 01/04/2019 | 15104226 | UVALLE LAW FIRM | 6,400.00 |
| 01/04/2019 | 15104234 | UVALLE LAW FIRM | 3,200.00 |
| 01/07/2019 | 15104246 | UVALLE LAW FIRM | 3,200.00 |
| 01/07/2019 | 15104249 | UVALLE LAW FIRM | 9,600.00 |
| 01/08/2019 | 15104253 | UVALLE LAW FIRM | 6,400.00 |
| 01/08/2019 | 15104258 | UVALLE LAW FIRM | 6,400.00 |
| 01/17/2019 | 15104303 | UVALLE LAW FIRM | 400.00 |

4:57 PM
11/18/19
Case 21-14486-abl    Doc 309    Entered 07/17/24 13:41:21    Page 126 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 01/22/2019 | 15104331 | UVALLE LAW FIRM | 6,400.00 |
| 01/25/2019 | 15104358 | UVALLE LAW FIRM | 12,800.00 |
| 02/06/2019 | 15104406 | UVALLE LAW FIRM | 6,400.00 |
| 02/06/2019 | 15104407 | UVALLE LAW FIRM | 9,600.00 |
| 02/26/2019 | 15104490 | UVALLE LAW FIRM | 4,800.00 |
| 04/01/2019 | 1512405 | UVALLE LAW FIRM | 9,600.00 |
| 04/02/2019 | 1512422 | UVALLE LAW FIRM | 3,200.00 |
| 07/28/2016 | 15011614 | UZOMA & ASSOCIATES | 7,350.00 |
| 08/05/2016 | 15011694 | UZOMA & ASSOCIATES | 750.00 |
| 08/06/2016 | 15011714 | UZOMA & ASSOCIATES | 750.00 |
| 08/06/2016 | 15011716 | UZOMA & ASSOCIATES | 500.00 |
| 07/29/2016 | 15011741 | UZOMA & ASSOCIATES | 4,900.00 |
| 07/13/2016 | 15011759 | UZOMA & ASSOCIATES | 4,900.00 |
| 08/12/2016 | 15011928 | UZOMA & ASSOCIATES | 4,900.00 |
| 10/14/2016 | 15013098 | UZOMA & ASSOCIATES | 750.00 |
| 07/30/2016 | 15013840 | UZOMA & ASSOCIATES | 3,200.00 |
| 12/01/2016 | 15013878 | UZOMA & ASSOCIATES | 500.00 |
| 12/02/2016 | 15013895 | UZOMA & ASSOCIATES | 750.00 |
| 12/07/2016 | 15013937 | UZOMA & ASSOCIATES | 7,350.00 |
| 12/07/2016 | 15013938 | UZOMA & ASSOCIATES | 4,900.00 |
| 12/12/2016 | 15014038 | UZOMA & ASSOCIATES | 7,350.00 |
| 08/05/2016 | 15014903 | UZOMA & ASSOCIATES | 500.00 |
| 12/27/2016 | 15104192 | VALENCIA TORRES LAW | 9,600.00 |
| 07/01/2016 | 15011575 | VALENZUELA LAW FIRM | 600.00 |
| 02/18/2019 | 15104456 | Van Stean Law Firm | 800.00 |
| 07/16/2019 | 1512915 | Van Stean Law Firm | 800.00 |
| 07/16/2019 | 1512916 | Van Stean Law Firm | 400.00 |
| 08/14/2019 | 1037 | Van Stean Law Firm | 6,400.00 |
| 08/30/2018 | 15103507 | VANESSA R. WINTON, PLLC | 5,400.00 |
| 11/20/2015 | 1481910 | VIVIAN H. PHAN LAW FIRM | 250.00 |
| 11/30/2015 | 1511301 | VIVIAN H. PHAN LAW FIRM | 2,450.00 |
| 11/30/2015 | 1511302 | VIVIAN H. PHAN LAW FIRM | 4,900.00 |
| 12/07/2015 | 151274 | VIVIAN H. PHAN LAW FIRM | 2,450.00 |
| 12/29/2014 | 14122904 | VIVIAN H. PHAN LAW FIRM | 2,450.00 |
| 01/09/2015 | 15010908 | VIVIAN H. PHAN LAW FIRM | 2,450.00 |
| 02/18/2015 | 15021807 | VIVIAN H. PHAN LAW FIRM | 2,450.00 |
| 02/18/2015 | 15021813 | VIVIAN H. PHAN LAW FIRM | 2,450.00 |
| 02/27/2015 | 15022707 | VIVIAN H. PHAN LAW FIRM | 7,350.00 |
| 02/28/2015 | 15022804 | VIVIAN H. PHAN LAW FIRM | 2,450.00 |
| 03/30/2015 | 15033002 | VIVIAN H. PHAN LAW FIRM | 2,450.00 |
| 05/08/2015 | 15050813 | VIVIAN H. PHAN LAW FIRM | 300.00 |
| 05/11/2015 | 15051102 | VIVIAN H. PHAN LAW FIRM | 550.00 |
| 05/11/2015 | 15051108 | VIVIAN H. PHAN LAW FIRM | 4,900.00 |
| 05/19/2015 | 15051904 | VIVIAN H. PHAN LAW FIRM | 250.00 |
| 06/08/2015 | 15060804 | VIVIAN H. PHAN LAW FIRM | 2,450.00 |
| 06/18/2015 | 15061812 | VIVIAN H. PHAN LAW FIRM | 2,450.00 |
| 07/07/2015 | 15070704 | VIVIAN H. PHAN LAW FIRM | 550.00 |

4:57 PM
11/18/19
Case 21-14486-abl   Doc 309   Entered 07/17/24 13:41:21   Page 127 of 144
HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 07/31/2015 | 15073109 | VIVIAN H. PHAN LAW FIRM | 4,900.00 |
| 08/31/2015 | 15083105 | VIVIAN H. PHAN LAW FIRM | 600.00 |
| 09/28/2015 | 15092806 | VIVIAN H. PHAN LAW FIRM | 4,900.00 |
| 11/06/2015 | 15100859 | VIVIAN H. PHAN LAW FIRM | 600.00 |
| 11/19/2015 | 15100966 | VIVIAN H. PHAN LAW FIRM | 4,900.00 |
| 10/20/2015 | 15102012 | VIVIAN H. PHAN LAW FIRM | 250.00 |
| 10/26/2015 | 15102608 | VIVIAN H. PHAN LAW FIRM | 800.00 |
| 10/26/2015 | 15102609 | VIVIAN H. PHAN LAW FIRM | 600.00 |
| 01/06/2016 | 15103165 | VIVIAN H. PHAN LAW FIRM | 500.00 |
| 10/29/2015 | 15103309 | VIVIAN H. PHAN LAW FIRM | 750.00 |
| 08/13/2016 | 15011932 | VIVIAN H. PHAN LAW FIRM | 4,900.00 |
| 08/13/2016 | 15011980 | VIVIAN H. PHAN LAW FIRM | 2,450.00 |
| 09/24/2016 | 15012657 | VIVIAN H. PHAN LAW FIRM | 4,900.00 |
| 11/18/2016 | 15013735 | VIVIAN H. PHAN LAW FIRM | 600.00 |
| 12/03/2016 | 15013925 | VIVIAN H. PHAN LAW FIRM | 4,900.00 |
| 12/03/2016 | 15013926 | VIVIAN H. PHAN LAW FIRM | 4,900.00 |
| 12/22/2016 | 15014230 | VIVIAN H. PHAN LAW FIRM | 4,900.00 |
| 01/04/2017 | 15014336 | VIVIAN H. PHAN LAW FIRM | 600.00 |
| 01/04/2017 | 15014337 | VIVIAN H. PHAN LAW FIRM | 600.00 |
| 01/19/2017 | 15014512 | VIVIAN H. PHAN LAW FIRM | 4,900.00 |
| 01/25/2017 | 15014584 | VIVIAN H. PHAN LAW FIRM | 4,900.00 |
| 01/25/2017 | 15014587 | VIVIAN H. PHAN LAW FIRM | 4,900.00 |
| 01/28/2017 | 15014608 | VIVIAN H. PHAN LAW FIRM | 4,900.00 |
| 03/29/2017 | 15015031 | VIVIAN H. PHAN LAW FIRM | 4,900.00 |
| 08/19/2017 | 15016449 | VIVIAN H. PHAN LAW FIRM | 1,000.00 |
| 08/19/2017 | 15016451 | VIVIAN H. PHAN LAW FIRM | 1,050.00 |
| 10/11/2017 | 15016558 | VIVIAN H. PHAN LAW FIRM | 4,900.00 |
| 10/11/2017 | 15016566 | VIVIAN H. PHAN LAW FIRM | 4,900.00 |
| 12/28/2017 | 15016942 | VIVIAN H. PHAN LAW FIRM | 2,450.00 |
| 12/06/2017 | 15017004 | VIVIAN H. PHAN LAW FIRM | 2,450.00 |
| 12/07/2017 | 15017010 | VIVIAN H. PHAN LAW FIRM | 7,350.00 |
| 12/09/2017 | 15017025 | VIVIAN H. PHAN LAW FIRM | 9,800.00 |
| 04/02/2018 | 15017644 | VIVIAN H. PHAN LAW FIRM | 2,700.00 |
| 06/06/2018 | 15061504 | VIVIAN H. PHAN LAW FIRM | 700.00 |
| 06/06/2018 | 1482004 | VIVIAN H. PHAN LAW FIRM | 600.00 |
| 06/08/2018 | 15100615 | VIVIAN H. PHAN LAW FIRM | 700.00 |
| 07/11/2018 | 15103129 | VIVIAN H. PHAN LAW FIRM | 10,800.00 |
| 07/27/2018 | 15103235 | VIVIAN H. PHAN LAW FIRM | 8,100.00 |
| 08/06/2018 | 15103290 | VIVIAN H. PHAN LAW FIRM | 1,000.00 |
| 08/16/2018 | 15103380 | VIVIAN H. PHAN LAW FIRM | 2,700.00 |
| 08/21/2018 | 15103427 | VIVIAN H. PHAN LAW FIRM | 5,400.00 |
| 08/28/2018 | 15103491 | VIVIAN H. PHAN LAW FIRM | 5,400.00 |
| 09/11/2018 | 15103582 | VIVIAN H. PHAN LAW FIRM | 1,300.00 |
| 09/11/2018 | 15103583 | VIVIAN H. PHAN LAW FIRM | 1,300.00 |
| 09/18/2018 | 15103629 | VIVIAN H. PHAN LAW FIRM | 5,400.00 |
| 09/18/2018 | 15103630 | VIVIAN H. PHAN LAW FIRM | 5,400.00 |
| 09/28/2018 | 15103696 | VIVIAN H. PHAN LAW FIRM | 8,100.00 |

# HEALTHPLUS IMAGING
## A/R Aging Detail
### All Transactions

| 10/25/2018 | 15103875 | VIVIAN H. PHAN LAW FIRM | 2,700.00 |
| 11/23/2018 | 15104035 | VIVIAN H. PHAN LAW FIRM | 8,100.00 |
| 02/12/2019 | 15104430 | VIVIAN H. PHAN LAW FIRM | 6,400.00 |
| 02/27/2019 | 15104491 | VIVIAN H. PHAN LAW FIRM | 9,600.00 |
| 12/04/2015 | 151247 | VU LAW FIRM | 2,450.00 |
| 11/21/2015 | 1511213 | VU LAW FIRM | 11,840.00 |
| 12/16/2015 | 1512166 | VU LAW FIRM | 500.00 |
| 02/06/2016 | 162610 | VU LAW FIRM | 12,090.00 |
| 02/13/2016 | 162136 | VU LAW FIRM | 6,440.00 |
| 10/14/2015 | 15101410 | VU LAW FIRM | 500.00 |
| 09/26/2014 | 1492610 | VU LAW FIRM | 2,450.00 |
| 05/19/2015 | 15051916 | VU LAW FIRM | 2,450.00 |
| 06/04/2015 | 15060405 | VU LAW FIRM | 1,900.00 |
| 06/04/2015 | 15060414 | VU LAW FIRM | 500.00 |
| 06/16/2015 | 15061601 | VU LAW FIRM | 2,450.00 |
| 06/18/2015 | 15061813 | VU LAW FIRM | 2,450.00 |
| 12/04/2015 | 15100871 | VU LAW FIRM | 4,900.00 |
| 01/04/2016 | 15103145 | VU LAW FIRM | 250.00 |
| 01/04/2016 | 15103146 | VU LAW FIRM | 500.00 |
| 11/11/2015 | 15103349 | VU LAW FIRM | 2,450.00 |
| 01/30/2016 | 15103355 | VU LAW FIRM | 4,170.00 |
| 01/30/2016 | 15103356 | VU LAW FIRM | 2,270.00 |
| 01/30/2016 | 15103357 | VU LAW FIRM | 2,270.00 |
| 01/30/2016 | 15103360 | VU LAW FIRM | 5,220.00 |
| 01/11/2016 | 16011102 | VU LAW FIRM | 2,450.00 |
| 07/27/2016 | 15011545 | VU LAW FIRM | 4,900.00 |
| 07/27/2016 | 15011546 | VU LAW FIRM | 8,400.00 |
| 07/01/2016 | 15011561 | VU LAW FIRM | 2,450.00 |
| 07/09/2016 | 15011663 | VU LAW FIRM | 4,900.00 |
| 07/09/2016 | 15011699 | VU LAW FIRM | 4,900.00 |
| 07/11/2016 | 15011780 | VU LAW FIRM | 2,700.00 |
| 07/18/2016 | 15011785 | VU LAW FIRM | 2,450.00 |
| 09/01/2016 | 15012314 | VU LAW FIRM | 4,200.00 |
| 09/10/2016 | 15012395 | VU LAW FIRM | 8,400.00 |
| 09/16/2016 | 15012396 | VU LAW FIRM | 4,900.00 |
| 09/26/2016 | 15012654 | VU LAW FIRM | 4,900.00 |
| 10/06/2016 | 15012978 | VU LAW FIRM | 6,650.00 |
| 10/06/2016 | 15013048 | VU LAW FIRM | 4,200.00 |
| 10/11/2016 | 15013084 | VU LAW FIRM | 2,450.00 |
| 10/17/2016 | 15013172 | VU LAW FIRM | 13,300.00 |
| 10/20/2016 | 15013292 | VU LAW FIRM | 7,850.00 |
| 10/24/2016 | 15013396 | VU LAW FIRM | 750.00 |
| 10/24/2016 | 15013397 | VU LAW FIRM | 750.00 |
| 10/25/2016 | 15013413 | VU LAW FIRM | 2,450.00 |
| 10/26/2016 | 15013442 | VU LAW FIRM | 4,900.00 |
| 11/07/2016 | 15013602 | VU LAW FIRM | 4,900.00 |
| 11/17/2016 | 15013722 | VU LAW FIRM | 4,900.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 309    Entered 07/17/24 13:41:21    Page 129 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 09/27/2016 | 15013835 | VU LAW FIRM | 2,450.00 |
| 01/21/2017 | 15014535 | VU LAW FIRM | 4,900.00 |
| 02/20/2017 | 15014898 | VU LAW FIRM | 2,450.00 |
| 03/13/2017 | 15014817 | VU LAW FIRM | 4,900.00 |
| 06/26/2017 | 15015955 | VU LAW FIRM | 4,900.00 |
| 12/05/2017 | 15016996 | VU LAW FIRM | 2,450.00 |
| 01/04/2018 | 15017191 | VU LAW FIRM | 500.00 |
| 01/04/2018 | 15017192 | VU LAW FIRM | 500.00 |
| 01/11/2018 | 15017242 | VU LAW FIRM | 300.00 |
| 07/30/2016 | 15017249 | VU LAW FIRM | 2,450.00 |
| 01/29/2018 | 15017333 | VU LAW FIRM | 2,700.00 |
| 01/29/2018 | 15017335 | VU LAW FIRM | 2,700.00 |
| 01/04/2016 | 15102813 | VU LAW FIRM | 2,450.00 |
| 06/12/2018 | 15102823 | VU LAW FIRM | 4,500.00 |
| 07/26/2018 | 15103226 | VU LAW FIRM | 5,400.00 |
| 05/16/2019 | 1512597 | VU LAW FIRM | 400.00 |
| 05/16/2019 | 1512598 | VU LAW FIRM | 800.00 |
| 05/30/2019 | 1512663 | VU LAW FIRM | 3,200.00 |
| 05/30/2019 | 1512664 | VU LAW FIRM | 6,400.00 |
| 08/13/2019 | 1512993 | VU LAW FIRM | 6,400.00 |
| 08/26/2019 | 1101 | VU LAW FIRM | 6,400.00 |
| 09/18/2019 | 1219 | VU LAW FIRM | 6,400.00 |
| 09/23/2019 | 1235 | VU LAW FIRM | 6,400.00 |
| 10/28/2019 | 1409 | VU LAW FIRM | 6,400.00 |
| 10/31/2019 | 1421 | VU LAW FIRM | 6,400.00 |
| 10/31/2019 | 1423 | VU LAW FIRM | 6,400.00 |
| 10/31/2019 | 1424 | VU LAW FIRM | 6,400.00 |
| 08/02/2016 | 15011584 | WADHAWAN LAW FIRM | 4,900.00 |
| 07/28/2015 | 15072803 | WALKER & HUNTER, P.C. | 2,950.00 |
| 01/16/2019 | 15104297 | WALKER & HUNTER, P.C. | 6,400.00 |
| 04/01/2019 | 1512404 | WALKER & HUNTER, P.C. | 400.00 |
| 02/12/2016 | 162125 | WAOBIKEZE & ASSOCIATES | 4,900.00 |
| 01/28/2016 | 15103316 | WAOBIKEZE & ASSOCIATES | 250.00 |
| 06/09/2016 | 16060904 | WAOBIKEZE & ASSOCIATES | 4,900.00 |
| 08/25/2016 | 15012106 | WAOBIKEZE & ASSOCIATES | 600.00 |
| 09/02/2016 | 15012337 | WAOBIKEZE & ASSOCIATES | 2,450.00 |
| 09/09/2016 | 15012462 | WAOBIKEZE & ASSOCIATES | 500.00 |
| 12/10/2016 | 15014031 | WAOBIKEZE & ASSOCIATES | 750.00 |
| 12/12/2016 | 15014039 | WAOBIKEZE & ASSOCIATES | 4,900.00 |
| 12/19/2016 | 15014156 | WAOBIKEZE & ASSOCIATES | 500.00 |
| 12/20/2016 | 15014194 | WAOBIKEZE & ASSOCIATES | 4,900.00 |
| 12/20/2016 | 15014195 | WAOBIKEZE & ASSOCIATES | 4,900.00 |
| 01/05/2017 | 15014343 | WAOBIKEZE & ASSOCIATES | 500.00 |
| 01/10/2017 | 15014403 | WAOBIKEZE & ASSOCIATES | 4,900.00 |
| 01/24/2017 | 15014555 | WAOBIKEZE & ASSOCIATES | 4,900.00 |
| 01/28/2017 | 15014611 | WAOBIKEZE & ASSOCIATES | 500.00 |
| 03/09/2017 | 15014790 | WAOBIKEZE & ASSOCIATES | 2,450.00 |

4:57 PM
11/18/19

Case 21-14486-abl    Doc 309    Entered 07/17/24 13:41:21    Page 130 of 144

HEALTHPLUS IMAGING
A/R Aging Detail
All Transactions

| 03/10/2017 | 15014791 | WAOBIKEZE & ASSOCIATES | 2,450.00 |
| 03/15/2017 | 15014854 | WAOBIKEZE & ASSOCIATES | 4,900.00 |
| 04/14/2017 | 15015213 | WAOBIKEZE & ASSOCIATES | 300.00 |
| 04/17/2017 | 15015225 | WAOBIKEZE & ASSOCIATES | 4,900.00 |
| 11/24/2017 | 15016891 | WAOBIKEZE & ASSOCIATES | 2,450.00 |
| 02/08/2018 | 15017395 | WAOBIKEZE & ASSOCIATES | 300.00 |
| 02/28/2018 | 15017479 | WAOBIKEZE & ASSOCIATES | 2,700.00 |
| 03/12/2016 | 15012039 | Waverly R. Nolley & Associates | 600.00 |
| 03/23/2015 | 15032305 | WEBB LAW FIRM, P.C. | 2,700.00 |
| 02/24/2017 | 15014953 | WEBER LAW FRIM | 600.00 |
| 03/11/2017 | 15014804 | WEBER LAW FRIM | 7,350.00 |
| 03/11/2017 | 15014806 | WEBER LAW FRIM | 550.00 |
| 09/27/2013 | 13092701 | WEINBERG & WEINBERG | 2,450.00 |
| 10/18/2013 | 13101801-1 | WEINBERG & WEINBERG | 2,450.00 |
| 11/29/2013 | 13112901 | WEINBERG & WEINBERG | 4,900.00 |
| 06/26/2014 | 14062601 | WEINBERG & WEINBERG | 2,450.00 |
| 01/07/2015 | 15010706 | WEINBERG & WEINBERG | 2,450.00 |
| 01/20/2016 | 15103237 | WEINBERG & WEINBERG | 2,450.00 |
| 01/30/2016 | 15012288 | WEINBERG & WEINBERG | 2,450.00 |
| 05/19/2017 | 15015570 | WEINBERG & WEINBERG | 7,350.00 |
| 07/31/2018 | 15103266 | WESTCOTT LAW GROUP PLLC. | 1,200.00 |
| 08/24/2018 | 15103459 | WESTCOTT LAW GROUP PLLC. | 600.00 |
| 09/20/2018 | 15103637 | WESTCOTT LAW GROUP PLLC. | 5,400.00 |
| 12/28/2018 | 15104197 | WESTCOTT LAW GROUP PLLC. | 3,200.00 |
| 08/29/2019 | 1123 | WESTCOTT LAW GROUP PLLC. | 400.00 |
| 01/28/2016 | 15103310 | WEYCER LAW FIRM | 11,340.00 |
| 08/21/2018 | 15103430 | White Law Office | 10,800.00 |
| 09/27/2016 | 15012664 | Willard P Conrad | 1,000.00 |
| 01/10/2019 | 15104266 | Willard P Conrad | 1,200.00 |
| 01/22/2019 | 15104329 | Willard P Conrad | 800.00 |
| 01/22/2019 | 15104337 | Willard P Conrad | 2,400.00 |
| 02/13/2019 | 15104441 | Willard P Conrad | 3,200.00 |
| 05/28/2019 | 1512646 | Willard P Conrad | 3,200.00 |
| 05/28/2019 | 1512647 | Willard P Conrad | 3,200.00 |
| 05/28/2019 | 1512648 | Willard P Conrad | 3,200.00 |
| 08/20/2019 | 1068 | Willard P Conrad | 1,600.00 |
| 08/26/2019 | 1102 | Willard P Conrad | 800.00 |
| 09/26/2019 | 1253 | Willard P Conrad | 6,400.00 |
| 11/23/2016 | 15013793 | WILLIE D. POWELLS III JD MBA | 2,450.00 |
| 10/19/2016 | 15013187 | WILLOUGHBY LAW FIRM | 850.00 |
| 03/09/2017 | 15014774 | WILLOUGHBY LAW FIRM | 4,900.00 |
| 11/29/2017 | 15016957 | WILLOUGHBY LAW FIRM | 4,900.00 |
| 10/26/2018 | 15103890 | WILLOUGHBY LAW FIRM | 2,700.00 |
| 11/17/2018 | 15104008 | WILLOUGHBY LAW FIRM | 8,100.00 |
| 03/03/2018 | 15017497 | WILLUMSEN LAW FIRM | 1,000.00 |
| 07/19/2017 | 15016307 | Windi Akins Pastorini | 300.00 |
| 08/03/2017 | 15016308 | Windi Akins Pastorini | 4,350.00 |

4:57 PM
11/18/19

HEALTHPLUS IMAGING
Case 21-14486-abl    Doc 309    Entered 07/17/24 13:41:21    Page 131 of 144
A/R Aging Detail
All Transactions

| 08/18/2014 | 1481804 | YOUNG & HUSAIN | 4,900.00 |
| 08/18/2014 | 1481807 | YOUNG & HUSAIN | 4,900.00 |
| 08/19/2014 | 1481905-1 | YOUNG & HUSAIN | 500.00 |
| 08/19/2014 | 1481906-1 | YOUNG & HUSAIN | 500.00 |
| 08/19/2014 | 1481907-1 | YOUNG & HUSAIN | 500.00 |
| 08/30/2014 | 1483005 | YOUNG & HUSAIN | 2,450.00 |
| 11/26/2013 | 13112601-1 | YOUNG & HUSAIN | 4,900.00 |
| 01/07/2014 | 14010701 | YOUNG & HUSAIN | 750.00 |
| 01/07/2014 | 14010702 | YOUNG & HUSAIN | 4,900.00 |
| 01/07/2014 | 14010703 | YOUNG & HUSAIN | 750.00 |
| 01/14/2014 | 14011401-1 | YOUNG & HUSAIN | 750.00 |
| 01/14/2014 | 14011402 | YOUNG & HUSAIN | 750.00 |
| 07/02/2014 | 14070201-1 | YOUNG & HUSAIN | 500.00 |
| 07/16/2014 | 14071601 | YOUNG & HUSAIN | 750.00 |
| 12/12/2014 | 14121207 | YOUNG & HUSAIN | 2,450.00 |
| 04/08/2015 | 15040801 | YOUNG & HUSAIN | 550.00 |
| 05/31/2018 | 15018065 | YOUNG & HUSAIN | 4,900.00 |
| 06/06/2018 | 15032023 | Zamir Law Firm | 900.00 |
| 06/06/2018 | 15032025 | Zamir Law Firm | 900.00 |
| 06/26/2018 | 15103020 | Zamir Law Firm | 2,700.00 |
| 06/26/2018 | 15103021 | Zamir Law Firm | 5,400.00 |
| 05/22/2019 | 1512620 | Zamir Law Firm | 6,400.00 |
| 09/03/2019 | 1136 | Zamir Law Firm | 1,600.00 |
| 09/06/2019 | 1157 | Zamir Law Firm | 9,600.00 |
| 09/21/2016 | 15012642 | ZAR LAW FIRM | 4,900.00 |
| 09/30/2016 | 15012789 | ZAR LAW FIRM | 600.00 |
| 07/14/2015 | 15012829 | ZAR LAW FIRM | 3,200.00 |
| 11/17/2016 | 15013719 | ZAR LAW FIRM | 4,900.00 |
| 05/09/2017 | 15015461 | ZAR LAW FIRM | 600.00 |
| 05/31/2017 | 15015744 | ZAR LAW FIRM | 4,900.00 |
| 11/07/2017 | 15016698 | ZAR LAW FIRM | 4,900.00 |
| 09/17/2018 | 15103610 | ZAR LAW FIRM | 5,400.00 |
| 10/01/2018 | 15103702 | ZAR LAW FIRM | 8,100.00 |
| 08/27/2019 | 1107 | Zehl & Associates | 15,200.00 |
| | | | 14,532,040.00 |
| | | | **14,532,040.00** |

# **EXHIBIT 5**

AOS

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

IN RE INFINITY CAPITAL MANAGEMENT, INC.
DEBTOR.

**Plaintiff**

VS

**Defendant**

CASE NO:   **21-14486-ABL**

HEARING DATE/TIME:  **05/03/2024 at 09:00am**

DEPT NO:

## AFFIDAVIT OF SERVICE

ROBERT ODELL being duly sworn says: That at all times herein affiant was and is a citizen of the United States, over 18 years of age, not a party to or interested in the proceedings in which this affidavit is made. That affiant received 1 copy(ies) of the SUBPOENA, on the 12th day of April, 2024 and served the same on the 19th day of April, 2024, at 08:28 by:

delivering and leaving a copy with the servee DIANE LAM at (address) 9707 CHIPSTEAD CIRCLE, SPRING TX 77379

CONFIRMED IDENTITY.

Pursuant to NRS 53.045

I declare under penalty of perjury under the law of the State of Nevada that the foregoing is true and correct.

EXECUTED this __23__ day of __April__, __24__.

_Robert Odell_

**ROBERT ODELL**

Junes Legal Service, Inc. - 630 South 10th Street - Suite B - Las Vegas NV 89101 - 702.579.6300 - fax 702.259.6249 - Process License #1068

EP286073

Copyright © 2018 Junes Legal Service, Inc. and Outside The Box

AOS

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

IN RE INFINITY CAPITAL MANAGEMENT, INC.
DEBTOR.

Plaintiff

CASE NO: **21-14486-ABL**

HEARING DATE/TIME: **05/03/2024 at 09:00am**

vs

Defendant

DEPT NO:

## AFFIDAVIT OF SERVICE

Robert Odell being duly sworn says: That at all times herein affiant was and is a citizen of the United States, over 18 years of age, not a party to or interested in the proceedings in which this affidavit is made. That affiant received 1 copy(ies) of the SUBPOENA, on the 12th day of April, 2024 and served the same on the 18th day of April, 2024, at 12:04 by:

serving the servee HEALTHPLUS IMAGING OF TEXAS- LLC AKA HEALTHPLUS IMAGING- LLC by personally delivering and leaving a copy at (address) 9000 SOUTHWEST FREEWAY, #250, HOUSTON TX 77074 with NAI GOMEZ as AUTHORIZED TO ACCEPT, an agent lawfully designated by statute to accept service of process;

Pursuant to NRS 53.045

I declare under penalty of perjury under the law of the State of Nevada that the foregoing is true and correct.

EXECUTED this 23 day of April, 24.

_Robert Odell_
**Robert Odell**

Junes Legal Service, Inc. - 630 South 10th Street - Suite B - Las Vegas NV 89101 - 702 579 6300 - fax 702 259 6249 - Process License #1095

Copyright © 2018 Junes Legal Service Inc. and Outside The Box

EP286070

AOS

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

IN RE INFINITY CAPITAL MANAGEMENT, INC.       **Plaintiff**
DEBTOR.

CASE NO:  21-14486-ABL

HEARING DATE/TIME:  05/01/2024 at 09:00am

**vs**

**Defendant**       DEPT NO:

## AFFIDAVIT OF SERVICE

ROBERT ODELL being duly sworn says: That at all times herein affiant was and is a citizen of the United States, over 18 years of age, not a party to or interested in the proceedings in which this affidavit is made. That affiant received 1 copy(ies) of the SUBPOENA, on the 12th day of April, 2024 and served the same on the 19th day of April, 2024, at 08:28 by:

delivering and leaving a copy with the servee STEPHANIE LAM at (address) 9707 CHIPSTEAD CIRCLE, SPRING TX 77379

CONFIRMED IDENTITY,

Pursuant to NRS 53.045

I declare under penalty of perjury under the law of the State of Nevada that the foregoing is true and correct.

EXECUTED this ___23___ day of ___April___, ___24___.

*Robert Odell*

**ROBERT ODELL**

Junes Legal Service, Inc. - 630 South 10th Street - Suite B - Las Vegas NV 89101 - 702.579.6300 - fax 702.259.6249 - Process License #1066

Copyright © 2018 Junes Legal Service, Inc. and Outside The Box

EP286072

# **<u>EXHIBIT 6</u>**

## Bart Larsen

**From:** Bart Larsen
**Sent:** Wednesday, May 1, 2024 2:25 PM
**To:** Damian Abreo
**Subject:** RE: 21-14486-abl; In Re Infinity Capital Management, Inc.;  IM No. 321HealthGen
**Attachments:** BUSINESS ORGANIZATIONS INQUIRY - VIEW ENTITY.pdf; Process Status Complete

As far as I know, none of the subpoenas were served on your firm.

The subpoena to HealthPlus was served on its resident agent at 9000 Southwest Freeway, #250, Houston, TX 77074 on April 18 (see attachments).  I'm not sure how it got to your firm.  If your firm doesn't currently represent HealthPlus, please let me know as we will still need HealthPlus (or its current owner) to respond to the subpoena.

Similarly, the subpoenas to Diane Lam and Stephanie Lam were served on them at their respective residences.  Please confirm whether your firm represents Diane or Stephanie in responding to those subpoenas.

Thanks.

Bart K. Larsen, Esq.
SHEA LARSEN
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
Office: (702) 471-7432
Direct: (702) 255-0098
Mobile: (702) 321-6528
Email: blarsen@shea.law

This message was sent from Shea Larsen PC and is intended only for the designated recipient(s). It may contain confidential or proprietary information and may be subject to the attorney-client privilege or other confidentiality protections. If you are not a designated recipient, you may not review, copy or distribute this message. If you receive this in error, please notify the sender by reply e-mail and delete this message. Thank you.

**From:** Damian Abreo <dabreo@imtexaslaw.com>
**Sent:** Wednesday, May 1, 2024 2:00 PM
**To:** Bart Larsen <blarsen@shea.law>
**Subject:** RE: 21-14486-abl; In Re Infinity Capital Management, Inc.; IM No. 321HealthGen

I will confirm this with Brad Irelan as I was not here when the transaction occurred or when Brad and Jacob appeared in the bankruptcy.  It is my understanding that Irelan McDaniel represented Health Plus in the bankruptcy and through the transaction.  I don't believe we ever represented Diane or Stepanie Lam individually.  We are in contact with Diane Lam.

At the end of the day, I called you because we (Irelan McDaniel) were served with the subpoenas.



 **Damian W. Abreo**
Senior Counsel

2520 Caroline St., 2nd Floor
Houston, Texas 77004
(P) 713-222-7666
(D) 713-333-2947
(C) 713-397-3033
(F) 713-222-7669
DAbreo@IMTexasLaw.com

---

**From:** Bart Larsen <blarsen@shea.law>
**Sent:** Wednesday, May 1, 2024 3:55 PM
**To:** Damian Abreo <dabreo@imtexaslaw.com>
**Subject:** RE: 21-14486-abl; In Re Infinity Capital Management, Inc.; IM No. 321HealthGen

When we spoke a week or two ago, I was under the impression that your firm represents HealthPlus Imaging of Texas, LLC, which was the entity on which we served the subpoena at issue.

Can you clarify whether you are responding on behalf of that entity or on behalf of Diane or Stephanie Lam on whom we served separate subpoenas?

Thanks.

Bart K. Larsen, Esq.
SHEA LARSEN
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
Office: (702) 471-7432
Direct: (702) 255-0098
Mobile: (702) 321-6528
Email: blarsen@shea.law

This message was sent from Shea Larsen PC and is intended only for the designated recipient(s). It may contain confidential or proprietary information and may be subject to the attorney-client privilege or other confidentiality protections. If you are not a designated recipient, you may not review, copy or distribute this message. If you receive this in error, please notify the sender by reply e-mail and delete this message. Thank you.

---

**From:** Damian Abreo <dabreo@imtexaslaw.com>
**Sent:** Wednesday, May 1, 2024 1:33 PM
**To:** Bart Larsen <blarsen@shea.law>
**Subject:** 21-14486-abl; In Re Infinity Capital Management, Inc.; IM No. 321HealthGen

Mr. Larsen,

Thank you for speaking with me this afternoon.  As we discussed, the Asset Purchase Agreement and LLC Membership Purchase Agreement are attached.   Initially this sale was negotiated as an asset purchase.  When Ms. Lam attended the closing, the purchaser presented an equity purchase agreement

which she signed without having it reviewed by counsel.  When she sold her interest in the LLC, she lost access to Health Plus's email servers.  As a result, we have no access to any of Health Plus' documents relating to the receivables in which your client is interested.  Mr. Irelan reviewed our files relating to Health Plus and our firm does not have copies of any documents relating to these receivables.

Please let me know if this resolves the need to respond to the subpoenas or if you have any additional questions.

Again, many thanks,





2520 Caroline St., 2nd Floor
Houston, Texas 77004
(P) 713-222-7666
(D) 713-333-2947
(C) 713-397-3033
(F) 713-222-7669
DAbreo@IMTexasLaw.com

---

This email has been scanned for spam and viruses by Proofpoint Essentials. Click here to report this email as spam.

## Bart Larsen

| | |
|---|---|
| **From:** | Bart Larsen |
| **Sent:** | Saturday, June 8, 2024 5:20 PM |
| **To:** | 'Damian Abreo' |
| **Subject:** | RE: 21-14486-abl; In Re Infinity Capital Management, Inc.;  IM No. 321HealthGen |

Following up here.

Bart K. Larsen, Esq.
SHEA LARSEN
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
Office: (702) 471-7432
Direct: (702) 255-0098
Mobile: (702) 321-6528
Email: blarsen@shea.law

This message was sent from Shea Larsen PC and is intended only for the designated recipient(s). It may contain confidential or proprietary information and may be subject to the attorney-client privilege or other confidentiality protections. If you are not a designated recipient, you may not review, copy or distribute this message. If you receive this in error, please notify the sender by reply e-mail and delete this message. Thank you.

**From:** Bart Larsen
**Sent:** Wednesday, May 1, 2024 1:55 PM
**To:** 'Damian Abreo' <dabreo@imtexaslaw.com>
**Subject:** RE: 21-14486-abl; In Re Infinity Capital Management, Inc.; IM No. 321HealthGen

When we spoke a week or two ago, I was under the impression that your firm represents HealthPlus Imaging of Texas, LLC, which was the entity on which we served the subpoena at issue.

Can you clarify whether you are responding on behalf of that entity or on behalf of Diane or Stephanie Lam on whom we served separate subpoenas?

Thanks.

Bart K. Larsen, Esq.
SHEA LARSEN
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
Office: (702) 471-7432
Direct: (702) 255-0098
Mobile: (702) 321-6528
Email: blarsen@shea.law

This message was sent from Shea Larsen PC and is intended only for the designated recipient(s). It may contain confidential or proprietary information and may be subject to the attorney-client privilege or other confidentiality protections. If you are not a designated recipient, you may not review, copy or distribute this message. If you receive this in error, please notify the sender by reply e-mail and delete this message. Thank you.

**From:** Damian Abreo <dabreo@imtexaslaw.com>
**Sent:** Wednesday, May 1, 2024 1:33 PM
**To:** Bart Larsen <blarsen@shea.law>
**Subject:** 21-14486-abl; In Re Infinity Capital Management, Inc.; IM No. 321HealthGen

Mr. Larsen,

Thank you for speaking with me this afternoon.  As we discussed, the Asset Purchase Agreement and LLC Membership Purchase Agreement are attached.   Initially this sale was negotiated as an asset purchase.  When Ms. Lam attended the closing, the purchaser presented an equity purchase agreement which she signed without having it reviewed by counsel.  When she sold her interest in the LLC, she lost access to Health Plus's email servers.  As a result, we have no access to any of Health Plus' documents relating to the receivables in which your client is interested.  Mr. Irelan reviewed our files relating to Health Plus and our firm does not have copies of any documents relating to these receivables.

Please let me know if this resolves the need to respond to the subpoenas or if you have any additional questions.

Again, many thanks,





2520 Caroline St., 2nd Floor
Houston, Texas 77004
(P) 713-222-7666
(D) 713-333-2947
(C) 713-397-3033
(F) 713-222-7669
DAbreo@IMTexasLaw.com

Damian W. Abreo
Senior Counsel

# EXHIBIT 7

Bart K. Larsen, Esq.
Nevada Bar No. 8538
Kyle M. Wyant, Esq.
Nevada Bar No. 14652
**SHEA LARSEN**
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
Telephone: (702) 471-7432
Fax: (702) 926-9683
Email: blarsen@shea.law
kwyant@shea.law

*Attorneys for HASelect-Medical Receivables Litigation Finance Fund International SP*

**SHEA LARSEN**
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432

**UNITED STATES BANKRUPTCY COURT**

**FOR THE DISTRICT OF NEVADA**

| In re: INFINITY CAPITAL MANAGEMENT, INC. Debtor. | Case No.: 21-14486-abl Chapter 7 **Date of Hearing:** August 22, 2024 **Time of Hearing:** 9:30 a.m. |
|---|---|

**ORDER GRANTING MOTION TO ENFORCE COURT ORDERS AND REQUIRE HEALTHPLUS IMAGING OF TEXAS, LLC AKA HEALTHPLUS IMAGING, LLC TO REMIT PAYMENTS RELATING TO ACCOUNTS RECEIVABLE**

The Court, having considered HASelect-Medical Receivables Litigation Finance Fund International LP's ("HASelect") *Motion to Enforce Court Orders and Require HealthPlus Imaging of Texas, LLC aka HealthPlus Imaging, LLC to Remit Payments Relating to Accounts Receivable* (the "Motion"), which came on for hearing at the above-referenced time and date, the Court noticing appearances on the record, and after considering the Motion, lack of any written opposition thereto, and after hearing arguments of counsel, the Court made findings of fact and

conclusions of law on the record at the hearing, which are incorporated herein by reference pursuant to Fed. R. Civ. P. 52, and finding that due process was afforded to all interested parties and good cause appearing;

**IT IS HEREBY ORDERED** that the Motion is **GRANTED**;

**IT IS FURTHER ORDERED** that HealthPlus Imaging of Texas, LLC aka HealthPlus Imaging, LLC ("HealthPlus") and its former owners and managers, Stephanie Lam and Diane Lam (collectively, the "Lams") shall:

1.    Within fourteen (14) days after the entry of this Order deliver to HASelect a complete accounting of all amounts collected on the HealthPlus Accounts (as defined in the Motion) from and after September 14, 2021 (the "Petition Date");

2.    Within fourteen (14) days after the entry of this Order deliver to HASelect payment in full for all amounts due and owing under HealthPlus' agreement(s) with Infinity Capital Management, Inc. ("Infinity") based on or arising from HealthPlus' or the Lams' collection of HealthPlus Accounts from and after the Petition Date;

3.    Within fourteen (14) days after any future collection of any HealthPlus Account, notify HASelect in writing of such collection and remit payment to HASelect of any and all amounts due and owing under HealthPlus' written agreement(s) with Infinity; and

4.    Immediately cease and refrain from any and all efforts to directly collect any HealthPlus Account from any person obligated as to payment or to otherwise interfere with HASelect's efforts to collect the HealthPlus Accounts.

**IT IS FURTHER ORDERED** that this Court shall retain jurisdiction to interpret and enforce the provisions of this Order.

**IT IS SO ORDERED.**

Respectfully submitted by:
**SHEA LARSEN PC**

By: */s/ Bart K. Larsen, Esq.*
BART K. LARSEN, ESQ.
KYLE M. WYANT, ESQ.
*Attorneys for HASelect-Medical Recievables*
*Litigation Finance Fund International SP*

**SHEA LARSEN**
1731 Village Center Circle, Suite 150
Las Vegas, Nevada 89134
(702) 471-7432